**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS II, LLC, | Case No. 20-12167 (CSS) |
| Debtor. | |
| Tax I.D. No. 61-1723368 | |
| In re: | Chapter 11 |
| TOWN SPORTS INTERNATIONAL, LLC, | Case No. 20-12168 (CSS) |
| Debtor. | |
| Tax I.D. No. 20-5047365 | |
| In re: | Chapter 11 |
| TSI - ALAMEDA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2617476 | |
| In re: | Chapter 11 |
| TSI - CAL.GLENDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4893001 | |
| In re: | Chapter 11 |
| TSI - IRVINE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4062283 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - LUCILLE 38TH AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0534621 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - LUCILLE AUSTIN STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1847853 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - LUCILLE CLIFTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0534724 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - LUCILLE KINGS HIGHWAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4040881 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - LUCILLE VALLEY STREAM, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0536228 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - NORTHRIDGE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4891666 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - SAN JOSE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1870502 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - STUDIO CITY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0556425 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - TOPANGA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1042632 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - TORRANCE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1040164 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - VALENCIA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2619990 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - WESTLAKE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4065018 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI 1231 3RD AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4788966 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI 30 BROAD STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5686787 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI 555 6TH AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-4238513 | |

| | |
|---|---|
| In re:<br><br>TSI ALLSTON, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 20-2106668 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI ASTOR PLACE, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 61-1843400 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI ASTORIA, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 81-0611120 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI AVENUE A, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 32-0422162 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI BACK BAY, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 38-3906383 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BAY RIDGE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 56-2457922 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BAYONNE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1652557 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BAYRIDGE 86TH STREET LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5330923 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BEACON STREET LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1712404 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BOYLSTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3391971 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BROADWAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3000086 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BROOKLYN BELT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3436781 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BULFINCH, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2107143 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BUTLER, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-3338194 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CARMEL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2300417 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CASH MANAGEMENT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3607389 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CENTRAL SQUARE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2106837 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CLARENDON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3768520 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CLIFTON LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5306663 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI COBBLE HILL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3285675 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI COLONIA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3598664 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI COLUMBIA HEIGHTS, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2602018 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI COMMACK, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3466826 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CONNECTICUT AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-2185711 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI COURT STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3549905 | |

27004870.2

| | |
|---|---|
| In re:<br><br>TSI CROTON, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 13-3982171 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI DAVIS SQUARE, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 20-5330714 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI DEER PARK, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 26-3299026 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI DOBBS FERRY, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 20-4742691 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI DORCHESTER, LLC,<br><br>                    Debtor.<br><br>Tax I.D. No. 35-2506644 | Chapter 11<br><br>Case No. 20-_____ (___) |

| | |
|---|---|
| In re:<br><br>TSI DOWNTOWN CROSSING, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 22-3821061 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI DUPONT II, INC.,<br><br>      Debtor.<br><br>Tax I.D. No. 52-1887282 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI EAST 23, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 13-3834638 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI EAST 36, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 13-3486149 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI EAST 51, LLC,<br><br>      Debtor.<br><br>Tax I.D. No. 13-3866959 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI EAST 76, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3680542 | |
| In re: | Chapter 11 |
| TSI East 86, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4036613 | |
| In re: | Chapter 11 |
| TSI East 91, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3910665 | |
| In re: | Chapter 11 |
| TSI ELITE BACK BAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1767808 | |
| In re: | Chapter 11 |
| TSI FENWAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2106936 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI FIRST AVENUE, LLC, | Case No. 20-_____ (___) |
|         Debtor. | |
| Tax I.D. No. 13-3736708 | |
| In re: | Chapter 11 |
| TSI FOREST HILLS, LLC, | Case No. 20-_____ (___) |
|         Debtor. | |
| Tax I.D. No. 11-3327332 | |
| In re: | Chapter 11 |
| TSI GALLERY PLACE, LLC, | Case No. 20-_____ (___) |
|         Debtor. | |
| Tax I.D. No. 90-0016157 | |
| In re: | Chapter 11 |
| TSI GARDEN CITY, LLC, | Case No. 20-_____ (___) |
|         Debtor. | |
| Tax I.D. No. 11-3496320 | |
| In re: | Chapter 11 |
| TSI GARNERVILLE, LLC, | Case No. 20-_____ (___) |
|         Debtor. | |
| Tax I.D. No. 26-1761910 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GEORGETOWN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4278506 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GIFTCO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4785941 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GLENDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4310458 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GLOVER, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1842000 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GRAND CENTRAL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2187324 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GREENPOINT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2469962 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HARTSDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 34-2011353 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HAWTHORNE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3392045 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HICKSVILLE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2720808 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HIGHPOINT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 54-1880836 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOBOKEN NORTH, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4278513 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOBOKEN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3539811 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (CIP), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3465800 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (DC), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1786716 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (IP), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1868513 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (MA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 80-0920973 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (MD), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1483416 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (NJ), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2118374 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (PA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 23-2995708 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (VA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-2103430 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI INTERNATIONAL, INC., | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3433612 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI JERSEY CITY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 01-0715570 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LARCHMONT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4032565 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LEXINGTON (MA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 04-2931936 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LINCOLN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3217462 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LIVINGSTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3768516 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LONG BEACH, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-2787121 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LYNNFIELD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 04-3100325 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI MARLBORO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3567661 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI MASSAPEQUA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4876291 | |

| | |
|---|---|
| In re:<br><br>TSI MATAWAN, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 22-3567666 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI METHUEN, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 36-4914128 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI MORRIS PARK, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 20-5331095 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI MURRAY HILL, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 13-4185032 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI NEWARK, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 22-3860893 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI NEWTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5288787 | |
| In re: | Chapter 11 |
| TSI NORTH BETHESDA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-2033988 | |
| In re: | Chapter 11 |
| TSI OCEANSIDE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3432030 | |
| In re: | Chapter 11 |
| TSI PEABODY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1913596 | |
| In re: | Chapter 11 |
| TSI PINE STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1916577 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI PLACENTIA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4892098 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI PRINCETON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3511330 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI PROVIDENCE EASTSIDE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2955808 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI RADNOR, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3601836 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI RAMSEY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-2396438 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI REGO PARK, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4249854 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI RIDGEWOOD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4178569 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SALISBURY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1141332 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SCARSDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3593359 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SHERIDAN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3754408 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SMITHTOWN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4073505 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOCIETY HILL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 23-2931237 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH BETHESDA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3392176 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH END, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 34-2011367 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH PARK SLOPE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3576282 | |

27004870.2

| | |
|---|---|
| In re:<br><br>TSI SOUTH STATION, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 20-2106457 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI SPRINGFIELD, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 22-3598663 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI STATEN ISLAND, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 13-4007763 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI STOKED, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. N/A | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI SUNNYSIDE, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 26-1150637 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI TOTAL WOMAN HOLDCO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4889261 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI UNIVERSITY MANAGEMENT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 90-0238870 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI VARICK STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3442477 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WALTHAM, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 45-0489363 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WATERTOWN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 34-2011362 | |

27004870.2

26

| | |
|---|---|
| In re:<br><br>TSI WAYLAND, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 30-0819132 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WELLESLEY,  LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 04-3259257 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WELLINGTON CIRCLE, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 20-5331149 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 115TH STREET, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 20-5683543 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 125, LLC,<br><br>        Debtor.<br><br>Tax I.D. No. 13-3978641 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

In re:

TSI WEST 145TH STREET, LLC,

      Debtor.

Tax I.D. No. 20-8987153

Chapter 11

Case No. 20-_____ (____)

---

In re:

TSI WEST 16, LLC,

      Debtor.

Tax I.D. No. 13-4145988

Chapter 11

Case No. 20-_____ (____)

---

In re:

TSI WEST 23, LLC,

      Debtor.

Tax I.D. No. 13-3896459

Chapter 11

Case No. 20-_____ (____)

---

In re:

TSI WEST 38, LLC,

      Debtor.

Tax I.D. No. 13-4046618

Chapter 11

Case No. 20-_____ (____)

---

In re:

TSI WEST 41, LLC,

      Debtor.

Tax I.D. No. 13-4162540

Chapter 11

Case No. 20-_____ (____)

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 48, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-0033088 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 73, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4020357 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 80, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3694556 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 94, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4159717 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST HARTFORD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-0850565 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WESTBORO TENNIS, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0548423 | |
| In re: | Chapter 11 |
| TSI WESTBOROUGH, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2047867 | |
| In re: | Chapter 11 |
| TSI WESTWOOD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 01-0715576 | |
| In re: | Chapter 11 |
| TSI WHITE PLAINS CITY CENTER, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4278511 | |
| In re: | Chapter 11 |
| TSI WHITE PLAINS, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3965540 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WHITESTONE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3438769 | |
| In re: | Chapter 11 |
| TSI-ATC ALICO MISSION, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1171940 | |
| In re: | Chapter 11 |
| TSI-ATC BEN PRATT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4927817 | |
| In re: | Chapter 11 |
| TSI-ATC BENEVA ROAD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4927816 | |
| In re: | Chapter 11 |
| TSI-ATC BOYSCOUT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4107078 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-ATC CAPE CORAL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1174876 | |
| In re: | Chapter 11 |
| TSI-ATC HOLDCO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1166015 | |
| In re: | Chapter 11 |
| TSI-ATC TAMIAMI TRAIL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1174829 | |
| In re: | Chapter 11 |
| TSI-HR 13TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1194317 | |
| In re: | Chapter 11 |
| TSI-HR 45TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4936607 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-HR 76TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0598093 | |
| In re: | Chapter 11 |
| TSI-HR WHITEHALL STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1927953 | |

## DEBTORS' MOTION FOR ENTRY OF AN ORDER DIRECTING THE JOINT ADMINISTRATION OF THE DEBTORS' CHAPTER 11 CASES

The above-captioned debtors and debtors in possession (collectively, the "**Debtors**") hereby submit this motion (this "**Motion**") for the entry of an order, substantially in the form attached hereto as <u>Exhibit A</u>, directing the joint administration of the Debtors' chapter 11 cases. In support of this Motion, the Debtors submit the *Declaration of Phillip Juhan in Support of Debtors' Chapter 11 Petitions and Requests for First Day Relief* (the "**First Day Declaration**"), filed contemporaneously herewith. In further support of this Motion, the Debtors respectfully state as follows:

## JURISDICTION AND VENUE

1. The Court has jurisdiction over these chapter 11 cases and this Motion pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of these chapter 11 cases and this Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409. The statutory and

legal predicates for the relief requested herein are section 105(a) of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Local Rules 1015-1 and 9013-1(m).

## BACKGROUND

2.      On the date hereof (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No official committees have been appointed in these chapter 11 cases, and no request has been made for the appointment of a trustee or an examiner.

3.      Additional information regarding the Debtors' business, their capital structure, and the circumstances leading to the filing of these chapter 11 cases is set forth in the First Day Declaration.

## RELIEF REQUESTED

4.      By this Motion, the Debtors seek an order, pursuant to section 105(a) of the Bankruptcy Code, Bankruptcy Rule 1015(b), and Local Rules 1015-1 and 9013-1(m), directing the joint administration of the Chapter 11 Cases for procedural purposes only. Specifically, the Debtors request that the Clerk of the United States Bankruptcy Court for the District of Delaware (the "**Clerk of the Court**") maintain one file and one docket for all of the jointly administered cases under the case number of Town Sports International, LLC and that the Clerk of the Court administer the cases under a consolidated caption, as follows:

27004870.2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In Re: | Chapter 11 |
| TOWN SPORTS INTERNATIONAL, LLC, *et al.*,[1] | Case No. 20-12168 (CSS) |
| Debtors. | (Jointly Administered) |

---

[1]  The last four digits of Town Sports International, LLC's federal tax identification number are 7365.  The mailing address for Town Sports International, LLC is 399 Executive Boulevard, Elmsford, New York 10523.  Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://dm.epiq11.com/TownSports, or by contacting the proposed undersigned counsel for the Debtors.

     5.     In addition, the Debtors request that a docket entry, substantially similar to the following, be made on the docket of each of the Debtors' chapter 11 cases (except that of Town Sports International, LLC):

> An order has been entered in this case directing the procedural consolidation and joint administration of the chapter 11 cases of Town Sports International, LLC (7365); TSI Holdings II, LLC (3368); TSI - Alameda, LLC (7476); TSI - Cal.Glendale, LLC (3001); TSI - Irvine, LLC (2283); TSI - Lucille 38th Avenue, LLC (4621); TSI - Lucille Austin Street, LLC (7853); TSI - Lucille Clifton, LLC (4724); TSI - Lucille Kings Highway, LLC (0881); TSI - Lucille Valley Stream, LLC (6228); TSI - Northridge, LLC (1666); TSI - San Jose, LLC (0502); TSI - Studio City, LLC (6425); TSI - Topanga, LLC (2632); TSI - Torrance, LLC (0164); TSI - Valencia, LLC (9990); TSI - Westlake, LLC (5018); TSI 1231 3rd Avenue, LLC (8966); TSI 30 Broad Street, LLC (6787); TSI 555 6th Avenue, LLC (8513); TSI Allston, LLC (6668); TSI Astor Place, LLC (3400); TSI Astoria, LLC (1120); TSI Avenue A, LLC (2162); TSI Back Bay, LLC (6383); TSI Bay Ridge, LLC (7922); TSI Bayonne, LLC (2557); TSI Bayridge 86th Street LLC (0923); TSI Beacon Street, LLC (2404); TSI Boylston, LLC (1971); TSI Broadway, LLC (0086); TSI Brooklyn Belt, LLC (6781); TSI Bulfinch, LLC (0143); TSI Butler, LLC (8194); TSI Carmel, LLC (0417); TSI Cash Management, LLC (7389); TSI Central Square, LLC (6837); TSI Clarendon, LLC (8520); TSI Clifton LLC (6663); TSI Cobble Hill, LLC (5675); TSI Colonia, LLC (8664); TSI Columbia Heights, LLC (2018); TSI Commack,

LLC (6826); TSI Connecticut Avenue, LLC (5711); TSI Court Street, LLC (9905); TSI Croton, LLC (2171); TSI Davis Square, LLC (0714); TSI Deer Park, LLC (9026); TSI Dobbs Ferry, LLC (2691); TSI Dorchester, LLC (6644); TSI Downtown Crossing, LLC (1061); TSI Dupont II, Inc. (7282); TSI East 23, LLC (4638); TSI East 36, LLC (6149); TSI East 51, LLC (6959); TSI East 76, LLC (0542); TSI East 86, LLC (6613); TSI East 91, LLC (0665); TSI Elite Back Bay, LLC (7808); TSI Fenway, LLC (6936); TSI First Avenue, LLC (6708); TSI Forest Hills, LLC (7332); TSI Gallery Place, LLC (6157); TSI Garden City, LLC (6320); TSI Garnerville, LLC (1910); TSI Georgetown, LLC (8506); TSI Giftco, LLC (5941); TSI Glendale, LLC (0458); TSI Glover, LLC (2000); TSI Grand Central, LLC (7324); TSI Greenpoint, LLC (9962); TSI Hartsdale, LLC (1353); TSI Hawthorne, LLC (2045); TSI Hicksville, LLC (0808); TSI Highpoint, LLC (0836); TSI Hoboken North, LLC (8513); TSI Hoboken, LLC (9811); TSI Holdings (CIP), LLC (5800); TSI Holdings (DC), LLC (6716); TSI Holdings (IP), LLC (8513); TSI Holdings (MA), LLC (0973); TSI Holdings (MD), LLC (3416); TSI Holdings (NJ), LLC (8374); TSI Holdings (PA), LLC (5708); TSI Holdings (VA), LLC (3430); TSI International, Inc. (3612); TSI Jersey City, LLC (5570); TSI Larchmont, LLC (2565); TSI Lexington (MA), LLC (1936); TSI Lincoln, LLC (7462); TSI Livingston, LLC (8516); TSI Long Beach, LLC (7121); TSI Lynnfield, LLC (0325); TSI Marlboro, LLC (7661); TSI Massapequa, LLC (6291); TSI Matawan, LLC (7666); TSI Methuen, LLC (4128); TSI Morris Park, LLC (1095); TSI Murray Hill, LLC (5032); TSI Newark, LLC (0893); TSI Newton, LLC (8787); TSI North Bethesda, LLC (3988); TSI Oceanside, LLC (2030); TSI Peabody, LLC (3596); TSI Pine Street, LLC (6577); TSI Placentia, LLC (2098); TSI Princeton, LLC (1330); TSI Providence Eastside, LLC (5808); TSI Radnor, LLC (1836); TSI Ramsey, LLC (6438); TSI Rego Park, LLC (9854); TSI Ridgewood, LLC (8569); TSI Salisbury, LLC (1332); TSI Scarsdale, LLC (3359); TSI Sheridan, LLC (4408); TSI Smithtown, LLC (3505); TSI Society Hill, LLC (1237); TSI South Bethesda, LLC (2176); TSI South End, LLC (1367); TSI South Park Slope, LLC (6282); TSI South Station, LLC (6457); TSI Springfield, LLC (8663); TSI Staten Island, LLC (7763); TSI Stoked, LLC (N/A); TSI Sunnyside, LLC (0637); TSI Total Woman Holdco, LLC (9261); TSI University Management, LLC (8870); TSI Varick Street, LLC (2477); TSI Waltham, LLC (9363); TSI Watertown, LLC (1362); TSI Wayland, LLC (9132); TSI Wellesley, LLC (9257); TSI Wellington Circle, LLC (1149); TSI West 115th Street, LLC (3543); TSI West 125, LLC (8641); TSI West 145th Street, LLC (7153); TSI West 16, LLC (5988); TSI West 23, LLC (6459); TSI West 38, LLC (6618); TSI West 41,

LLC (2540); TSI West 48, LLC (3088); TSI West 73, LLC (0357); TSI West 80, LLC (4556); TSI West 94, LLC (9717); TSI West Hartford, LLC (0565); TSI Westboro Tennis, LLC (8423); TSI Westborough, LLC (7867); TSI Westwood, LLC (5576); TSI White Plains City Center, LLC (8511); TSI White Plains, LLC (5540); TSI Whitestone, LLC (8769); TSI-ATC Alico Mission, LLC (1940); TSI-ATC Ben Pratt, LLC (7817); TSI-ATC Beneva Road, LLC (7816); TSI-ATC Boyscout, LLC (7078); TSI-ATC Cape Coral, LLC (4876); TSI-ATC Holdco, LLC (6015); TSI-ATC Tamiami Trail, LLC (4829); TSI-HR 13th Street, LLC (4317); TSI-HR 45th Street, LLC (6607); TSI-HR 76th Street, LLC (8093); and TSI-HR Whitehall Street, LLC (7953). **The docket in the chapter 11 case of Town Sports International, LLC, Case No. 20-12168 (CSS), should be consulted for all matters affecting this case**.

## BASIS FOR RELIEF

6.      Pursuant to Bankruptcy Rule 1015(b), if two or more petitions are pending in the same court by or against a debtor and an affiliate, "the court may order a joint administration of the estates." Fed R. Bankr. P. 1015(b).  Section 105(a) of the Bankruptcy Code also provides the Court with the power to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]."  Further, Local Rule 1015-1 provides for joint administration of chapter 11 cases when the facts demonstrate that joint administration "is warranted and will ease the administrative burden for the parties."  Del. Bankr. L.R. 1015-1.  In these chapter 11 cases, the Debtors are "affiliates," as that term is defined in section 101(2) of the Bankruptcy Code.

7.      Additionally, the First Day Declaration establishes that joint administration of the Debtors' respective estates is warranted and will ease the administrative burden on the Court and all parties in interest in these chapter 11 cases.  Joint administration will also permit the Clerk of the Court to utilize a single docket for all of the chapter 11 cases, and to

combine notices to creditors and other parties in interest in the Debtors' respective cases. Because there will likely be numerous motions, applications, and other pleadings filed in these cases that will affect all of the Debtors, joint administration will permit counsel for all parties in interest to include all of the Debtors' cases in a single caption for the numerous documents that are likely to be filed and served in these cases. Joint administration will also enable parties in interest in all of the Debtors' cases to stay apprised of all of the various matters before the Court.

8. Joint administration of these chapter 11 cases will not prejudice or adversely affect the rights of the Debtors' creditors, because the Debtors seek only administrative, not substantive, consolidation of their estates. Parties in interest will not be harmed by the relief requested, but, instead, will benefit from the cost reductions associated with the joint administration of these cases.

9. For these reasons, the Debtors respectfully submit that the joint administration of these cases is appropriate and is in the best interests of the Debtors, their estates, their creditors, and all other parties in interest, and therefore this Motion should be granted.

### NOTICE

10. The Debtors have provided notice of this Motion to: (i) the Office of the United States Trustee for the District of Delaware; (ii) the United States Securities and Exchange Commission; (iii) the attorneys general for the states in which the Debtors operate their business; (iv) the Internal Revenue Service; (v) counsel to the Ad Hoc Group of Term Loan Lenders; (vi) the Debtors' cash management banks; and (vii) those creditors holding the thirty (30) largest unsecured claims against the Debtors' estates (on a consolidated basis). Notice of this Motion and any order entered on this Motion will be served as required by Local Rule 9013-1(m). In

27004870.2

light of the nature of the relief requested herein, the Debtors submit that no other or further notice is necessary.

WHEREFORE, for the reasons set forth herein, the Debtors respectfully request that the Court (a) enter an order, substantially in the form attached hereto as Exhibit A, directing the joint administration of the chapter 11 cases, and (b) grant such other and further relief as is just and proper.

Dated: Wilmington, Delaware
September 14, 2020

YOUNG CONAWAY STARGATT & TAYLOR, LLP

*/s/ Jordan E. Sazant*
Robert S. Brady (No. 2847)
Sean T. Greecher. (No. 4484)
Jordan E. Sazant (No. 6515)
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253

and

KIRKLAND & ELLIS LLP
Nicole L. Greenblatt, P.C. (pro hac vice pending)
Derek I. Hunter (pro hac vice pending)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile: (212) 446-4900

KIRKLAND & ELLIS LLP
Mark McKane, P.C. (pro hac vice pending)
555 California Street
San Francisco, CA 94104
Telephone:  (415) 439-1400
Facsimile:  (415) 439-1500

*Proposed Counsel to the Debtors*
*and Debtors in Possession*

27004870.2

**EXHIBIT A**

**PROPOSED ORDER**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS II, LLC, | Case No. 20-12167 (CSS) |
| Debtor. | |
| Tax I.D. No. 61-1723368 | |
| In re: | Chapter 11 |
| TOWN SPORTS INTERNATIONAL, LLC, | Case No. 20-12168 (CSS) |
| Debtor. | |
| Tax I.D. No. 20-5047365 | |
| In re: | Chapter 11 |
| TSI - ALAMEDA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2617476 | |
| In re: | Chapter 11 |
| TSI - CAL.GLENDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4893001 | |
| In re: | Chapter 11 |
| TSI - IRVINE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4062283 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - LUCILLE 38TH AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0534621 | |
| In re: | Chapter 11 |
| TSI - LUCILLE AUSTIN STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1847853 | |
| In re: | Chapter 11 |
| TSI - LUCILLE CLIFTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0534724 | |
| In re: | Chapter 11 |
| TSI - LUCILLE KINGS HIGHWAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4040881 | |
| In re: | Chapter 11 |
| TSI - LUCILLE VALLEY STREAM, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0536228 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - NORTHRIDGE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4891666 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - SAN JOSE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1870502 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - STUDIO CITY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0556425 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - TOPANGA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1042632 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - TORRANCE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1040164 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - VALENCIA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2619990 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI - WESTLAKE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-4065018 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI 1231 3RD AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4788966 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI 30 BROAD STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-5686787 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI 555 6TH AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 46-4238513 | |

27004870.2

4

| | |
|---|---|
| In re: | Chapter 11 |
| TSI ALLSTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2106668 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI ASTOR PLACE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1843400 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI ASTORIA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 81-0611120 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI AVENUE A, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0422162 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BACK BAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 38-3906383 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BAY RIDGE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 56-2457922 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BAYONNE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1652557 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BAYRIDGE 86TH STREET LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5330923 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BEACON STREET LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1712404 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BOYLSTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3391971 | |

27004870.2

6

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BROADWAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3000086 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BROOKLYN BELT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3436781 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BULFINCH, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2107143 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI BUTLER, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-3338194 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CARMEL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2300417 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CASH MANAGEMENT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3607389 | |
| In re: | Chapter 11 |
| TSI CENTRAL SQUARE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2106837 | |
| In re: | Chapter 11 |
| TSI CLARENDON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3768520 | |
| In re: | Chapter 11 |
| TSI CLIFTON LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5306663 | |
| In re: | Chapter 11 |
| TSI COBBLE HILL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3285675 | |

| | |
|---|---|
| In re:<br><br>TSI COLONIA, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 22-3598664 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI COLUMBIA HEIGHTS, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 20-2602018 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI COMMACK, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 11-3466826 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI CONNECTICUT AVENUE, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 52-2185711 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI COURT STREET, LLC,<br><br>    Debtor.<br><br>Tax I.D. No. 11-3549905 | Chapter 11<br><br>Case No. 20-_____ (___) |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI CROTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3982171 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI DAVIS SQUARE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5330714 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI DEER PARK, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-3299026 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI DOBBS FERRY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4742691 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI DORCHESTER, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2506644 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI DOWNTOWN CROSSING, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3821061 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI DUPONT II, INC., | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1887282 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI EAST 23, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3834638 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI EAST 36, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3486149 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI EAST 51, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3866959 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI EAST 76, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3680542 | |
| In re: | Chapter 11 |
| TSI East 86, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4036613 | |
| In re: | Chapter 11 |
| TSI East 91, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3910665 | |
| In re: | Chapter 11 |
| TSI ELITE BACK BAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1767808 | |
| In re: | Chapter 11 |
| TSI FENWAY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2106936 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI FIRST AVENUE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3736708 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI FOREST HILLS, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3327332 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GALLERY PLACE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 90-0016157 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GARDEN CITY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3496320 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GARNERVILLE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-1761910 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GEORGETOWN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4278506 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GIFTCO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4785941 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GLENDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4310458 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GLOVER, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1842000 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GRAND CENTRAL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2187324 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI GREENPOINT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 35-2469962 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HARTSDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 34-2011353 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HAWTHORNE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3392045 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HICKSVILLE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2720808 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HIGHPOINT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 54-1880836 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOBOKEN NORTH, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4278513 | |
| In re: | Chapter 11 |
| TSI HOBOKEN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3539811 | |
| In re: | Chapter 11 |
| TSI HOLDINGS (CIP), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3465800 | |
| In re: | Chapter 11 |
| TSI HOLDINGS (DC), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1786716 | |
| In re: | Chapter 11 |
| TSI HOLDINGS (IP), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1868513 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (MA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 80-0920973 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (MD), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-1483416 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (NJ), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2118374 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (PA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 23-2995708 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI HOLDINGS (VA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-2103430 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI INTERNATIONAL, INC., | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3433612 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI JERSEY CITY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 01-0715570 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LARCHMONT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4032565 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LEXINGTON (MA), LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 04-2931936 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI LINCOLN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3217462 | |

| | |
|---|---|
| In re:<br><br>TSI LIVINGSTON, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 22-3768516 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI LONG BEACH, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 11-2787121 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI LYNNFIELD, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 04-3100325 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI MARLBORO, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 22-3567661 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI MASSAPEQUA, LLC,<br><br>         Debtor.<br><br>Tax I.D. No. 36-4876291 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI MATAWAN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3567666 | |
| In re: | Chapter 11 |
| TSI METHUEN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4914128 | |
| In re: | Chapter 11 |
| TSI MORRIS PARK, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5331095 | |
| In re: | Chapter 11 |
| TSI MURRAY HILL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4185032 | |
| In re: | Chapter 11 |
| TSI NEWARK, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3860893 | |

27004870.2

20

| | |
|---|---|
| In re: | Chapter 11 |
| TSI NEWTON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-5288787 | |
| In re: | Chapter 11 |
| TSI NORTH BETHESDA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 52-2033988 | |
| In re: | Chapter 11 |
| TSI OCEANSIDE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3432030 | |
| In re: | Chapter 11 |
| TSI PEABODY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1913596 | |
| In re: | Chapter 11 |
| TSI PINE STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 37-1916577 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI PLACENTIA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4892098 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI PRINCETON, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3511330 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI PROVIDENCE EASTSIDE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-2955808 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI RADNOR, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3601836 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI RAMSEY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-2396438 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI REGO PARK, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4249854 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI RIDGEWOOD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4178569 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SALISBURY, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1141332 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SCARSDALE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3593359 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SHERIDAN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3754408 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SMITHTOWN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-4073505 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOCIETY HILL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 23-2931237 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH BETHESDA, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3392176 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH END, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 34-2011367 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH PARK SLOPE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 11-3576282 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SOUTH STATION, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-2106457 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SPRINGFIELD, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 22-3598663 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI STATEN ISLAND, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4007763 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI STOKED, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. N/A | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI SUNNYSIDE, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 26-1150637 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI TOTAL WOMAN HOLDCO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4889261 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI UNIVERSITY MANAGEMENT, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 90-0238870 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI VARICK STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-3442477 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WALTHAM, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 45-0489363 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WATERTOWN, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 34-2011362 | |

27004870.2

| | |
|---|---|
| In re:<br><br>TSI WAYLAND, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 30-0819132 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WELLESLEY,  LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 04-3259257 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WELLINGTON CIRCLE, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 20-5331149 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 115TH STREET, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 20-5683543 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 125, LLC,<br><br>     Debtor.<br><br>Tax I.D. No. 13-3978641 | Chapter 11<br><br>Case No. 20-_____ (___) |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 145TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 20-8987153 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 16, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4145988 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 23, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-3896459 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 38, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4046618 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WEST 41, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 13-4162540 | |

| | |
|---|---|
| In re:<br><br>TSI WEST 48, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 30-0033088 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 73, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 13-4020357 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 80, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 13-3694556 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST 94, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 13-4159717 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WEST HARTFORD, LLC,<br><br>          Debtor.<br><br>Tax I.D. No. 26-0850565 | Chapter 11<br><br>Case No. 20-_____ (___) |

| | |
|---|---|
| In re:<br><br>TSI WESTBORO TENNIS, LLC,<br><br>                Debtor.<br><br>Tax I.D. No. 32-0548423 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WESTBOROUGH, LLC,<br><br>                Debtor.<br><br>Tax I.D. No. 26-2047867 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WESTWOOD, LLC,<br><br>                Debtor.<br><br>Tax I.D. No. 01-0715576 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WHITE PLAINS CITY CENTER, LLC,<br><br>                Debtor.<br><br>Tax I.D. No. 13-4278511 | Chapter 11<br><br>Case No. 20-_____ (___) |
| In re:<br><br>TSI WHITE PLAINS, LLC,<br><br>                Debtor.<br><br>Tax I.D. No. 13-3965540 | Chapter 11<br><br>Case No. 20-_____ (___) |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI WHITESTONE, LLC, | Case No. 20-_____ (____) |
| Debtor. | |
| Tax I.D. No. 11-3438769 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-ATC ALICO MISSION, LLC, | Case No. 20-_____ (____) |
| Debtor. | |
| Tax I.D. No. 30-1171940 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-ATC BEN PRATT, LLC, | Case No. 20-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4927817 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-ATC BENEVA ROAD, LLC, | Case No. 20-_____ (____) |
| Debtor. | |
| Tax I.D. No. 36-4927816 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-ATC BOYSCOUT, LLC, | Case No. 20-_____ (____) |
| Debtor. | |
| Tax I.D. No. 38-4107078 | |

27004870.2

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-ATC CAPE CORAL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1174876 | |
| In re: | Chapter 11 |
| TSI-ATC HOLDCO, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1166015 | |
| In re: | Chapter 11 |
| TSI-ATC TAMIAMI TRAIL, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1174829 | |
| In re: | Chapter 11 |
| TSI-HR 13TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 30-1194317 | |
| In re: | Chapter 11 |
| TSI-HR 45TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 36-4936607 | |

| | |
|---|---|
| In re: | Chapter 11 |
| TSI-HR 76TH STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 32-0598093 | |
| In re: | Chapter 11 |
| TSI-HR WHITEHALL STREET, LLC, | Case No. 20-_____ (___) |
| Debtor. | |
| Tax I.D. No. 61-1927953 | |

## ORDER DIRECTING THE JOINT ADMINISTRATION
## OF THE DEBTORS' CHAPTER 11 CASES

Upon the *Debtors' Motion for Entry of an Order Directing the Joint Administration of the Debtors' Chapter 11 Cases* (the "**Motion**")[1] filed by the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"); and upon consideration of the First Day Declaration; and this Court having found that it has jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that venue of these cases and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having determined that it may enter a final order consistent with Article III of the United States Constitution; and it appearing that notice of the Motion has been given as set forth in the Motion and that such notice is adequate and no other or further notice need be given; and this Court

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

having found and determined that the relief sought in the Motion is in the best interests of the

Debtors, their estates, their creditors and all other parties in interest; and that the legal and factual

bases set forth in the Motion establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED as set forth herein.

2.      The Debtors' chapter 11 cases are consolidated for procedural purposes

only and shall be jointly administered by this Court.

3.      The Clerk of the Court shall maintain one file and one docket for all of the

chapter 11 cases, which file and docket shall be the file and docket for the chapter 11 case of

Town Sports International, LLC, Case No. 20-12168 (CSS).

4.      All pleadings filed in the chapter 11 cases shall bear a consolidated

caption in the following form:

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In Re: | Chapter 11 |
| TOWN SPORTS INTERNATIONAL, LLC, *et al.*,[1] | Case No. 20-12168 (CSS) |
| | (Jointly Administered) |
| Debtors. | |

---

[1]  The last four digits of Town Sports International, LLC's federal tax identification number are 7365.  The mailing address for Town Sports International, LLC is 399 Executive Boulevard, Elmsford, New York 10523.  Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://dm.epiq11.com/TownSports, or by contacting the proposed undersigned counsel for the Debtors.

5.      The foregoing caption shall satisfy the requirements of section 342(c)(1)

of the Bankruptcy Code.

6.     The Clerk of the Court shall make a docket entry in each Debtor's chapter

11 case (except that of Town Sports International, LLC) substantially as follows:

> An order has been entered in this case directing the procedural consolidation and joint administration of the chapter 11 cases of Town Sports International, LLC (7365); TSI Holdings II, LLC (3368); TSI - Alameda, LLC (7476); TSI - Cal.Glendale, LLC (3001); TSI - Irvine, LLC (2283); TSI - Lucille 38th Avenue, LLC (4621); TSI - Lucille Austin Street, LLC (7853); TSI - Lucille Clifton, LLC (4724); TSI - Lucille Kings Highway, LLC (0881); TSI - Lucille Valley Stream, LLC (6228); TSI - Northridge, LLC (1666); TSI - San Jose, LLC (0502); TSI - Studio City, LLC (6425); TSI - Topanga, LLC (2632); TSI - Torrance, LLC (0164); TSI - Valencia, LLC (9990); TSI - Westlake, LLC (5018); TSI 1231 3rd Avenue, LLC (8966); TSI 30 Broad Street, LLC (6787); TSI 555 6th Avenue, LLC (8513); TSI Allston, LLC (6668); TSI Astor Place, LLC (3400); TSI Astoria, LLC (1120); TSI Avenue A, LLC (2162); TSI Back Bay, LLC (6383); TSI Bay Ridge, LLC (7922); TSI Bayonne, LLC (2557); TSI Bayridge 86th Street LLC (0923); TSI Beacon Street, LLC (2404); TSI Boylston, LLC (1971); TSI Broadway, LLC (0086); TSI Brooklyn Belt, LLC (6781); TSI Bulfinch, LLC (0143); TSI Butler, LLC (8194); TSI Carmel, LLC (0417); TSI Cash Management, LLC (7389); TSI Central Square, LLC (6837); TSI Clarendon, LLC (8520); TSI Clifton LLC (6663); TSI Cobble Hill, LLC (5675); TSI Colonia, LLC (8664); TSI Columbia Heights, LLC (2018); TSI Commack, LLC (6826); TSI Connecticut Avenue, LLC (5711); TSI Court Street, LLC (9905); TSI Croton, LLC (2171); TSI Davis Square, LLC (0714); TSI Deer Park, LLC (9026); TSI Dobbs Ferry, LLC (2691); TSI Dorchester, LLC (6644); TSI Downtown Crossing, LLC (1061); TSI Dupont II, Inc. (7282); TSI East 23, LLC (4638); TSI East 36, LLC (6149); TSI East 51, LLC (6959); TSI East 76, LLC (0542); TSI East 86, LLC (6613); TSI East 91, LLC (0665); TSI Elite Back Bay, LLC (7808); TSI Fenway, LLC (6936); TSI First Avenue, LLC (6708); TSI Forest Hills, LLC (7332); TSI Gallery Place, LLC (6157); TSI Garden City, LLC (6320); TSI Garnerville, LLC (1910); TSI Georgetown, LLC (8506); TSI Giftco, LLC (5941); TSI Glendale, LLC (0458); TSI Glover, LLC (2000); TSI Grand Central, LLC (7324); TSI Greenpoint, LLC (9962); TSI Hartsdale, LLC (1353); TSI Hawthorne, LLC (2045); TSI Hicksville, LLC (0808); TSI Highpoint, LLC (0836); TSI Hoboken North, LLC (8513); TSI Hoboken, LLC (9811); TSI Holdings (CIP), LLC (5800); TSI Holdings (DC), LLC (6716); TSI Holdings (IP), LLC (8513); TSI Holdings (MA), LLC (0973); TSI Holdings (MD), LLC (3416); TSI Holdings (NJ), LLC (8374);

TSI Holdings (PA), LLC (5708); TSI Holdings (VA), LLC (3430); TSI International, Inc. (3612); TSI Jersey City, LLC (5570); TSI Larchmont, LLC (2565); TSI Lexington (MA), LLC (1936); TSI Lincoln, LLC (7462); TSI Livingston, LLC (8516); TSI Long Beach, LLC (7121); TSI Lynnfield, LLC (0325); TSI Marlboro, LLC (7661); TSI Massapequa, LLC (6291); TSI Matawan, LLC (7666); TSI Methuen, LLC (4128); TSI Morris Park, LLC (1095); TSI Murray Hill, LLC (5032); TSI Newark, LLC (0893); TSI Newton, LLC (8787); TSI North Bethesda, LLC (3988); TSI Oceanside, LLC (2030); TSI Peabody, LLC (3596); TSI Pine Street, LLC (6577); TSI Placentia, LLC (2098); TSI Princeton, LLC (1330); TSI Providence Eastside, LLC (5808); TSI Radnor, LLC (1836); TSI Ramsey, LLC (6438); TSI Rego Park, LLC (9854); TSI Ridgewood, LLC (8569); TSI Salisbury, LLC (1332); TSI Scarsdale, LLC (3359); TSI Sheridan, LLC (4408); TSI Smithtown, LLC (3505); TSI Society Hill, LLC (1237); TSI South Bethesda, LLC (2176); TSI South End, LLC (1367); TSI South Park Slope, LLC (6282); TSI South Station, LLC (6457); TSI Springfield, LLC (8663); TSI Staten Island, LLC (7763); TSI Stoked, LLC (N/A); TSI Sunnyside, LLC (0637); TSI Total Woman Holdco, LLC (9261); TSI University Management, LLC (8870); TSI Varick Street, LLC (2477); TSI Waltham, LLC (9363); TSI Watertown, LLC (1362); TSI Wayland, LLC (9132); TSI Wellesley, LLC (9257); TSI Wellington Circle, LLC (1149); TSI West 115th Street, LLC (3543); TSI West 125, LLC (8641); TSI West 145th Street, LLC (7153); TSI West 16, LLC (5988); TSI West 23, LLC (6459); TSI West 38, LLC (6618); TSI West 41, LLC (2540); TSI West 48, LLC (3088); TSI West 73, LLC (0357); TSI West 80, LLC (4556); TSI West 94, LLC (9717); TSI West Hartford, LLC (0565); TSI Westboro Tennis, LLC (8423); TSI Westborough, LLC (7867); TSI Westwood, LLC (5576); TSI White Plains City Center, LLC (8511); TSI White Plains, LLC (5540); TSI Whitestone, LLC (8769); TSI-ATC Alico Mission, LLC (1940); TSI-ATC Ben Pratt, LLC (7817); TSI-ATC Beneva Road, LLC (7816); TSI-ATC Boyscout, LLC (7078); TSI-ATC Cape Coral, LLC (4876); TSI-ATC Holdco, LLC (6015); TSI-ATC Tamiami Trail, LLC (4829); TSI-HR 13th Street, LLC (4317); TSI-HR 45th Street, LLC (6607); TSI-HR 76th Street, LLC (8093); and TSI-HR Whitehall Street, LLC (7953). **The docket in the chapter 11 case of Town Sports International, LLC, Case No. 20-12168 (CSS), should be consulted for all matters affecting this case**.

7.     One consolidated docket, one file, and one consolidated service list shall

be maintained for the chapter 11 cases by the Debtors and kept by the Clerk of the Court.

27004870.2

8.      The Debtors and the Clerk of the Court are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

9.      Nothing contained in the Motion or this Order shall be deemed or construed as directing or otherwise effecting a substantive consolidation of the Chapter 11 Cases.

10.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

11.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

27004870.2