**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In Re: | Chapter 11 |
| TOWN SPORTS INTERNATIONAL, LLC, *et al.*,[1] | Case No. 20-12168 (CSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 120** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK )
                     ) ss.:
COUNTY OF NEW YORK )

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1.   I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with an office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.   Commencing on October 1, 2020, and completing by October 2, 2020, I caused to be served the "Notice of Chapter 11 Bankruptcy Case," dated September 29, 2020 [Docket No. 120], by causing true and correct copies to be:

    a.   enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

    b.   delivered via electronic mail to those parties listed on the annexed Exhibit B, and

    c.   delivered via electronic mail to 918,477 members current and certain former whose name and email addresses are redacted.

---

[1] The last four digits of Town Sports International, LLC's federal tax identification number are 7365. The mailing address for Town Sports International, LLC is 399 Executive Boulevard, Elmsford, New York 10523. Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://dm.epiq11.com/TownSports, or by contacting the proposed undersigned counsel for the Debtors.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

/s/ Panagiota Manatakis
Panagiota Manatakis

Sworn to before me this
9th day of October, 2020
/s/ Cassandra Murray
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2022

**EXHIBIT A**

| Claim Name | Address Information |
| --- | --- |
| CON EDISON | C/O NUS CONSULTING GROUP SPERO POULIMEROS PO BOX 1701 NEW YORK NY 10116-1701 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| T-C 501 BOYLSTON STREET LLC | ATTN: DEVIN O'KEEFFE 14626 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

**Total Creditor count  4**

| Claim Name | Address Information |
| --- | --- |
| 110 BP PROPERTY LLC | 64 BEAVER STREET, SUITE 108 NEW YORK NY 01000 |
| 200 PARK | LP GENERAL POST OFFICE P.O. BOX 27996 NEW YORK NY 10087 |
| 28-30 AVENUE A, LLC | SINGH EQUITIES, LLC 22 WEST 27TH ST, 8TH FLOOR NEW YORK NY 10001 |
| 429-441 86TH STREET LLC | ATTN: MAX KLEIN, CPA 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |
| 429-441 86TH STREET LLC | C/O WHARTON PROPERTIES LLC 429-441 86TH STREET LLC 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |
| 61 WEST 62 OWNERS CORP | ATTN: TIFFANY MAISONET AND GLORIA DAMURA FIRSTSERVICE RESIDENTIAL P.O. BOX 302, EMERSON NJ 07630 |
| ALICO STATION LLC | 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| B. MANGREEN PROPERTIES, LLC | 11 SUMMER STREET FORREST HILLS NY 11375 |
| CAL-HARBOR II & III URBAN RENEWAL ASSOC. | MACK-CALI REALTY CORPORATION P.O. BOX 416533 BOSTON MA 02241-6533 |
| CHARLOTTE COUNTY WATERFRONT PROPERTIES | 18350 MURDOCK CIRCLE, #102 PORT CHARLOTTE FL 33948 |
| CHASE REALTY TRUST | GLICKMAN KOVAGO & JACOBS MANAGEMENT 1 MERCANTILE ST., SUITE 510 WORCESTER MA 01608 |
| CORNED BEEF & CABBAGE REALTY DEV. CORP | 211 ELM STREET SALISBURY MA 01952 |
| CRESSET LEXINGTON, LLC | 120 WATER STREET, 2ND FLOOR BOSTON MA 02109 |
| D&M KINGS REALTY, LLC | DANIEL ANNUZIATA 170 OCEAN TERRACE STATEN ISLAND NY 10301 |
| FP 1211 CONNECTICUT AVENUE, LLC | THE RMR GROUP LLC DEPT # 1000 P.O BOX 826452 PHILADELPHIA PA 19182-6452 |
| GARTH ORGANIZATION | ATTN: DANIEL FRIEDLAND 161 EAST 86TH STREET COMPANY LLC 250 WEST 49TH STREET NEW YORK NY 10019 |
| GARTH ORGANIZATION | ATTN: DANIEL FRIEDLAND 161 EAST 86TH STREET COMPANY LLC 157 EAST 86TH STREET NEW YORK NY 10028 |
| HEATHERWOOD TOWERS | C/O GARDEN REALTY MANAGEMENT LLC ATTN: KAREN SIEGEL - SR. PROP. MGR. 500 OLD COUNTRY ROAD, SUITE 200 GARDEN CITY NY 11530 |
| JEFFERSON REALTY GROUP, LLC | BRUCE MEISEL. ESQ. 263 CENTER AVE. P.O. BOX 66 WESTWOOD NJ 07675 |
| JSP REALTY INVESTMENTS LLC | 45 OAK STREET WESTBOROUGH MA 01581 |
| LAFAYETTE-ASTOR ASSOCIATES LLC | P.O. BOX 432 EMERSON NJ 07630 |
| MGP XII SOUTH SHORE CENTER | 425 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| ONNI BRAND LIMITED PARTNERSHIP | 611 N. GRAND BLVD, SUITE 170 GLENDALE CA 91203 |
| SARASOTA COMMONS, LTD. | 30 WEST MASHTA DRIVE SUITE 400 KEY BISCAYNE FL 33149 |
| SCF RC FUNDING IV LLC | 47 HULFISH STREET, SUITE 210 PRINCETON NJ 08542 |
| SDG RUSSELL RANCH ASSOCIATES LLC | 30770 RUSSELL RANCH RD. SUITE I WESTLAKE VILLAGE CA 91362 |
| SOF-IX BLUEBACK SQUARE HOLDINGS, L.P. | P.O. BOX 75762 BALTIMORE MD 21275-5762 |
| STATION LANDING III LLC | 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| STORE MASTER FUNDING VIII, LLC | 8377 E HARTFORD DRIVE SUITE 100 SCOTTSDALE AZ 85255 |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | PNC BANK LOCKBOX 911974 P.O. BOX 31001-1974 PASADENA CA 91110-1974 |
| WAKEFIELD SPORTS, LLC | 440 BEDFORD ST LEXINGTON MA 02420 |
| WASHINGTON-HUDSON ASSOCIATES | C/O JEFF KOENIG 130 NORTH MAIN STREET SUITE 201 NEW CITY NY 10956 |

**Total Creditor count  32**

SECRETARY OF STATE DIVISION OF
CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

YORKVILLE TOWERS ASSOCIATES
ATTN: DIANA BOSNJAK
1619 THIRD AVE
NEW YORK, NY 10128

| Claim Name | Address Information |
|---|---|
| (WJC) WALTER JOHNSON CREW | STEPHANIE MOLINA 6400 ROCK SPRINGS DR. NORTH BETHESDA MD 20814 |
| 1-800-GOT-JUNK | 156 W 29TH STREET NEW YORK NY 10001 |
| 1-800-GOT-JUNK | 80 BROAD ST 5TH FLOOR NEW YORK NY 10004 |
| 1-800-GOT-JUNK | 3110 HUNTERS POINT AVENUE 2ND FLOOR LONG ISLAND CITY NY 11101 |
| 1-800-GOT-JUNK | P.O.BOX 763 FRAMINGHAM MA 01701 |
| 1-800-GOT-JUNK | 5 WALNUT HILL PARK STE 1 WOBURN MA 01801 |
| 1-800-GOT-JUNK | 14 TIMBER LN SOUTH DENNIS MA 02660 |
| 1-800-GOT-JUNK | 13000 S. TYRON STREET F304 CHARLOTTE NC 28278 |
| 100 DUFFY, LLC | ATTN: ROY REHBECK, ESQ. - ASSOCIATE GC 615 MERRICK AVENUE WESTBURY NY 11590 |
| 100 DUFFY, LLC | ATTN: ANA MORGAN 102 DUFFY AVENUE HICKSVILLE NY 11801 |
| 100 JANE STREET L.P. | 15 EAST 26TH STREET 7TH FLOOR NEW YORK NY 10010 |
| 100 SUMMER OWNER LLC | PO BOX 780226 PHILADELPHIA PA 19178-0226 |
| 10TH AVENUE CHECK CASHING CORP. | 666 10TH AVENUE NEW YORK NY 10036 |
| 110 BP PROPERTY LLC | ATTN: JESSICA ELLER, SENIOR ACCOUNTANT 64 BEAVER St., SUITE 108 NEW YORK NY 10004 |
| 110 BP PROPERTY LLC | C/O NATIONAL REGISTERED AGENTS INC. 28 LIBERTY STREET NEW YORK NY 10005 |
| 110 BP PROPERTY LLC | C/O BELKIN BURDEN GOLDMAN LLP ATTN: CHRISTINA M. BROWNE, ESQ 270 MADISON AVENUE NEW YORK NY 10016 |
| 117 SEVENTH AVE. SOUTH | PROPERTY CO. LP 131 WEST 3RD STREET NEW YORK NY 10012 |
| 1231 THIRD FEE OWNERS LLC | ATTN: CHAIM COHEN- REG. MGR. 50 RUTLEDGE ST, SUITE 503 BROOKLYN NY 11249 |
| 135 WELLS AVENUE LLC | C/O GOODWIN PROCTOR LLP ATTN: ANDREW C. SUCOFF, ESQ. 100 NORTHERN AVENUE BOSTON MA 02210 |
| 135 WELLS AVENUE LLC | ATTN: MIKE FEDOTOWSKY-PROPERTY MANAGER P.O. BOX 9137 NEWTON MA 02460-9137 |
| 1387 ST. NICHOLAS REALTY LLC | 571 WEST 183RD STREET NEW YORK NY 10033 |
| 1400 RETAIL OWNER LLC | ATTN: CHRISTINA M BROWNE, ESQ. BELKIN BURDEN WENIG & GOLDMAN, LLP 270 MADISON AVENUE NEW YORK NY 10016 |
| 1400 RETAIL OWNER LLC | ATTN: JOHN BIRNBAUM - SR. VP, GC 150 EAST 58TH STREET, 39TH FLOOR NEW YORK NY 10155 |
| 1400 RETAIL OWNER LLC | ATTN: ZACHARY G. HAMMER - DIR OF LEASING ASHKENAZY ACQUISITION CORPORATION 150 EAST 58TH STREET, 39TH FLOOR NEW YORK NY 10155 |
| 1400 RETAIL OWNER LLC | ATTN: LESLIE OSTROW, PROPERTY CONTROLLER PO BOX 826633 PHILADELPHIA PA 19182-6633 |
| 1400 RETAIL OWNER LLC | PO BOX 76098 BALTIMORE MD 21276-6098 |
| 155 FRANKLIN PL PARTNERS LLC | C/O GIDEON ASSET MANAGEMENT 1430 BROADWAY, ROOM 704 NEW YORK NY 10018 |
| 1601 BRONXDALE PROPERTY OWNER LLC | ATTN: JASON VACKER MERINGOFF PROPERTIES, INC. 30 WEST 26TH STREET NEW YORK NY 10010 |
| 1601 BRONXDALE PROPERTY OWNER LLC | ATTN: NANCY LARA - VP MERINGOFF PROPERTIES, INC. 30 WEST 26TH STREET, 8TH FLOOR NEW YORK NY 10010-2011 |
| 1601 BRONXDALE PROPERTY OWNER LLC | ATTN: KATINA KHAN-ASST PROJECT MGR 165 WEST 73 STREET NEW YORK NY 10023 |
| 1601 BRONXDALE, LLC | 165 WEST 73 STREET NEW YORK NY 10023 |
| 1850 BAYSHORE REALTY LLC | 4 EAST 80TH ST NEW YORK NY 10075 |
| 200 PARK LP | ATTN: JEAN BAPTISTE DAVID GENERAL POST OFFICE P.O. BOX 27996 NEW YORK NY 10087 |
| 200 PARK LP | C/O TISCHMAN SPEYER 45 ROCKEFELLER CENTER NEW YORK NY 10111 |
| 200 PARK LP | C/O GREENBURG TRAURIG, LLP ATTN: DANIEL J. ANSELL, ESQ. 200 PARK AVENUE NEW YORK NY 10166 |
| 200 PARK, CORP | ATTN: TISHMAN SPEYER JP MORGAN CHASE GENERAL POST OFFICE NEW YORK NY 10087-0046 |
| 201 PARK | ATTN: MICHAEL B BENNER - VP & SECRETARY P.O. BOX 27996 NEW YORK NY 10087 |
| 202 MAIN AVE ASSOCIATES | ATTN: GERALD CORRADO 1578 MAIN AVENUE CLIFTON NJ 07011 |
| 202 MAIN AVE ASSOCIATES | C/O DE MARCO & DE MARCO ATTN: MICHAEL P DE MARCO 912 BELMONT AVENUE NORTH HALEDON NJ 07508 |

| Claim Name | Address Information |
| --- | --- |
| 202 PARK | ATTN: JATIN PATEL – OPERATIONS MANAGER TISHMAN SPEYER |
| 21 EAST 61ST STREET APARTMENT CORP – | EXTELL MANAGEMENT SERVICE MOSHE KRUPNICK 9911 SHELBYVILLE ROAD, SUITE 200 LOUISVILLE KY 40223 |
| 210 14TH STREET, LLC | C/O BIJOU PROPERTIES 1422 GRAND ST, 5B HOBOKEN NJ 07030 |
| 2251 WISCONSIN AVENUE, LLC | ATTN: MICHAEL BROWN C/O BERNSTEIN MANAGMENT CORP 5301 WISCONSIN AVE. NW, SUITE 600 WASHINGTON DC 21117 |
| 230 WEST 41ST ASSOCIATES, LLC | ATTN: ALEXANDER P. JINISHIAN COLLIERS INTERNATIONAL |
| 230 WEST 41ST ASSOCIATES, LLC | ATTN: SHELLY SHINGH C/O JPMORGAN CHASE BANK PO BOX 27756 NEW YORK NY 10087-7756 |
| 278 EIGHTH ASSOCIATES | C/O ISJ MANAGEMENT CORP. ATTN: DAVID JEMAL, ESQ. 110 W. 34TH STREET, 9TH FLOOR NEW YORK NY 10001 |
| 278 EIGHTH ASSOCIATES | C/O J.J. OPERATING ATTN: ANA GRULLON 112 WEST 34TH STREET, SUITE 2106 NEW YORK NY 10020 |
| 278 EIGHTH ASSOCIATES | C/O J.J. OPERATING ATTN: ANA GRULLON 112 WEST 34TH STREET, SUITE 2106 NEW YORK NY 10120 |
| 278 EIGHTH ASSOCIATES | C/O JEREMY KRANTZ SMITH & KRANTZ, LLP THE CHANIN BUILDING, SUITE 1518 NEW YORK NY 10168 |
| 278 EIGHTH ASSOCIATES | C/O SMITH & KRANTZ LLP 122 EAST 42ND STREET, SUITE 1518 NEW YORK NY 10168 |
| 28-30 AVENUE A, LLC | ATTN: CHARANJIT SINGH C/O SINGH EQUITIES, LLC 22 WEST 27TH ST, 8TH FLOOR NEW YORK NY 10001 |
| 28-30 AVENUE A, LLC | ATTN: RIKI MALIK C/O SINGH EQUITIES, LLC 22 WEST 27TH ST, 8TH FLOOR NEW YORK NY 10001 |
| 28-30 AVENUE A, LLC | ATTN: CHARANJIT SINGH C/O SINGH EQUITIES, LLC 22 WEST 27TH STREET NEW YORK NY 10009 |
| 2856 ASTORIA LLC | ATTN: BENJAMIN WERBER-ACCOUNTING 40-52 75TH ST, 1F ELMHURST NY 11313 |
| 2856 ASTORIA LLC | ATTN: ELAINE MCGOLDRICK 40-52 75TH ST, 1F ELMHURST NY 11313 |
| 2856 ASTORIA LLC | ATTN: BENJAMIN GORELICK, ESQ., VP, GC 40-52 75TH STREET ELMHURST NY 11373 |
| 298 SUNRISE HWAY REALTY LLC | 4 EAST 80TH ST NEW YORK NY 10075 |
| 3-D LIGHTING-ELECTRONIC SYSTEM | 235 COTTAGE STREET FRANKLIN MA 02038 |
| 30 BROAD STREET VENTURE LLC | ATTN: MASSIEL SANTANA-SR REAL ESTATE MGR PO BOX 8000, DEPARTMENT 195 BUFFALO NY 14267 |
| 30 BROAD STREET VENTURE LLC | ATTN: WILLIAM BRODSKY, TRIBECA ASSOC. PO BOX 8000, DEPARTMENT 195 BUFFALO NY 14267 |
| 32-62 STEINWAY ST NY LLC | 4 EAST 80TH ST NEW YORK NY 10075 |
| 353 EAST 76 ST, LLC | ATTN: BARRY A. FRIEDMAN 5210 HAMPDEN LANE BETHESDA MD 20814 |
| 360I | KAITLYN KELLY 32 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| 39-01 QB LLC | 270 MADISON AVENUE, SUITE 1801 NEW YORK NY 10016 |
| 39-01 QB LLC | ATTN: NADYA FLETCHER 286 MADISON AVENUE 12TH FLOOR NEW YORK NY 10017 |
| 39-01 QB LLC | ATTN: DAVID M GRILL RIVKIN RADLER 477 MADISON AVENUE NEW YORK NY 10022 |
| 39-01 QB LLC | C/O RIVKIN RADLER LLP ATTN: DAVID GRILL, ESQ. 477 MADISON AVENUE 20TH FLOOR NEW YORK NY 10022 |
| 3F MANAGEMENT AND DERIK FAY | C/O LARSON LAW ATTN: EDWARD LARSEN, ESQ. 2390 TAMIAMI TRAIL N., STE 202 NAPLES FL 34103 |
| 401 COMMERCIAL, LP | PO BOX 26631 NEW YORK NY 10087 |
| 420 SOUTH RIVERSIDE LLC | ATTN: JOSEPH SIMONE – MANAGER SIMONE DEVELOPMENT COMPANIES 1250 WATERS PLACE, PH1 BRONX NY 10461 |
| 420 SOUTH RIVERSIDE LLC | ATTN: ROBERT ROSARIO 1250 WATERS PLACE, PH1 BRONX NY 10461 |
| 420 SOUTH RIVERSIDE LLC | C/O SIMONE DEVELOPMENT COMPANIES TERENCE SULLIVAN- RE COUNSEL 1250 WATERS PLACE, PH1 BRONX NY 10461 |
| 429-441 86TH STREET LLC | ATTN: JEFF SUTTON – MEMBER C/O WHARTON PROPERTIES LLC 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |
| 429-441 86TH STREET LLC | ATTN: MAX KLEIN, CPA 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |

| Claim Name | Address Information |
|---|---|
| 429–441 86TH STREET LLC | ATTN: MORRIS MISSRY, ESQ. 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |
| 429–441 86TH STREET LLC | ATTN: TRISHA SINGH WHARTON PROPERTIES 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |
| 4830 REALTY ASSOCIATES | 110 SOUTH CENTRAL AVENUE HARTSDALE NY 10530 |
| 5 ALARM FIRE CORPORATION | 701 W. GROVE AVENUE ORANGE CA 92865 |
| 5 WITS WEST NYACK, INC. | 202 PATRIOT PLACE FOXBORO MA 02035 |
| 575 LEX PROPERTY OWNER, LLC | ATTN: PETER S. DUNCAN, PRESIDENT GEORGE COMFORT & SONS, INC. 200 MADISON AVENUE NEW YORK NY 10016 |
| 575 LEX PROPERTY OWNER, LLC | ATTN: MONICA SAAVEDRA-GARCIA PO BOX 780236 PHILADELPHIA PA 19178-0236 |
| 58–66 EAST FORDHAM LLC | 4 EAST 80TH ST NEW YORK NY 10075 |
| 61 WEST 62 OWNERS CORP | ATTN: TIFFANY MAISONET; GLORIA DAMURA FIRSTSERVICE RESIDENTIAL PO BOX 302 EMERSON NJ 07630 |
| 625 MASS AVE. OWNER LLC | C/O LINCOLN PROPERTY COMPANY 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| 633 REALTY LLC | C/O ROBERT SPIEGELMAN, ESQ. 1400 BROADWAY, 15TH FLOOR NEW YORK NY 10018 |
| 6827 WISCONSIN AVE. LLC AND JULIAN | JOSEPHS, LLC ATTN: CHAKRA K P.O. BOX 8500-9567 PHILADELPHIA PA 19178-9567 |
| 6828 WISCONSIN AVE. LLC AND JULIAN | JOSEPHS, LLC C/O MICHAEL R. COGAN, P.C. 12 SOUTH SUMMIT AVENUE, SUITE 250 GAITHERSBURG MD 20877 |
| 6828 WISCONSIN AVENUE LLC | C/O MICHAEL R. COGAN P.C. 12 SOUTH SUMMIT AVENUE SUITE 250 GAITHERSBURG MD 20877 |
| 695 ATLANTIC AVENUE COMPANY, LLC | C/O ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON ST. BOSTON MA 02199 |
| 695 ATLANTIC AVENUE, LLC | ATTN: MARA M. HARRES – DIRECTOR C/O JONES LANG LASALLE 695 ATLANTIC AVENUE BOSTON MA 02111 |
| 695 ATLANTIC AVENUE, LLC | ATTN: MAUREN, JENNIFER-SENIOR GM C/O JONES LANG LASALLE 695 ATLANTIC AVENUE BOSTON MA 02111 |
| 695 ATLANTIC AVENUE, LLC | ATTN: WILLIAM D. HARTRANFT C/O THE PLYMOUTH ROCK COMPANIES 695 ATLANTIC AVENUE BOSTON MA 02111 |
| 695 ATLANTIC AVENUE, LLC | C/O JONES LANG LASALLE 695 ATLANTIC AVENUE BOSTON MA 02111 |
| 695 ATLANTIC AVENUE, LLC | ATTN: JOHN M (JACK) CREEDON ROPES & GRAY LLP PRUDENTIAL TOWER, 800 BOYLSTON ST BOSTON MA 02199 |
| 75–76 THIRD AVENUE ASSSETS IV LLC | ATTN: CHRISTINE CLARK MICHAEL PAPLISKY- BLDG. MGR. 98 CUTTER MILL ROAD, SUITE 444S GREAT NECK NY 11021 |
| 75–76 THIRD AVENUE ASSSETS IV LLC | ATTN: MICHAEL PAPILSKY 98 CUTTER MILL ROAD, SUITE 444S GREAT NECK NY 11021 |
| 885 SECOND AVENUE LESSEE LLC | C/O CT CORPORATION SYSTEM 28 LIBERTY STREET NEW YORK NY 10005 |
| 885 SECOND AVENUE LESSEE LLC | C/O HAYNES AND BOONE, LLP ATTN: EMILIE B. COOPER, ESQ. 30 ROCKEFELLER PLAZA 26TH FLOOR NEW YORK NY 10112 |
| 885 SECOND AVENUE LESSEE LLC | PO BOX 782593 PHILADELPHIA PA 19178-2593 |
| 89TH STREET NY LLC | 4 EAST 80TH STREET NEW YORK NY 10075 |
| A & A TOWEL AND LINEN | PO BOX 454 MILLIS MA 02054 |
| A & A WASTE MANAGEMENT, INC. | P.O. BOX 1253 CEIBA PR 00735-1253 |
| A & L CESSPOOL SERVICE CORP. | DBA A & L RECYCLING 38-40 REVIEW AVENUE LONG ISLAND NY 11101 |
| A AND A SUPPLY | 1230 SE INDUSTRIAL BLVD PORT ST. LUCIE FL 34952 |
| A CLEANER POOL | 2604B EL CAMINO REAL, 156 CARLSBAD CA 92008 |
| A LOCK USA INC | P.O. BOX 3663 WANTAGH NY 11793 |
| A PLUMBING SERVICES, INC. | 3226 1ST ROAD VERO BEACH FL 32968 |
| A&G CONCRETE POOLS, INC | 410 SAEGER AVENUE FORT PIERCE FL 34982 |
| A&M BACKFLOW AND MAINTENANCE INC. | 8 SOUTH PERKINS AVE ELMSFORD NY 10523 |
| A-EXPERT EXTERMINATION & TERMITE | CONTROL CO., INC. 1782 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| A. OLEK & SONS INC | 443 MILL ROAD BENSALEM PA 19020 |
| A.B. FIRE EQUIPMENT INC. | 2759 NW 19 STREET POMPANO BEACH FL 33069 |
| AA LOCKSMITH SERVICE CO | 3113 NORTH 10TH STREET UNIT 140-S ARLINGTON VA 22201 |
| AA1 DISCOUNT LOCKSMITH | PO BOX 390381 CAMBRIDGE MA 02139 |

| Claim Name | Address Information |
|---|---|
| AALIYAH NAITO-KENNERLY | ADDRESS AVAILABLE UPON REQUEST |
| AARON ALBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AARON BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| AARON BARNES | ADDRESS AVAILABLE UPON REQUEST |
| AARON BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| AARON DEGRAFFE | ADDRESS AVAILABLE UPON REQUEST |
| AARON DELEON | ADDRESS AVAILABLE UPON REQUEST |
| AARON DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| AARON FULFORD | ADDRESS AVAILABLE UPON REQUEST |
| AARON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AARON HAMOOZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON MALAMED | ADDRESS AVAILABLE UPON REQUEST |
| AARON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| AARON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON PEAKS | ADDRESS AVAILABLE UPON REQUEST |
| AARON SIFFLET | ADDRESS AVAILABLE UPON REQUEST |
| AARON SIMON | ADDRESS AVAILABLE UPON REQUEST |
| AARON WATSON-SHARER | ADDRESS AVAILABLE UPON REQUEST |
| AARON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AARON WILTSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| AARYANNA PESANTES | ADDRESS AVAILABLE UPON REQUEST |
| AB SCAFFOLDING INC | 267B SOUTH MAIN STREET W BRIDGEWATER MA 02379 |
| ABAD BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ABBEBA PRESTON RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ABBIE SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ABBIGALE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY GERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| ABBY GERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| ABBY MOHSEN | ADDRESS AVAILABLE UPON REQUEST |
| ABC REALTY | ATTN: BILL HARRA 152 WEST 57TH STREET, 12TH FLOOR NEW YORK NY 10019 |
| ABDEL SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABDIA BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| ABDIAS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ABDOULAYE CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| ABDOULAYE MBENGUE | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL K. HASSAN, ESQ. | 215-28 HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| ABDUL-QADIR MUJAHID | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLA ABDULLAHI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH ABUBAKAR | ADDRESS AVAILABLE UPON REQUEST |
| ABEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ABEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ABELLA STAMBULI | ADDRESS AVAILABLE UPON REQUEST |
| ABERDEEN ASSET MANAGEMENT | NATALIE AZZARI 1735 MARKET STREET PHILADELPHIA PA 19103 |
| ABG SUNDAL COLLIER | SAMANTHA MOELLER 850 THIRD AVENUE, SUITE 9-C NEW YORK NY 10022 |
| ABHISHEK MEHRISHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ABIGAHIL REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CHAMBLEY | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL COLON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CROKER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL DENEEN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL DIETSCHE-LOVE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL ECKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL EISENHAURE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL INGALLS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL KAUFMANN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL LUKE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL RAUBER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SEYNOUR | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL TUBBS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL WAAGE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL WARGO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAL THURLOW | ADDRESS AVAILABLE UPON REQUEST |
| ABIMAEL LLAURADOR | ADDRESS AVAILABLE UPON REQUEST |
| ABLAVI TCHAOU | ADDRESS AVAILABLE UPON REQUEST |
| ABNER MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ABOU TOURE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM GALINDO-MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM PENA-TALAMANTES | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM SCHWARTZBERG | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHANNA MIESES BARCELO | ADDRESS AVAILABLE UPON REQUEST |
| ABRAMS HOLDINGS LLC | ATTN: MICHAEL ABRAMOV; RUDY ABRAMOV 2 WEST 45TH STREET, SUITE 1506 NEW YORK NY 10036 |
| ABRAMS HOLDINGS LLC | ATTN: MARK KANDKHOROV, ESQ. KANDKHOROV AND ASSOCIATES PLCC 215-15 NORTHERN BLVD., 13TH FLOOR BAYSIDE NY 11361 |
| ABRAMS HOLDINGS LLC | ATTN: MICHAEL ABRAMOV - PRINCIPAL RJ CAPITAL HOLDINGS 215-15 NORTHERN BLVD, SUITE 301 BAYSIDE NY 11361 |
| ABRIYEL BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| ABSOLUTE PROTECTION TEAM | 4320 US HWY 1 VERO BEACH FL 32967 |
| AC MOORE INC. | 130 AC MOORE DRIVE BERLIN NJ 08009 |
| ACADEMY FIRE PROTECTION | 42 BROADWAY LYNBROOK NY 11563 |
| ACCELIRATE, INC. | 505 THORNALL STREET SUITE 304 EDISON NJ 08837 |
| ACCESS CONTROL SECURITY, INC. | 18317 NAPA STREET NORTHRIDGE CA 91325 |
| ACCESS ELEVATOR AND LIFT, LLC | 77 MILL STREET ABINGTON MA 02351 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| ACCURATE INDUSTRIES, INC | 511 GLENN AVENUE WHEELING IL 60090 |
| ACE VIDEO-MEDIA PRODUCTS, INC | 178 COLUMBUS AVENUE 237072 NEW YORK NY 10023 |
| ACEVEDO LANDSCAPING SERVICE | 18729 COHASSET STREET RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| ACORDA THERAPEUTICS | 420 SAW MILL RIVER ROAD ARDSLEY NY 10507 |
| ACT COMPUTERS | 1525 US 1 VERO BEACH FL 32960 |
| ACTION DUCT CLEANING CO., INC. | 2333 N LINCOLN AVE ALTADENA CA 91001 |
| AD COUNCIL - NY | REGINA M. BRADLEY 815 SECOND AVE, 9TH FLOOR NEW YORK NY 10017 |
| ADA COONERTY | ADDRESS AVAILABLE UPON REQUEST |
| ADA HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ADDESSO | C/O JACK ADDESSO PLLC 153 STEVENS AVENUE MOUNT VERNON NEW YORK NY 10550 |
| ADAM BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BOKUNEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CARATINI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DRIZEN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GUTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HAMZA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LAUZIERE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MUSE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM NONAS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PATTON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PETROSKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHALE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHULDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TRUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| ADANNA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ADARIS GRADY | ADDRESS AVAILABLE UPON REQUEST |
| ADARRIOUS ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON IANNACIO | ADDRESS AVAILABLE UPON REQUEST |
| ADDY SOTAYO | ADDRESS AVAILABLE UPON REQUEST |
| ADEA-RAFFA | SUYAPA VELASQUEZ 1899 L STREET NW 900 WASHINGTON DC 20036 |
| ADELA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ADELAIDE YANNONE | ADDRESS AVAILABLE UPON REQUEST |
| ADELINDA BECHT | C/O GLENN A ELLIS 1500 WALNUT STREET 18TH FLOOR PHILADELPHIA PA 19102 |
| ADELLE GIRVAN | ADDRESS AVAILABLE UPON REQUEST |
| ADETOLA BANKOLE | ADDRESS AVAILABLE UPON REQUEST |
| ADHIKARIMAYUM KHAGEMBA | ADDRESS AVAILABLE UPON REQUEST |
| ADINA FOGEL | ADDRESS AVAILABLE UPON REQUEST |
| ADISA DERVISEVIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADITYA DUTTA | ADDRESS AVAILABLE UPON REQUEST |
| ADK GROUP | HEATHER MCCORMACK 11 BEACON STREET SUITE 1200 BOSTON MA 02108 |
| ADNAAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE SAN JOSE CA 95110 |
| ADP INC. | PO BOX 842875 BOSTON MA 02284-2875 |
| ADP SCREENING AND SELECTION | SERVICES, INC. 301 REMINGTON STREET FORT COLLINS CO 80526 |
| ADP, LLC | 71 HANOVER ROAD FLORHAM PARK NJ 07932 |
| ADRIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN PARZYCH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SCOTLAND | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN VILLAFUERTE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA FOLLESE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA KURYLA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ROSSEL | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SPARACINO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA VAN GRINSVEN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ZYGMONT | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE GRACE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA GALEANO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA MINIO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE LEVEN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENN DEAK-ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE ANNUNZIATA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE HANLEY-KENNY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ADRISON GONZALEZ FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADVANCED AVIONICS INC | 6118 GOFFREDSON ROAD PLYMOUTH MI 48170 |
| ADVANCED BUSINESS INNOVATIONS, INC. | 6900 OWENSMOUTH AVENUE SUITE 100 CANOGA PARK CA 91303 |
| ADVANCED PEST MANAGEMENT SERVICES INC. | 78-07 MYRTLE AVE GLENDALE NY 11385 |
| ADVENT CAPITAL MANAGEMENT | PATRICIA MILLER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10019 |
| ADVENTURES IN RECREATION, INC. | 1100 ROUTE 17 NORTH RAMSEY NJ 07446 |
| ADVENTURES IN RECREATION, INC. | ATTN: HAROLD KNUTSEN 1100 ROUTE 17 NORTH RAMSEY NJ 07446 |
| ADVENTURES IN RECREATION, INC. | ATTN: RITA A KNUTSEN - PRESIDENT 1100 ROUTE 17 NORTH RAMSEY NJ 07446 |
| ADVISE TECHNOLOGIES | ACCOUNTING 350 MADISON AVE 10TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
| --- | --- |
| AED PROFESSIONALS | 348 W. COLFAX STREET PALATINE IL 60067 |
| AERIAL MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| AERO LOCKSMITHS | 357 E. 86TH STREET NEW YORK NY 10028 |
| AEROTEK INC | 7301 PARKWAY DR HANOVER MD 21076 |
| AETNA BEHAVIORAL HEALTH, LLC | P.O. BOX 783791 PHILADELPHIA PA 19178-3791 |
| AETNA FIRE ALARM SERVICE CO, INC. | P.O. BOX 240022 DORCHESTER MA 02124 |
| AETNA LIFE INSURANCE COMPANY | AETNA DENTAL P.O. BOX 804735 CHICAGO IL 60680-4108 |
| AETNA LIFE INSURANCE COMPANY | PO BOX 804735 CHICAGO IL 60680-4108 |
| AETNA LIFE INSURANCE COMPANY | AETNA MEDICAL SERVICE P.O. BOX 88863 CHICAGO IL 60695-1863 |
| AFA PROTECTIVE SYSTEMS INC | 4643 BENSON AVE BALTIMORE MD 21227 |
| AFI ATHLETIC FLOOR INSTALLERS | 3095 JARDIN LANE NW KENNESAW GA 30152 |
| AFIYA LETFORD | ADDRESS AVAILABLE UPON REQUEST |
| AFIYA MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| AFRIM HAXHAJ | ADDRESS AVAILABLE UPON REQUEST |
| AGGIE MALINARI | ADDRESS AVAILABLE UPON REQUEST |
| AGNES SCAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| AGNOLA DUBUISSON | ADDRESS AVAILABLE UPON REQUEST |
| AGRIPINA TRILLO | C/O DAVID J. HERNANDEZ & ASSOCIATES ATTN: DAVID BONILLA 26 COURT STREET, SUITE 2707 BROOKLYN NY 11201 |
| AGUSTIN BUSSE | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AHAMAD ABUALTEEN | ADDRESS AVAILABLE UPON REQUEST |
| AHLA MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD ALASAD | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| AHMED AHMED | ADDRESS AVAILABLE UPON REQUEST |
| AHMED HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| AHMED MAGASSOUBA | ADDRESS AVAILABLE UPON REQUEST |
| AHMED TECHNOLOGY CORP | P.O. BOX 10628 SAN JUAN PR 00922 |
| AHMED ZAKIK | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ZALAT | ADDRESS AVAILABLE UPON REQUEST |
| AI INOUE | ADDRESS AVAILABLE UPON REQUEST |
| AI TAKAYAMA | ADDRESS AVAILABLE UPON REQUEST |
| AIDA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| AIDA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| AIDA HOT | ADDRESS AVAILABLE UPON REQUEST |
| AIDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| AIDA MORRILO | ADDRESS AVAILABLE UPON REQUEST |
| AIDA PENA | ADDRESS AVAILABLE UPON REQUEST |
| AIDA RAMIREZ CACSIRE | ADDRESS AVAILABLE UPON REQUEST |
| AIDA SARAGURO | ADDRESS AVAILABLE UPON REQUEST |
| AIDAH PINKETT | ADDRESS AVAILABLE UPON REQUEST |
| AIDEE CORONA | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN MORGEY | ADDRESS AVAILABLE UPON REQUEST |
| AIDI DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| AIG | 175 WATER ST. NEW YORK NY 10038-4969 |
| AILEEN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| AILENE TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| AILIS MARTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AIMARA GARRIGA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIME REYES | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE GOTTESMAN | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE POMERANTZ | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE RIVERA PARES | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE STOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| AIN JONES DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AIR SOURCE 1, LLC | 585 NW MERCANTILE PL 103 PORT ST. LUCIE FL 34986 |
| AIRCOM MECHANICAL, INC. | 3991 NORTH FREEWAY BLVD SACRAMENTO CA 95834 |
| AIRGAS USA, LLC | 259 N. RADNOR-CHESTER RD. RADNOR PA 19087 |
| AISHA IBRAR | ADDRESS AVAILABLE UPON REQUEST |
| AISHA MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| AISHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AISLYNN CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| AJAY KATARIA | ADDRESS AVAILABLE UPON REQUEST |
| AKASH LAKHIA | ADDRESS AVAILABLE UPON REQUEST |
| AKASH MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| AKEEM LEWIN | ADDRESS AVAILABLE UPON REQUEST |
| AKF GROUP | KAREN LACROIX ONE LIBERTY PLAZA, 165 BROADWAY, 22ND FL NEW YORK NY 10006 |
| AKIKO ENDO | ADDRESS AVAILABLE UPON REQUEST |
| AKIL BYRD | ADDRESS AVAILABLE UPON REQUEST |
| AKILAH BRANCH | ADDRESS AVAILABLE UPON REQUEST |
| AKILI INTERACTIVE | KIERRA COOK 125 BROAD ST FTH FL, BOSTON MA 02110 |
| AKIN GUMP STRAUSS HAUER & FELD, LLP | ATTN: ACCOUNTS PAYABLE DEPT. 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIRA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| AKISUNEI WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AKQA | RAQUEL VILLEGAS 118 KING STREET 6TH FLOOR SAN FRANCISCO CA 94107 |
| AKSHAY BHADU | ADDRESS AVAILABLE UPON REQUEST |
| AKTIV SOLUTIONS | 1730 BERKELEY STREET SANTA MONICA CA 90404 |
| AKWASI BOATENG | ADDRESS AVAILABLE UPON REQUEST |
| AKWASI BOATENG | ADDRESS AVAILABLE UPON REQUEST |
| AL JAQUICE BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| ALAA AL MATROUK | ADDRESS AVAILABLE UPON REQUEST |
| ALAA KHOURY | ADDRESS AVAILABLE UPON REQUEST |
| ALADDIN CHAPEL | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN FERNANDEZ GARRIGA | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN JEAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN MARCELLUS | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA GRIDLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALAMEDA MUNICIPAL POWER | PO BOX 511427 LOS ANGELES CA 90051-7982 |
| ALAMEDA MUNICIPAL POWER | 2000 GRAND ST ALAMEDA CA 94501 |
| ALAN BINDLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BUSCEMI SR | ADDRESS AVAILABLE UPON REQUEST |
| ALAN DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN DUBROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GLEESON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALAN MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALAN MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ALAN PECK | ADDRESS AVAILABLE UPON REQUEST |
| ALAN PUNKE | ADDRESS AVAILABLE UPON REQUEST |
| ALANA ABBENE | ADDRESS AVAILABLE UPON REQUEST |
| ALANA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| ALANA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ALANA LEIBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALANA VAETOE-COKER | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA JUDD | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ALBANY ROAD REAL ESTATE PARTNERS | TONI ELLEGOOD 155 FEDERAL STREET, SUITE 1202 BOSTON MA 02110 |
| ALBERT FORERO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT H. GREEN | 1701 24TH COURT ANACORTES WA 98221-3800 |
| ALBERT RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO BAREA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO BRESETT | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MONTEIRO DE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO SAMANO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| ALBI SAQE | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA YAZAEHMEDI | ADDRESS AVAILABLE UPON REQUEST |
| ALCENTRA NY LLC | JOHN ALBERT JR 200 PARK AVENUE NEW YORK NY 10166 |
| ALDEN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| ALDRIN CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ALE MOZ | ADDRESS AVAILABLE UPON REQUEST |
| ALE MOZ | C/O WYDRA LAW FIRM, PLLC ATTN: HEATHER WYDRA 1717 K ST., SUITE 900 WASHINGTON DC 20006 |
| ALEA DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ALEA HICKS | ADDRESS AVAILABLE UPON REQUEST |
| ALEC CERAVOLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEC FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ALEC GALLAZZI | ADDRESS AVAILABLE UPON REQUEST |
| ALEC GREENAWALT | ADDRESS AVAILABLE UPON REQUEST |
| ALEC SILVER | ADDRESS AVAILABLE UPON REQUEST |
| ALECIA MCDUFFIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA BETHERMYT | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA CUEVAS POVEA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRINA CORDOVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEJANDRO BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO BLANCO MENA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CAPPELLI BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO PASTRANA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA BOGHOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA GIL | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA IVOSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA MALANINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEI TSELUIKO | C/O MARK M. BASICHAS & ASSOCIATES, P.C. 233 BROADWAY, STE. 2707 NEW YORK NY 10279 |
| ALEKSEY N. DYAKOV | 155 LEXINGTON STREET, UNIT 32 AUBURNDALE MA 02466 |
| ALEKSY FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEN SADIKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALENA DARRISH | ADDRESS AVAILABLE UPON REQUEST |
| ALENNI ROSADO DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| ALERT ENGINE HOOK LADDER HOSE | WILLIAM MCGIRR TRUSTEE 555 MIDDLE NECK RD GREAT NECK NY 11023 |
| ALEX AMARO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CADORNIGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX COZZI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CRIM | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GALAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GEISSBUHLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HESSAM | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HOPPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KESTEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LAFONTANT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LIND | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX OHALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PLITNICK | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PROSTANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX REIMER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SLAVIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEX STERNBURG | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VILLON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX WEILAND | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BEER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BEOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA CHARYN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA FISEKTSIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA PALMERINI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA POLLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA RAE HAVISON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA STANCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA STASOLLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA TANNU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ALDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BATSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BLAKELOCK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BONITTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CORDEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CRUSE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DEWOLF | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DOMINI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GUO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HOLTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER IAMMARINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ISSOKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KALEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KERBER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LEE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LERNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LEU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MARSH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MILLS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER NEMON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PAPANASTASSIOU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PEARY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PEREIRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PRASCHMA DAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RODRIGUEZ DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SCHELMETY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SNEGOUR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VALLES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ZECCA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ALT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ANTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA AWBREY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BRAVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BRUMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CARMELI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA COREY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CORMAY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DABROSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DAVIS-ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA EKSIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GELARDI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GRACE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HEARST | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KNIEF | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KRYSKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KYRIACOU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MAGNABOUSCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MALGIERI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MARGARIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MARR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MISHLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MOSENSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDRA NAJARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA OTERO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PETRULLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PISANO-STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA REAP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SCHOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SKIBA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA BONSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA COSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA DORVIL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA PENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA REED | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA SARAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA SCHETLICK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRU MIHAILESCU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXEI DIGGES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXI YALLOUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA BELROSE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA KEENEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA PARPAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA RADCHOUK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIO GESSA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ADAMES NG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BENACK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BOURSEAUX | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BRODER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS FIELDSMCMILLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HANNAH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS KOH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS KOPERNA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MARSH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MORADA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXIS OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS OLAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS RODOLICO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SHAMSI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS VALUS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXISS GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSIS NAZAIRE-GADZI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXYS CAGINIA | ADDRESS AVAILABLE UPON REQUEST |
| ALF NILSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALFA YAU | ADDRESS AVAILABLE UPON REQUEST |
| ALFIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSE PILATO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO MACERA | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO MIGUELDEPRIEGO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONZO BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED BARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED GRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO LAGOS | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| ALHIRT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALI ATA | ADDRESS AVAILABLE UPON REQUEST |
| ALI BEIRUTI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ISDANER | ADDRESS AVAILABLE UPON REQUEST |
| ALI JASIM | ADDRESS AVAILABLE UPON REQUEST |
| ALI KERNER | ADDRESS AVAILABLE UPON REQUEST |
| ALI SOOMRO | ADDRESS AVAILABLE UPON REQUEST |
| ALI TANKARD | ADDRESS AVAILABLE UPON REQUEST |
| ALIA ABDELHAMEED | ADDRESS AVAILABLE UPON REQUEST |
| ALIAA ABDELLATIF | ADDRESS AVAILABLE UPON REQUEST |
| ALIAH CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BICE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BIRTWISTLE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BIRTWISTLE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BUTCHKO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE CANGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE CHANG | C/O SWARTZ & SWARTZ, P.C. ATTN: ROSS GREENSTEIN, ESQ. 10 MARSHALL STREET BOSTON MA 02108 |
| ALICE HEFFNER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE RAMOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALICE SKALAMERA | ADDRESS AVAILABLE UPON REQUEST |
| ALICE TOBIASSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE URBIEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE WANG | ADDRESS AVAILABLE UPON REQUEST |
| ALICEMARIE MASSEY LAUB | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA APONTE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA KALAFUT | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LUNDGREN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MCGINTY | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MILITELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MUENCH | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA TRABERT | ADDRESS AVAILABLE UPON REQUEST |
| ALICJA DZIUBA | ADDRESS AVAILABLE UPON REQUEST |
| ALICJA DZIUBA | ADDRESS AVAILABLE UPON REQUEST |
| ALICO STATION LLC | ATTN: BETH HUNT 11501 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| ALICO STATION LLC | ATTN: AMANDA RIGGS, SR. LEGAL ANALYST PHILLIPS EDISON &COMPANY BRADENTON FL 34210 |
| ALICO STATION LLC | ATTN: GIL CONSUEGRA – SR. LEASING PROF PHILLIPS EDISON & COMPANY 4904 CORAL BLVD. BRADENTON FL 34210 |
| ALICO STATION LLC | ATTN: TERRI LUCAS – TENANT ACCT SPECIALIST, ALICO STATION LLC 33340 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ALIGN COMMUNICATIONS | WILLIAM CLARK 55 BROAD ST, 6TH FLOOR NEW YORK NY 10004 |
| ALINA CARDY | ADDRESS AVAILABLE UPON REQUEST |
| ALINA LEVITSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALINA LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALINA SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA SHKLYARENKO | ADDRESS AVAILABLE UPON REQUEST |
| ALISA BETHEA | ADDRESS AVAILABLE UPON REQUEST |
| ALISA CEKIC | ADDRESS AVAILABLE UPON REQUEST |
| ALISA FESTAGALLO | ADDRESS AVAILABLE UPON REQUEST |
| ALISA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| ALISA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA ALEXANDRE | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA DUBE | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA FERTIG | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA JANE HISKEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA LERRA | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA MAURA | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA MAURA | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ANDREL | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ALISON BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BLAKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALISON BRANCONE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON CAJAVILCA | ADDRESS AVAILABLE UPON REQUEST |
| ALISON HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON LEAP | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SCHLECHT | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SUMSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALISON WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ZALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA GIANNETTINO | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA NOEL | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA YURICK | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA YURICK | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA-SUE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| ALIX BARRY | ADDRESS AVAILABLE UPON REQUEST |
| ALIYA BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| ALIYAH CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA TESSLER | ADDRESS AVAILABLE UPON REQUEST |
| ALIZAE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALKERMES PREMIUM | FRANCES FONG 852 WINTER STREET WALTHAM MA 02451 |
| ALL HOURS ENERGY | 40 FRONT STREET EAST ROCKAWAY NY 11518 |
| ALL PRO AUDIO VIDEO LLC | 633 PROSPECT AVENUE RIDGEFIELD NJ 07657 |
| ALL SAFE FIRE SPRINKLER CORP | 835 FRANKLIN AVE. THORNWOOD NY 10594 |
| ALL SEASON RESTORATION INC. | DBA SERVPRO OF MIDTOWN MANAHATTAN SERVPRO OF SOUTHERN STATEN ISLAND DEPT. 7247-6838 NEW YORK NY 10001 |
| ALL SYSTEMS AUDIO & VIDEO | 601 E. PENNSYLVANIA BLVD FEASTERVILLE PA 19053 |
| ALL TIME DETECTION | 28 WILLETT AVENUE PORT CHESTER NY 10573 |
| ALL-STAR KNITWEAR | ALL-STAR KNITWEAR PO BOX 571 841 EAST BROADWAY ST. GRIFFIN GA 30224 |
| ALLAN FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN HEINZ | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN SIAW | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN THEN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAYNA NOFS | ADDRESS AVAILABLE UPON REQUEST |
| ALLEIGHA BRADY | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN & OVERY | JAMES MCEWEN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ALLEN BALASA | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN RICHARDS CARPET CLEANING | P.O.BOX 2741 ARLINGTON VA 22202 |
| ALLEN ROSENBLUTH | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN SYKES | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLENA SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| ALLENA SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| ALLIANCE ELEVATOR COMPANY | DBA UNITEC ELEVATOR COMPANY P.O. BOX 33106 NEWARK NJ 07188-0130 |
| ALLIANCE GROUP CONTRACTING CORP. | DBA ALLIANCE GROUP 615 NW ENTERPRISE DRIVE PORT ST. LUCIE FL 34986 |
| ALLIED AEROFOAM PRODUCTS, LLC | 216 KELSEY LANE TAMPA FL 33619 |

| Claim Name | Address Information |
| --- | --- |
| ALLIED WORLD ASSURANCE COMPANY | 199 WATER ST. NEW YORK NY 10038 |
| ALLISON BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BROOKHART | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CHANN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON COLLUM | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DEHER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DIPIPPO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON EASTER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GRUPSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HOUDE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON KOYSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON KRANZ | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LOWNDES | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LUND | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MANIATES | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MANZI | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON NICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SASSONE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCIARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON TANZER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WARD | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ALLSTAR PRODUCTS | JACQUELINE JOHNSON 2 SKYLINE DRIVE HAWTHORNE NY 10532 |
| ALLSTATE SPRINKLER CORPORATION | 1869 WHITE PLAINS ROAD BRONX NY 10462 |
| ALLYSIA D ALESSIO | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON FLORIO | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON GANGONE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON GRACIE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON POHLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON RISKIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON TOWERSEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSSA BATES | ADDRESS AVAILABLE UPON REQUEST |
| ALMA BUJAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALMA FALCON VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALMA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALMOD DIAMONDS | ELEN DAVIDOVA 592 5TH AVE. 9TH FLR NEW YORK NY 10036 |
| ALNYLAM PHARMACEUTICALS | ACCOUNTS PAYABLE 300 THIRD STREET CAMBRIDGE MA 02142 |
| ALONDRA ALVARRAZIN | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO HODGE | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO TABADA | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONSE JACOB | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONSO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALPINE MECHANICAL SERVICES, LLC | 1105 OLD BETHLEHEM PIKE SUITE B-1 SELLERSVILLE PA 18960 |
| ALSTON & BIRD | VANESSA DOBSON 90 PARK AVE NEW YORK NY 10016 |
| ALSTON & BIRD LLP | 1201 W PEACHTREE STREET ATLANTA GA 30309 |
| ALSTON CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA FORDYCE | ADDRESS AVAILABLE UPON REQUEST |
| ALTICEBUSINESS.COM DBA OPTIMUM | ONE COURT SQ W LONG ISLAND CITY NY 11101 |
| ALTICEBUSINESS.COM DBA OPTIMUM | CABLEVISION LIGHTPATH PO BOX 360111 PITTSBURGH PA 15251-6111 |
| ALTICEBUSINESS.COM DBA OPTIMUM | CABLE VISION LIGHT PATH PO BOX 742698 CINCINNATI OH 45274-2698 |
| ALTICEBUSINESS.COM DBA OPTIMUM | PO BOX 742698 CINCINNATI OH 45274-2698 |
| ALTMAN VILANDRIE & CO | DANIELLE RUTKOSKI 53 STATE STREET BOSTON MA 02109 |
| ALTON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALVAREZ & MARSAL CORPORATE | PERFORMANCE IMPROVEMENT, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| ALVARO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN LEBRUN | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN RUAN | ADDRESS AVAILABLE UPON REQUEST |
| ALWAYNE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ALYCIA MULLER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHA JANUARY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHIA SILK | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON FRIEDLANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON KLATT | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON NARDOZZI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON VITO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BENZIJA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CANTWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CARELLA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CROCKER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA FIUZA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GENDUSO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GRANIERI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALYSSA LANGIONE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA NEAL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA PIPITONE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SELVERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VAILLANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VAN PELT | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VAN PELT | ADDRESS AVAILABLE UPON REQUEST |
| AMAL GRINY | ADDRESS AVAILABLE UPON REQUEST |
| AMAL KHIDIR | ADDRESS AVAILABLE UPON REQUEST |
| AMAL RILEY | ADDRESS AVAILABLE UPON REQUEST |
| AMALGAMATED LIFE | LESLIE BOSTIC 333 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| AMALIA ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| AMAN ASGEDOM | ADDRESS AVAILABLE UPON REQUEST |
| AMAN HABIB | 621 AVENUE Z, APT. 1E BROOKLYN NY 11223 |
| AMANDA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ALMALIAH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BACKE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BOLK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DANIELE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DONAHOE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA EMMA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FERLISI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FIGUEIREDO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GROHMANN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HERRON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HOPE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA JENKINS-MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KALAMVOKIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KENNY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KUNZMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LEISSOO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LOFFREDO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MACK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA MARTINAGE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MOLDOVAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MOODY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA POLL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RICKO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SPANO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SUCHY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VETTESE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VIERA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VISVIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WHITHAM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZECCA | ADDRESS AVAILABLE UPON REQUEST |
| AMANI CALIXTE | ADDRESS AVAILABLE UPON REQUEST |
| AMANPREET BHOGAL | ADDRESS AVAILABLE UPON REQUEST |
| AMARE COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| AMARI HEYWOOD-GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMARILIS DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMARILIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| AMARILIS PEREZ MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| AMARIS JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| AMAZON WEB SERVICES, INC. | 440 TERRY AVENUE SEATTLE WA 98109 |
| AMAZON.COM LLC | 410 TERRY AVENUE NORTH SEATTLE WA 98109 |
| AMAZON.COM LLC | AMEX-AMAZON.COM LLC 410 TERRY AVENUE NORTH SEATTLE WA 98109 |
| AMBAR FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| AMBAR RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| AMBAR SUSANA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BARROS | C/O GUNDZIK GUNDZIK HEEGER LLP ATTN: AARON C. GUNDZIK ESQ. 14011 VENTURA BLVD, SUITE 206E SHERMAN OAKS CA 91423 |
| AMBER BARROS | C/O SMAILI & ASSOCIATES ATTN: JIHAD M. SMAILI, ESQ. 600 W. SANTA ANA BOULEVARD SUITE 202 SANTA ANA CA 92701 |
| AMBER BARROS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER CANTIN | ADDRESS AVAILABLE UPON REQUEST |
| AMBER DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMBER FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER GAMBOA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMBER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMBER LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MCCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MINACAPELLI | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PALFALVI | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PAUL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER RIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER SULAVER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER TRAN | ADDRESS AVAILABLE UPON REQUEST |
| AMBERLY SANDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMBIORIX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| AMBROSIA (PBG) | LAUREN SCHRECK 2626 LAKE DR SINGER ISLAND FL 33404 |
| AMBROSIA (PSL) | LAUREN SCHRECK 546 NW UNIVERSITY BLVD SUITE 103 PORT ST LUCIE FL 34986 |
| AMEERA ABU-ALSAOUD | ADDRESS AVAILABLE UPON REQUEST |
| AMEETA SINGHAL | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA BARTOLINO | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| AMER KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMERICA WORKS | MARK MACKLER 228 EAST 45TH STREET, 16TH FL NEW YORK NY 10016 |
| AMERICAN ACADEMY OF DRAMATIC ARTS | PEGGY SYLLA 120 MADISON AVE NEW YORK NY 10016 |
| AMERICAN AMPLIFIER AND TELEVISION CORP. | 4481 NICOLE DRIVE LANHAM MD 20706 |
| AMERICAN ARBITRATION ASSOCIATION, INC. | CASE FILING SERVICES 1101 LAUREL OAK ROAD SUITE 100 VOORHEES NJ 08043 |
| AMERICAN ARBITRATION ASSOCIATION, INC. | 950 WARREN AVENUE EAST PROVIDENCE RI 02914 |
| AMERICAN ARBITRATION ASSOCIATION, INC. | 13727 NOEL ROAD SUITE 700 DALLAS TX 75240 |
| AMERICAN ASSOCIATION FOR JUSTICE | DEVYN SHARPE 777 6TH STREET, NW SUITE 200 WASHINGTON DC 20001 |
| AMERICAN AWNING COMPANY INC. | 537 TERRACE WEST PALM BEACH FL 33405 |
| AMERICAN EXPRESS | P.O.BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | 24-02-18 MISC DEPOSITS PO BOX 53888 PHOENIX AZ 85072-3888 |
| AMERICAN EXTERMINATING, INC. | CALLE PARIS 243 PMB 1572 SAN JUAN PR 00917 |
| AMERICAN FITNESS WHOLESALERS, INC. | 243 STAFFORD STREET WORCESTER MA 01603 |
| AMERICAN GLASSWORX, INC. | 11607 MARYLAND AVENUE BELTSVILLE MD 20705 |
| AMERICAN HEALTH LAWYERS ASSOCIATION | MAUREEN DUBOIS 1620 EYE STREET, NW, 6TH FLOOR WASHINGTON DC 20006 |
| AMERICAN HEART ASSOCIATION, INC. | MID- ATLANTIC AFFILIATE 7272 GREENVILLE AVENUE DALLAS TX 75231 |
| AMERICAN HOTEL REGISTER CO. | PO BOX 206720 DALLAS TX 75320-6720 |
| AMERICAN LOCKER SECURITY SYSTEMS, INC. | PO BOX 205590 DALLAS TX 75320 |
| AMERICAN MANAGEMENT ASSOCIATION | SUSAN NEALE 1601 BROADWAY NEW YORK NY 10019 |
| AMERICAN NATIONAL STANDARDS INST | LARRY CASTIGLIONE 25 WEST 43RD STREET NEW YORK NY 10036 |
| AMERICAN NURSE ASSOCIATION | TAMI WHITFIELD 8515 GEORGIA AVENUE SUITE 400 SILVER SPRING MD 20910 |
| AMERICAN NUTRITION CENTER | 178 BROADWAY EVERETT MA 02149 |
| AMERICAN OCCUPATIONAL THERAPY ASSOC. | KIM NICKENS MATHIS 4720 MOTGOMERY LANE PO BOX 34781 BETHESDA MD 20827-0781 |
| AMERICAN PURE WHEY | 4441-106 SIX FORKS ROAD RALEIGH NC 27609 |
| AMERICAN RED CROSS | 25688 NETWORK PLACE CHICAGO IL 60673-1256 |
| AMERICAN SECURITIES CAPITAL | NICOLE BASLEY 299 PARK AVENUE, 34TH FLOOR NEW YORK NY 10171 |
| AMERICAN SHIPPING CO INC. | 250 MOOACHIE RD 5TH FL MOONACHIE NJ 07643 |
| AMERICAN THORACIC SOCIETY | RHINA GUZMAN 25 BROADWAY, 18TH FL. NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| AMERIGAS | 460 N GULPH RD KING OF PRUSSIA PA 19406 |
| AMERIGAS | P.O. BOX 371473 PITTSBURGH PA 15250-7473 |
| AMESBURY CHAMBER OF COMMERCE | 5 MARKET SQUARE AMESBURY MA 01913 |
| AMEX LOAD NO. 093299 | CORP PURCHASING CARD CPC REMITTANCE PROCESSING 2975 W. CORPORATE LAKES BLVD. WESTON FL 33331-3626 |
| AMEX LOAD NO. 21274 | PO BOX 1270 NEWARK NJ 07101-1270 |
| AMEX LOAD NO. 21274 | SUITE 0001 CHICAGO IL 60679-0001 |
| AMEX LOAD NO. 21274 | CORP PURCHASING CARD CPC REMITTANCE PROCESSING 2975 W. CORPORATE LAKES BLVD. WESTON FL 33331-3626 |
| AMI STIX | ADDRESS AVAILABLE UPON REQUEST |
| AMIE LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| AMIL MARTINOVIC | ADDRESS AVAILABLE UPON REQUEST |
| AMIN LAWAL | ADDRESS AVAILABLE UPON REQUEST |
| AMIN MORTADA | ADDRESS AVAILABLE UPON REQUEST |
| AMINA SEKHRI | ADDRESS AVAILABLE UPON REQUEST |
| AMINE KASSAOUI | ADDRESS AVAILABLE UPON REQUEST |
| AMIR BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| AMIR CRENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| AMIR EBRAHIMZADEH | ADDRESS AVAILABLE UPON REQUEST |
| AMIR MOALEMZADEH | ADDRESS AVAILABLE UPON REQUEST |
| AMIR RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| AMIR SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| AMIR SHAHID | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA LAMB | ADDRESS AVAILABLE UPON REQUEST |
| AMJAD KHATTAB | ADDRESS AVAILABLE UPON REQUEST |
| AMON ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| AMON DESSOURCES | ADDRESS AVAILABLE UPON REQUEST |
| AMPACET CORPORATION | JACKIE DELIA 660 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| AMPTEK INC | LINDA HANTZIS 14 DEANGELO DRIVE BEDFORD NY 01730 |
| AMR YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| AMRU SALEH | ADDRESS AVAILABLE UPON REQUEST |
| AMSTERDAM HOSPITALITY | LAUREN SATNICK 888 7TH AVE, 20TH FL NEW YORK NY 10106 |
| AMTRAK | RACHEL HARRIS 1 PENN PLAZA, 400 W 31ST ST, 6TH FL NEW YORK NY 10001 |
| AMUNDI PIONEER ASSET MANAGEMENT USA INC | AMY E. WOLBARST 60 STATE STREET 16TH FLOOR BOSTON MA 02109 |
| AMY ADEYEMI | ADDRESS AVAILABLE UPON REQUEST |
| AMY BECK | ADDRESS AVAILABLE UPON REQUEST |
| AMY BIONDI | ADDRESS AVAILABLE UPON REQUEST |
| AMY BODNAR | ADDRESS AVAILABLE UPON REQUEST |
| AMY CARILLO | ADDRESS AVAILABLE UPON REQUEST |
| AMY CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| AMY CHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| AMY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AMY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| AMY DUSHKIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| AMY GARBETT | ADDRESS AVAILABLE UPON REQUEST |
| AMY HALPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMY HILTON | ADDRESS AVAILABLE UPON REQUEST |
| AMY LAIRD | ADDRESS AVAILABLE UPON REQUEST |
| AMY LEDLOW | ADDRESS AVAILABLE UPON REQUEST |
| AMY LI | ADDRESS AVAILABLE UPON REQUEST |
| AMY LILLY | ADDRESS AVAILABLE UPON REQUEST |
| AMY MAZZATTO | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| AMY MIELE | ADDRESS AVAILABLE UPON REQUEST |
| AMY MOTOLA | ADDRESS AVAILABLE UPON REQUEST |
| AMY NOCE | ADDRESS AVAILABLE UPON REQUEST |
| AMY OHARA | ADDRESS AVAILABLE UPON REQUEST |
| AMY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| AMY RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| AMY SCHEMPER | ADDRESS AVAILABLE UPON REQUEST |
| AMY WARD | ADDRESS AVAILABLE UPON REQUEST |
| AMY WESTERBY | ADDRESS AVAILABLE UPON REQUEST |
| AMY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY WOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY WYSOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMYTESS KESHAVARZIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMYTESS KESHAVARZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA BARROGA | ADDRESS AVAILABLE UPON REQUEST |
| ANA BUITRAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CARO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CAROLINA WINN | ADDRESS AVAILABLE UPON REQUEST |
| ANA CEDILLOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA FERREIRAS DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GUZMAN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA LEON | ADDRESS AVAILABLE UPON REQUEST |
| ANA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| ANA MADERA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA RABAL FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MONDRAGON | ADDRESS AVAILABLE UPON REQUEST |
| ANA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PAGNOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ANA PALMERO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PAOLINI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ANA RUIZ | C/O PERRI CAROL FITTERMAN 39 OLD COACH ROAD, E. SETAUKET NY 11733 |
| ANA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA STORY | ADDRESS AVAILABLE UPON REQUEST |
| ANA TOL | ADDRESS AVAILABLE UPON REQUEST |
| ANA VELOZ PARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANA-ISABEL BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ANABELL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANAIYA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANALIEFO OKOLOJI | ADDRESS AVAILABLE UPON REQUEST |
| ANALISA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANALISE REEVES | ADDRESS AVAILABLE UPON REQUEST |
| ANALMA ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| ANALYCIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANALYSIS GROUP | HUMAN RESOURCES 111 HUNTINGTON AVENUE 10TH FLOOR BOSTON MA 02199 |
| ANALYTICAL LABORATORIES, INC | P.O. BOX 319 CHALFONT PA 18914 |
| ANALYTICAL TESTING LAB. INC | 345 TRAPELO ROAD BELMONT MA 02478 |
| ANANT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANANT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA DROUNGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA ORFANOUDIS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA PAVLATOS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIYA KADACHNIKAVA | ADDRESS AVAILABLE UPON REQUEST |
| ANCHIN BLOCK & ANCHIN | YONETTE ANDERSON 1375 BROADWAY NEW YORK NY 10018 |
| ANCOR INC. | 831 JAMES STREET SYRACUSE NY 13203 |
| ANDEE CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON CARPET & UPHOLSTERY CLEANING | AND WATER DAMAGE 5737 KANAN RD. PMB 145 AGOURA HILLS CA 91301 |
| ANDERSON COURTS & SPORTS SURFACES | 2495 MAIN STREET, SUITE 310 BUFFALO NY 14214 |
| ANDERSON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON KILL OLICK | DAWN MISKEE 1251 AVE OF THE AMERICAS NEW YORK NY 10020 |
| ANDERSON-MOORE CONSTRUCTION CORP. | 1568 WATERTOWER ROAD LAKE PARK FL 33403 |
| ANDONI LEON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAIS SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRALK PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE DAVIS | C/O GALLUCCIO & WATSON, LLP ATTN: CHERYL WATSON FISHER, ESQ. 10 PLEASANT STREET, SUITE 1 CAMBRIDGE MA 02139 |
| ANDRE FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE GOURZONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE LANE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PEART | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PEGUERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDRE PERREAULT | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PHILLIP | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PULLIAM | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE VIGO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ALCOLEA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CAPELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DIMEGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FANIKOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FIORILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GUEVARA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GUTIERREZ ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HAUKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HESS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HOFFENSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HOLLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HORNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KEUCHLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KEUCHLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KITTLES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KOBYLEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MAHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MONAYARJI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MONROE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA NATALIE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA NEUMANN MCGHEE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PANNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PARKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PEPINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PINCUS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHEA-BARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREA WELSHONS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WOODMAN OSKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAU MONGO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREEA CASTAIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREI FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREI FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREI MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREIA TOMA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREINA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OCANDO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ORTIZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES RENDON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES RENTERIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES VELAZQUEZ-MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AMBRUCH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AMBRUCH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ARRONDO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BEHARI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BORELAND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BURWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CALIRI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHABON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CONNARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DALLEVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DETRES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DIBIASO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ELBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FERNICOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FORMAN | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ANDREW FREY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FUENTES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW GENOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAJJAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HASKELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KHALAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KRATENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LACOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LAIRD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LARMAND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LETELLIER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LININGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LOJA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCDADE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MOON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PROVOST | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PTACEK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PYO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW QUIMBAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SAKAMOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SALAMA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SARUBBI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SEECHARAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SEECHARAN | C/O GOLDMAN, DAVIS, KRUMHOLZ & DILLON ATTN: PAULA DILLON, ESQ. 574 SUMMIT AVENUE, SUITE 402 JERSEY CITY NJ 07306 |
| ANDREW SEGUEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SHEVALDIN | 14 DAILEY STREET APT G ATTLEBORO MA 02703 |
| ANDREW SINN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SION | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW SLEGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STEBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STEELE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW T. JOHNSON CO., INC. | 15 TREMONT PLACE BOSTON MA 02108 |
| ANDREW TESIK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TRAVINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TRUMPLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW UNGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ZAPPALA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ZAPPALA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREY KUKUSHKIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRISE DHAITI | ADDRESS AVAILABLE UPON REQUEST |
| ANDROO CHAI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRU BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY KIM | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MADSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDY ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDZELA GIZA | ADDRESS AVAILABLE UPON REQUEST |
| ANEUDY MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| ANEUDY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ANFERNEE FALCON QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AHORRIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ARAUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BARRIERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BLACKSHEARE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL DEPENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL DIAZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MORA JR | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RIVERA CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SOLER | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL WOODEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ALMAZAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGELA BUNNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CHIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA COMBS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CORTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DWIRE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LASPISA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LOGUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MARKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MAUCERI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MORUZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PALMA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PEPDJONOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RAMBOURG | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RINEHART | C/O GOLDSTEIN, BUCKLEY, CECHMAN, RICE & PURTZ, P.A. 1515 BROADWAY FORT MYERS FL 33901 |
| ANGELA RODRIGUEZ DE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SALVETTI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WATSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELEA CORREALE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELEAZA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA BABINO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA DEAVER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA LEFAVI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA PRYSAK | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA SAIDEL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIN RODRIGUEZTAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA ARAGONA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA PIZZUTIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINE BETTS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE BLACKMON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELITA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO ALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO COLONNA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO CONSOLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGELO LOUCAREAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO PARRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELYS CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE AGNES FIGUEIREDO | ADDRESS AVAILABLE UPON REQUEST |
| ANH BUI | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANIE TURCHI | ADDRESS AVAILABLE UPON REQUEST |
| ANIEFIOK UDOM | ADDRESS AVAILABLE UPON REQUEST |
| ANIKA GREGG | ADDRESS AVAILABLE UPON REQUEST |
| ANIMAL MEDICAL CENTER | LINDA FAISON 510 E 62 ST NEW YORK NY 10065 |
| ANISA HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| ANISA OMAR | ADDRESS AVAILABLE UPON REQUEST |
| ANISAH SAIF-MABRY | ADDRESS AVAILABLE UPON REQUEST |
| ANISHA BAIDYA | C/O LAW OFFICE OF JEFFREY S GLASSMAN LLC ATTN: JEFFREY S. GLASSMAN, ESQ. ONE INTERNATIONAL PLACE, SUITE 1810 BOSTON MA 02110 |
| ANISHA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA HOLNESS | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANITA BABIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA DAMWIJK | ADDRESS AVAILABLE UPON REQUEST |
| ANITA DE MATTEO | ADDRESS AVAILABLE UPON REQUEST |
| ANITA HOT | ADDRESS AVAILABLE UPON REQUEST |
| ANITA JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANITA RAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SHOOSHANI | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SIVARAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANITA TAKHMAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA ULFELDER | ADDRESS AVAILABLE UPON REQUEST |
| ANITHEA WELCH | ADDRESS AVAILABLE UPON REQUEST |
| ANIYAH KEATON | ADDRESS AVAILABLE UPON REQUEST |
| ANJA MEICHSNER | ADDRESS AVAILABLE UPON REQUEST |
| ANJEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANN ANDERES-MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANN DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| ANN DWYER | ADDRESS AVAILABLE UPON REQUEST |
| ANN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANN HORTON | ADDRESS AVAILABLE UPON REQUEST |
| ANN LUGO | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE O HARA | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ANN MAY | ADDRESS AVAILABLE UPON REQUEST |
| ANN MEISELS | ADDRESS AVAILABLE UPON REQUEST |
| ANN MUNCHMEYER | ADDRESS AVAILABLE UPON REQUEST |
| ANN PERHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANN PETRUCCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANN POLCHINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANN ROE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ARBOUET | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNA BARTH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CANTRES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA COLABEWALA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FETTEROLL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GOBERDHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JACQUES HOSPITAL | 25 HIGHLAND AVE NEWBURYPORT MA 01950 |
| ANNA JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LIZOTTE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARIA CIPRIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NISHIGUCHI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA OTUZBIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PFISTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RASNOW | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SACOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SHMULAK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SOEVIK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ZOLOTAREVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNALIA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMIRIAM SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ETRA | ADDRESS AVAILABLE UPON REQUEST |
| ANNE FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE LIM | ADDRESS AVAILABLE UPON REQUEST |
| ANNE LUBEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE FISEKTSIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE TOOLAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNE NEBENZAHL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE PALOMBO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE SANZERI-GALGANO | C/O CHRISTOPHER S. OLSON 434 NEW YORK AVENUE HUNTINGTON NY 11743 |
| ANNE SCARLATO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE TOPAZIO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WILDE | ADDRESS AVAILABLE UPON REQUEST |
| ANNEL ACQUAH | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE NOE | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTA ZALTZBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE BUCH | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE COPTI | C/O BELTRAN & BELTRAN ACCIDENT ATTORNEYS ATTN: JOSEPH JOHN BELTRAN P.O. BOX 6637 VENTURA CA 93006 |
| ANNETTE DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE DEPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE DIMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE HITETHOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE MATEJIK | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PINEIRO | C/O CUSANO & SMITH 493 CHERRY STREET BEDFORD HILLS NY 10507 |
| ANNETTE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE SICONOLFI | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANNGERLINE RAVELO-BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE SPRINGER | ADDRESS AVAILABLE UPON REQUEST |
| ANNUNZIATA SGRO | ADDRESS AVAILABLE UPON REQUEST |
| ANNYDELY MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANSELY VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| ANSLEY WORRELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONEIL CHAMPAGNIE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONEY BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ACCETTURI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ADDEO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AMORIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AMRIK SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDERSON-TESTAI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDRESAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANNUNZIATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANZIVINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BEST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHONY BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOB | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BORRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOZYMOWSKI | C/O HARRY H. KUTNER, JR., ESQ. 136 WILLIS AVE. MINEOLA NY 11501 |
| ANTHONY BRISSETTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CACCIATORE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CALIFANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CAPASSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARVANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CASARIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CORRADINI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CORRADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DALESSIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEBNAM | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DELUIGI | C/O FRIEDMAN & SIMON, LLP ATTN: MICHAEL J. MILLS 390 NORTH BROADWAY JERICHO NY 11753 |
| ANTHONY DIPALO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FAIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FLOSK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FORD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GASKIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GESUALDI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRANT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRIMANDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUYNN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ILARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KING | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEADER | C/O THE FORZANO LAW FIRM ATTN: ANTHONY J. FORZANO 271 AVENUE U BROOKLYN NY 11223 |

| Claim Name | Address Information |
|---|---|
| ANTHONY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LIMA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LOVE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MACALUSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARKUSIC | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MEKWUYE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MONROY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PALUZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PAVLIK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PINERO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RAJOPPI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANTAMORENA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCHEPIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SENQUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SOLIMINE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TAMULES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TEPP | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRECCARICHE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRULY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VANPELT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE AGOBET DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANTON GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| ANTONELLA FONTANELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA ANGEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA ARIZA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA BAGALA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA GABOR | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA GRAFTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTONIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA URENA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIETTA GENCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO BENAVIDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO FUERTES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LOBO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MELGAR | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO RULLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO SALCFAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO WALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY ATALLAH | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY PONNAIYA | ADDRESS AVAILABLE UPON REQUEST |
| ANTQUAN GAINES | ADDRESS AVAILABLE UPON REQUEST |
| ANTTARA GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANTWAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ANUPRIYA SHA | ADDRESS AVAILABLE UPON REQUEST |
| ANUSH THARNARI | ADDRESS AVAILABLE UPON REQUEST |
| ANWAR ALI | ADDRESS AVAILABLE UPON REQUEST |
| ANWAR HAFEEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANYA SHAHNAZARI | ADDRESS AVAILABLE UPON REQUEST |
| ANYOLINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELA HAYRAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELA VARDANYAN | ADDRESS AVAILABLE UPON REQUEST |
| AOIBHINN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| APB SECURITY/ CUSTOM ALARMS | CORPORATE COMMONS ONE 1 TELEPORT DRIVE, SUITE 203 STATEN ISLAND NY 10311 |
| APEX ELEVATOR INSPECTION AND TESTING LLC | PO BOX 26086 COLLEGEVILLE PA 19426 |
| APEX PROCUREMENT | 2140 E SOUTHLAKE BLVD SUITE L-632 SOUTHLAKE TX 76092 |
| APG ASSET MANAGEMENT | JUSTINE GILLIS 666 THIRD AVE 2ND FLOOR NEW YORK NY 10017 |
| APHL | LAWRENCE EVANS 8515 GEORGIA AVENUE SUITE 700 SILVER SPRING MD 20910 |
| APOLLO GLOBAL MANAGEMENT LP | KATHERINE SCHEININGER 9 WEST 57TH STREET, 48TH FLOOR NEW YORK NY 10019 |
| APPLE LOCKSMITH INC | 4030 ROUTE 9 SOUTH MORGANVILLE NJ 07751 |
| APPLESTITCH INC. | 413 NE VAN LOON LANE SUITE 103 CAPE CORAL FL 33909 |
| APPOORVA MURALINATH | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BUENO | ADDRESS AVAILABLE UPON REQUEST |
| APRIL CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL FOREHAND | ADDRESS AVAILABLE UPON REQUEST |
| APRIL OH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| APRIL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL PAVLISH | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ROCHON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL WILDES | ADDRESS AVAILABLE UPON REQUEST |
| APRILYN GOYZUETA | ADDRESS AVAILABLE UPON REQUEST |
| APT MANAGEMENT LLC | LAUREN RUGGIERI 116 NORTH SWARTHMORE AVENUE, SUITE 1 RIDLEY PARK PA 19078 |
| APT MANAGEMENT LLC | APT MANAGEMENT OFFICE ATTN: LAUREN RUGGIERI 313 CREEK DRIVE RADNOR PA 19087 |
| AQR CAPITAL MANAGEMENT LLC | HR INQUIRIES 2 GREENWICH PLAZA GREENWICH CT 06830 |
| AQUA EXPRESS | 3169 COUNTY LINE RD CHALFONT PA 18914-3711 |
| AQUA-DOCS | 123 W RIDGE PIKE ROYERSFORD PA 19468 |
| AQUARION WATER COMPANY | 200 MONROE TPKE MONROE CT 06468 |
| AQUARION WATER COMPANY | P.O. BOX 10010 LEWISTON ME 04243-9427 |
| AQUARION WATER COMPANY | P.O. BOX 10010 LEWISTON MA 04243-9427 |
| AQUILA | DENA KATZ 700 19TH ST NW, ROOM O-700 WASHINGTON DC 20431 |
| AQUILLA OBARE | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI VAZQUEZRAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELIO GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY GALARZA-RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY RASO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELYS CHALAS | ADDRESS AVAILABLE UPON REQUEST |
| ARAM GALSTIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAMARK – FENWAY | MIKE MELISI 4 YAWKEY WAY BOSTON MA 02215-3409 |
| ARASELLY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARAZ HAVAN | ADDRESS AVAILABLE UPON REQUEST |
| ARC WATER TREATMENT COMAPNY OF MD INC | P.O. BOX 248 ANNAPOLIS JUNCTION MD 20701-0248 |
| ARCH | CARMEN NINOBLA 300 PLAZA THREE 3FLR JERSEY CITY NJ 07311 |
| ARCHCARE | MELISSA WEBER 155 E 56 ST NEW YORK NY 10022 |
| ARCHER HOTEL | MICHELE MANGINO 45 W. 38TH STREET NEW YORK NY 10018 |
| ARCLIGHT CAPITAL | KAREN FINN 200 CLARENDON STREET, 55TH FLOOR BOSTON MA 02116 |
| ARCSOURCE INC. | 36 LONDON LANE SEABROOK NH 03874 |
| ARDEN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| ARDIAN PRENGA | ADDRESS AVAILABLE UPON REQUEST |
| ARE-MA REGION NO. 75, LLC | ATTN: SHELBY MCKENNEY PO BOX 975383 DALLAS, TX TX 75397-5383 |
| ARE-MA REGION NO. 75, LLC | ATTN: SHELBY MCKENNEY – ASSET COORD. PO BOX 975383 DALLAS TX 75397-5383 |
| ARE-MA REGION NO. 75, LLC | PO BOX 975383 DALLAS TX 75397-5383 |
| ARE-MA REGION NO. 75, LLC | ATTN: TOM ANDREWS – CO-PRESIDENT C/O ALEXANDRIA REAL ESTATE EQUITIES, INC 26 NORTH EUCLID AVENUE PASADENA CA 91101 |
| ARGENYS DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ARGYRIOS BILLIS | ADDRESS AVAILABLE UPON REQUEST |
| ARI BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARI LEZAMA | ADDRESS AVAILABLE UPON REQUEST |
| ARI VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA AMENGUAL | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA GONZALES-REBAZA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA SIDIROPULOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARIANA WESTON-YOGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANE BAUM | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA BARRY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DUNMIRE | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA MELE | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA PISHEV | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA TROPEANO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA VAMVAS | ADDRESS AVAILABLE UPON REQUEST |
| ARICELA FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARICELY GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL AKINS | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL CONSULTANTS LLC | 350 7TH AVENUE 401 NEW YORK NY 10001 |
| ARIEL CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ROZANY | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SOBOL | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL VALDEON | ADDRESS AVAILABLE UPON REQUEST |
| ARIELA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLA WOOLRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE DANZIGER | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE MAY NONES | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE MILLINER | ADDRESS AVAILABLE UPON REQUEST |
| ARIJAN MIER | ADDRESS AVAILABLE UPON REQUEST |
| ARIS COOVER | ADDRESS AVAILABLE UPON REQUEST |
| ARIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARISLEIDY GUANTE | ADDRESS AVAILABLE UPON REQUEST |
| ARISMARYN SABINO | ADDRESS AVAILABLE UPON REQUEST |
| ARISTA AIR CONDITIONING CORP. | 38-26 10TH STREET LONG ISLAND CITY NY 11101 |
| ARIYANA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ARIZONA HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| ARJANG JAMEH | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN SINHA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE HEAPHY | C/O SALENGER, SACK, KIMMEL & BAVARO, LLP 180 FROEHLICH FARMS BOULEVARD WOODBURY NY 11797 |
| ARLENE PALOMBA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE VASSER | ADDRESS AVAILABLE UPON REQUEST |
| ARLETTE FAELE | ADDRESS AVAILABLE UPON REQUEST |
| ARLINGTON CITY , TREASURER | ARLINGTON CTY INSPECTION SERVICES DIV. ELEVATOR INSPECTION 2100 CLARENDON BLVD. SUITE 1000 ARLINGTON VA 22201 |
| ARLINGTON CITY , TREASURER | 2100 CLARENDON BLVD. STE. 217 ARLINGTON VA 22216-0530 |
| ARLINGTON COUNTY FIRE DEPARTMENT | 2100 CLARENDON BLVD ARLINGTON VA 22201 |
| ARLO NOMAD HOTEL | CORDELL NELSON 11 E 31ST ST NEW YORK NY 10016-6701 |
| ARLO SOHO HOTEL- AMBASSADOR PROGRAM | CHAD NATHAN 231 HUDSON STREET NEW YORK NY 10013 |
| ARM INVESTIGATIONS | RICHARD COUTO 901 CASOLINO RD FT PIERCE FL 34945 |

| Claim Name | Address Information |
|---|---|
| ARMAAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO SOCORRO | ADDRESS AVAILABLE UPON REQUEST |
| ARMED SERVICES YMCA | 7405 ALBAN STATION CT, SUITE B215 SPRINGFIELD VA 22150 |
| ARMIN RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| ARMOND WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ARMSTRONG PEST CONTROL, INC. | PO BOX 1410 FORT MYERS FL 33902 |
| ARNALDO CARTAGENA ALCALA | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD AREIZAGA | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD GONZALEZ, ARNOLD SANTIAGO, | LARRY STEPANSKY, ET. AL. C/O SILVERMAN SHIN & BYRNE PLLC 88 PINE STREET 22ND FLOOR NEW YORK NY 10005 |
| ARNOLD GONZALEZ, ARNOLD SANTIAGO, | LARRY STEPANSKY, ET. AL. C/O DAVIDOFF HUTCHER & CITRON LLP 605 THIRD AVENUE NEW YORK NY 10158 |
| ARNOLD GONZALEZ, ARNOLD SANTIAGO, | LARRY STEPANSKY, ET. AL. ATTN: JAMES R. FROCCARO, ESQ. 20 VANDERVENTER AVENUE, SUITE 103W PORT WASHINGTON NY 11050 |
| ARNOLD MILLENELCUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SANTIAGO | C/O DAVIDOFF HUTCHER & CITRON LLP 605 THIRD AVENUE NEW YORK NY 10158 |
| ARNOLDO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| AROMATICO CORPORATION | PO BOX 11672 SAN JUAN PR 00939 |
| ARON DEBESAI | ADDRESS AVAILABLE UPON REQUEST |
| ARON SALGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ARON ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ARONA DIOP | ADDRESS AVAILABLE UPON REQUEST |
| ARPENIK VARTANI | ADDRESS AVAILABLE UPON REQUEST |
| ARQUIMEDES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARRAKIS THERAPEUTICS | NIKI PERLMUTTER 35 GATEHOUSE DRIVE WALTHAM MA 02451 |
| ARROW PAPER CORP. | 228 ANDOVER STREET WILMINGTON MA 01887 |
| ARS SERVICES, INC | 38 CRAFTS ST NEWTON MA 02458 |
| ARSENAL STRENGTH LLC | 11234 GILBERT DRIVE KNOXVILLE TN 37932 |
| ARTEM ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BATTLE JR | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR GOLD | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR GORTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR PERDIGAO | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR ROGIERS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SHERMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR VON MARSCHALL | ADDRESS AVAILABLE UPON REQUEST |
| ARTICLE SEVENTH CREDIT SHELTER TRUST | U/W/O LEWIS ABRAMS KAREN ABRAMS AND ERIC VALINSKY 305 EAST 24TH STREET APT 15B NEW YORK NY 10010 |
| ARTNET WORLDWIDE CORPORATION | JESSICA HUANG 233 BROADWAY 26TH NEW YORK NY 10279 |
| ARTSCROLL PRINTING ORP | C/O BORIS KOGAN & ASSOCIATES 277 BROADWAY, SUITE 701 NEW YORK NY 10007 |
| ARTUR BIYUL | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR KHAPOV | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO PACAS | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO PONCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARTURO VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARUNDHATI RAMANI | ADDRESS AVAILABLE UPON REQUEST |
| ARUNDHOTI TRIBEDI | ADDRESS AVAILABLE UPON REQUEST |
| ARUP | LISA SCHOENHAUS 499 THORNALL STREET 9TH FLR EDISON NJ 08837 |
| ARUP MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| ARVIS DAVARPANAH | ADDRESS AVAILABLE UPON REQUEST |
| ARWEN LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ARYA TEHRANI | C/O LAW OFFICE OF CHRISTOPHER SULLIVAN ATTN: DAVID GREEN, ESQ. 44-46 TEMPLE PLACE, 4TH FLOOR BOSTON MA 02111 |
| ARZU KANER | ADDRESS AVAILABLE UPON REQUEST |
| ARZU KANER | ADDRESS AVAILABLE UPON REQUEST |
| ASA SIGNER | ADDRESS AVAILABLE UPON REQUEST |
| ASCAP | JOHN DORER ONE LINCOLN PLAZA NEW YORK NY 10023 |
| ASCAP | PO BOX 331608-7515 NASHVILLE TN 37203-9998 |
| ASGHAR ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| ASH YERGENS | ADDRESS AVAILABLE UPON REQUEST |
| ASHANTI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHANTI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHELY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ASHESHA ROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| ASHIA HOLCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ASHILI HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHISH VENGAL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE PECHULIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ALTHOFF | 21 CAVANAGH ROAD WELLESLEY MA 02481 |
| ASHLEY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ALVES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY AMOS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BARATTINI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BECKFORD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BESEMER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOBIER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BULIK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CALDER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CALVENTO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARCAMO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARRATURA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CHECK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CIRIACO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY COUSIDO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DEWOLF | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GLENN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HILL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JASPER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KOMORNIK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KROHN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LARIOS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LITECKY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LUCKY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LUCKY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MACHUCA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCCLELLAND | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NAVARRETE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NEUBAUER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NEWMAN OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY OKEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RAVENEL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY REFSHAUGE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RICE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SALAHALDEEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TONGE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WYZAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY YACCARINO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLY BILLE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLY BILLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ASHLY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN CHARMEVIL | ADDRESS AVAILABLE UPON REQUEST |
| ASHNEL ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| ASHUKUR ABIR | ADDRESS AVAILABLE UPON REQUEST |
| ASIA HORDATT | ADDRESS AVAILABLE UPON REQUEST |
| ASIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ASICS AMERICA CORPORATION | ROSIE RIVERA 80 TECHNOLOGY DR IRVINE CA 92618 |
| ASISA ISACK | ADDRESS AVAILABLE UPON REQUEST |
| ASIYAH POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA ABDELMONEM | ADDRESS AVAILABLE UPON REQUEST |
| ASMITA DESHPANDE | ADDRESS AVAILABLE UPON REQUEST |
| ASON BEAM | ADDRESS AVAILABLE UPON REQUEST |
| ASPEN ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| ASPEN INSTITUTE | JACQUE BURKE 1 DUPONT CIR NW, WASHINGTON SUITE 700 WASHINGTON DC 20036 |
| ASSOCIATED INDUSTRIES OF MA | CINDY LYMAN ONE BEACON STREET BOSTON MA 02110 |
| ASSOCIATION OF THE UNITED STATES ARMY | ALI MUHAMMAD 2425 WILSON BOULEVARD ARLINGTON VA 22201 |
| ASSURED GUARANTY | ROBERT BONUOMO 1633 BROADWAY NEW YORK NY 10019 |
| ASTGIK KAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASTON CARTER, INC. | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ASTRID BRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID KUSUMO | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID MORENO | ADDRESS AVAILABLE UPON REQUEST |
| AT&T AND SUBSIDIARIES (DIRECTV) | LAURIE BARRACLOU 208 S AKARD ST DALLAS TX 75202 |
| AT&T CORP. | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORP. | AT & T MOBILITY PO BOX 6463 CAROL STREAM IL 60197 |
| AT&T CORP. | P.O. BOX 643 CAROL STREAM IL 60197 |
| AT&T CORP. | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T CORP. | TW HOLDINGS INC P.O. BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T CORP. | PO BOX 5025 CAROL STREAM IL 60197-5025 |
| AT&T CORP. | PO BOX 9005 CAROL STREAM IL 60197-9005 |
| AT&T CORP. | 208 S AKARD ST DALLAS TX 75202 |
| ATCHOU KODJO ELOM BOCCOVI | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA ADES | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA ARSENAL LLC | C/O BEAL AND COMPANY, INC. 177 MILK STREET ATTN: ACCOUNTING BOSTON MA 02109 |
| ATHENA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ATLANTIC CITY LINEN SUPPLY LLC | 18 N. NEW JERSEY AVE ATLANTIC CITY NJ 08401 |
| ATLANTIC REFRIGERATION OF HUDONS | 9 BONAZZOLI AVE 25 HUDSON MA 01749 |
| ATLANTIC SMART TECHNOLOGIES | 130 JUNO STREET JUPITER FL 33458 |
| ATLAS SIGN INDUSTRIES | 1077 WEST BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| AUBREY CANNA | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| AUDAX GROUP | D. FONTES 101 HUNTINGTON AVE 24TH FLR BOSTON MA 02199 |
| AUDIE AMARO | ADDRESS AVAILABLE UPON REQUEST |
| AUDIO VIDEO EXPERIENCE, INC. | 33 LAFAYETTE ROAD HAMPTON FALLS NH 03844 |
| AUDIOHOUSE INC | 500 TREASURE COAST PLZ VERO BEACH FL 32960 |

| Claim Name | Address Information |
|---|---|
| AUDIT TECHNOLOGY SOLUTIONS LLC | 10940 S. PARKER ROAD SUITE 326 PARKER CO 80134 |
| AUDRA LIFSON | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BRIGHTGREENE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY COX SERROS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY DEL PRETE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY FORT | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY MATHEY | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY POE | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST A. BUSCH & CO. OF | MASSACHUSETTS, INC. 440 RIVERSIDE AVENUE MEDFORD MA 02155-4985 |
| AUGUST PRICE | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST SAUER | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTA BERNER | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTO VIZCAINO | ADDRESS AVAILABLE UPON REQUEST |
| AUNDREA PACLEB | ADDRESS AVAILABLE UPON REQUEST |
| AURA ZAPATA | C/O CILLICK & SMITH ATTN: SCOTT DIENER, ESQ. 25 MAIN STREET HACKENSACK NJ 07601 |
| AURELIE MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| AURELIO COLON | ADDRESS AVAILABLE UPON REQUEST |
| AURELLE BENOSA | ADDRESS AVAILABLE UPON REQUEST |
| AURIELLA CONTINI | ADDRESS AVAILABLE UPON REQUEST |
| AURIELLE BROWNSEMPER | ADDRESS AVAILABLE UPON REQUEST |
| AURILUS HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| AURORA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTEN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BREWSTER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN FULTZ | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN NAPOLES | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SHELLY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SYLVA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN THIM | ADDRESS AVAILABLE UPON REQUEST |
| AUTHENTIC CAMPAIGNS | 5832 N ROCKWELL STREET CHICAGO IL 60659 |
| AUTOMATED FOOD SERVICE, INC. | 141 ADDISON ST EAST BOSTON MA 02128 |
| AUTOMOTIVE RENTALS, INC. | 4001 LEADENHALL ROAD MT. LAUREL NJ 08054 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS AVENIDA BARBOSA #604 HATO REY SAN JUAN PR 00923 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS P.O. BOX 70101 SAN JUAN PR 00936-8101 |
| AUTORIDAD DE ENERGIA ELECTRICA DE | PUERTO RICO PO BOX 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD DE ENERGIA ELECTRICA DE | PUERTO RICO PO BOX 363508 SAN JUAN PR 00939-3508 |
| AUTUM CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN FRIERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN MENTZER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AVA BODNAR | ADDRESS AVAILABLE UPON REQUEST |
| AVA IANNETTA | ADDRESS AVAILABLE UPON REQUEST |
| AVALERE HEALTH LLC | 1350 CONNECTICUT AVE NW 900 WASHINGTON DC 20036 |
| AVALON APARTMENTS | LIZ BRYSON 2800 CLARENDON BLVD ARLINGTON VA 22201-7012 |
| AVALON HOTEL NYC | A. ALMOANDOZ 16 EAST 32ND STREET NEW YORK NY 10016 |
| AVE KAZEMIMOVAHED | ADDRESS AVAILABLE UPON REQUEST |
| AVERRI PETERSON II | ADDRESS AVAILABLE UPON REQUEST |
| AVERY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| AVERY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| AVERY SCHOOL PTO, INC. | 411 EAST ST C/O MONICA DE WINTER DEDHAM MA 02026 |
| AVERY TAMASI | ADDRESS AVAILABLE UPON REQUEST |
| AVERY TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| AVI HADAR | ADDRESS AVAILABLE UPON REQUEST |
| AVI RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| AVION EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| AVIRY CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| AVIS LAMPERT | ADDRESS AVAILABLE UPON REQUEST |
| AVIVA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| AVIYAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| AVRA LIVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| AWAB FARAG | ADDRESS AVAILABLE UPON REQUEST |
| AWVISE KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AXEL LAYNES | ADDRESS AVAILABLE UPON REQUEST |
| AXEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| AXIS COMPUTER NETWORKS, INC. | 112 PARKER STREET NEWBURYPORT MA 01950 |
| AXIS SURPLUS LINES INSURANCE COMPANY | 5565 GLENRIDGE CONNECTOR, SUITE 550 ATLANTA GA 30342 |
| AYA TAKEICHI-LEITZ | ADDRESS AVAILABLE UPON REQUEST |
| AYAKO NAKANO | ADDRESS AVAILABLE UPON REQUEST |
| AYANA BISNAR | ADDRESS AVAILABLE UPON REQUEST |
| AYANA KJONAAS | ADDRESS AVAILABLE UPON REQUEST |
| AYANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AYANERY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| AYANNA DOZIER | ADDRESS AVAILABLE UPON REQUEST |
| AYANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AYANNAH RILEY | ADDRESS AVAILABLE UPON REQUEST |
| AYDE LYONS | ADDRESS AVAILABLE UPON REQUEST |
| AYDRIANA TETU | ADDRESS AVAILABLE UPON REQUEST |
| AYINDE MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| AYLA GENTILETTI | ADDRESS AVAILABLE UPON REQUEST |
| AYLEEN KALADZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| AYLIN REYES | ADDRESS AVAILABLE UPON REQUEST |
| AYMAN ELSHAWAF | ADDRESS AVAILABLE UPON REQUEST |
| AYYUB PULLIN | ADDRESS AVAILABLE UPON REQUEST |
| AZAMAT FAYZULLAYEV | ADDRESS AVAILABLE UPON REQUEST |
| AZHIA SALTER | ADDRESS AVAILABLE UPON REQUEST |
| AZIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AZIEMANNA LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| AZIZA BODDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AZUKA TUKE | ADDRESS AVAILABLE UPON REQUEST |
| AZWAR IMRAN | ADDRESS AVAILABLE UPON REQUEST |
| B&I CONTRACTORS INC | 2701 PRINCE STREET FORT MYERS FL 33916 |
| B-LINE MEDICAL | 1300 19TH STREET NW SUITE 100 WASHINGTON DC 20036 |
| B. MANGREEN PROPERTIES, LLC | 11 SUMMER STREET FORREST HILLS NY 11375 |
| B. MANGREEN PROPERTIES, LLC | ATTN: LOUIS BARICELLLI 11 SUMMER STREET FORREST HILLS NY 11375 |
| B. MANGREEN PROPERTIES, LLC | ATTN: JOHN E. LANDER, ESQ. 484 WEST MAIN STREET BABYLON NY 11702 |
| BABABUKUNMI BABALOLA | ADDRESS AVAILABLE UPON REQUEST |
| BABER SURI | ADDRESS AVAILABLE UPON REQUEST |
| BABICH, ELISABETH | 303 AMY COURT NORTH WALES PA 19454 |
| BABOLAT | 1775 CHERRY ST. SUITE 700 LOUISVILLE CO 80027 |
| BABSON COLLEGE | ATTN: CONTROLLER NICHOLS BUILDING BABSON PARK MA 02157 |
| BABSON COLLEGE | ATTN: STEVE GUSMINI - DIRECTOR NICHOLS BUILDING BABSON PARK MA 02157 |
| BABSON COLLEGE | ATTN: BRIAN SMITH 231 FOREST STREET BABSON PARK MA 02457-0310 |
| BABSON COLLEGE | 150 GREAT PLAIN AVENUE WELLESLEY MA 02482 |
| BABYLON SCHOOL OF DANCE | 1471 BUCK HILL ROAD SOUTHAMPTON PA 18966 |
| BAC INTERNATIONAL UNION OF BRICKLAYERS | MARK ABRUZZO 620 F STREET NW WASHINGTON DC 20004 |
| BACK BAY LIFE SCIENCE ADVISORS | SHARYN CHABOT 545 BOYLSTON ST BOSTON MA 02116 |
| BACKFLOW PREVENTION DEVICE TESTER | PO BOX 220114 NEWHALL CA 91322 |
| BADOT, JONATHAN | ADDRESS AVAILABLE UPON REQUEST |
| BAGGIA MARTYR | ADDRESS AVAILABLE UPON REQUEST |
| BAHAMA UPHOLSTERING | 1976 DANA DRIVE FT MYERS FL 33907 |
| BAKER & MCKENZIE | MEGAN SULLIVAN 452 FIFTH AVENUE NEW YORK NY 10018 |
| BAKER BOTTS | SUSANA CAMAJ 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 |
| BALANCE BODY | 5909 88TH STREET SACRAMENTO CA 95828-1111 |
| BALMORE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BAMIDELE ADETIBA | ADDRESS AVAILABLE UPON REQUEST |
| BANCHIAMLAK TEBEJE | ADDRESS AVAILABLE UPON REQUEST |
| BANESA ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| BANK OF AMERICA | ONE BRYANT PARK NEW YORK NY 10036 |
| BANKERS HEALTHCARE GROUP | 122 EAST 42ND STREET NEW YORK NY 10168 |
| BANKUNITED | 333 EAST LAS OLAS BLVD., 3RD FLOOR FORT LAUDERDALE FL 33301 |
| BANY JAUREGUI | ADDRESS AVAILABLE UPON REQUEST |
| BARAA HAZIZ RAMADHAN | ADDRESS AVAILABLE UPON REQUEST |
| BARB NORTON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ARGY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BRISENO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CASPER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DELLICURTI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FOX | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FUSCA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KAY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BARBARA MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MIJARES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PORIS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REISNER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SAFANI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SAMMARCO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA VAN TINE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEHRER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEHRER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEINTRAUB | ADDRESS AVAILABLE UPON REQUEST |
| BARKER ELECTRIC AIR CONDITIONING AND | HEATING, INC. 1936 COMMERCE AVENUE VERO BEACH FL 32960 |
| BARKER SPECIALTY COMPANY | 27 REALTY DRIVE CALLER BOX 222 CHESHIRE CT 06410 |
| BARNETT SERCHUK | C/O CELLINO & BARNES, P.C. 532 BROADHALLOW ROAD, SUITE 107 MELVILLE NY 11747 |
| BARRETT VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARROWS ELECTRIC, INC. | 10 LINDA AVENUE AUBURN MA 01501 |
| BARRY DODSON | ADDRESS AVAILABLE UPON REQUEST |
| BARRY L. KUTZELECTRIC | 1 ALEGI WAY BERKLEY MA 02779 |
| BARRY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SCHULMAN | C/O PARIS & CHAIKIN, PLLC ATTN: BRIAN VALDIVIA, ESQ 14 PENN PLAZA, SUITE 2202 NEW YORK NY 10122 |
| BARSTOW-GREAT NECK,LLC. | 425 NORTHERN BLVD SUITE 6 GREAT NECK NY 11021 |
| BASHIR HOPEWELL | ADDRESS AVAILABLE UPON REQUEST |
| BASIL AL KHUDAIR | ADDRESS AVAILABLE UPON REQUEST |
| BASMA SAADALLAH | ADDRESS AVAILABLE UPON REQUEST |
| BATH FITTER | 25 TURNPIKE STREET WEST BRIDGEWATER MA 02379 |
| BATH FITTER BRIDGEWATER INC. | 25 TURNPIKE STREET WEST BRIDGEWATER MA 02379 |
| BATTEN BROTHERS | 893 MAIN STREET. WAKEFIELD MA 01880 |
| BAVCO | 20435 S SUSANA ROAD LONG BEACH CA 90810 |
| BAY STATE ELECTRIC MOTOR CO INC. | 20 AEGEAN DRIVE UNIT 6 METHUEN MA 01844 |
| BAY STATE IT | MARY SANKER 535 ALBANY ST 2A BOSTON MA 02118 |
| BAY STATE LINEN | 17A WHEELING AVE WOBURN MA 01801 |
| BAYERISCH LANDES BANK | CAROLYN ALESSI 560 LEXINGTON 22ND FL NEW YORK NY 10022 |
| BBC CREW | LUCY POPE 4301 EAST WEST HIGHWAY BETHESDA MD 20814 |
| BBR | ELLE DAIGA 140 E. 45TH STREET, 26TH FLOOR NEW YORK NY 10017 |
| BCD ENTERPRISES INC. | DBA FISH WINDOW CLEANING P.O. BOX 8258 WARWICK RI 02888 |
| BCM ONE, INC | PO BOX 36204 NEWARK NJ 07188-0001 |
| BCM ONE, INC | 295 MADISON AVE, 5TH FL NEW YORK NY 10017 |
| BDG 99QB, LLC | ATTN: JAMES H. DECIUTIIS-ASSOC GC 300 ROBBINS LANE SYOSSET NY 11791 |
| BDO USA LLP | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BEACON GLASS COMPANY INC. | 620 N. OLD DIXIE HWY JUPITER FL 33458 |
| BEACON INTERMODEL | SAMANTHA COLEMAN 111 HUNTINGTON AVE, SUITE 601 BOSTON MA 02116 |
| BEARDSLEE TRANSMISSION EQUIP. CO. INC. | 27-22 JACKSON AVE. LONG ISLAND CITY NY 11101 |
| BEASLEY PLUMBING INC. | 116 CENTER AVE., UNIT C PACHECO CA 94553 |
| BEATRICE BENN | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE CANO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE LEGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BEATRICE SIMMONDS | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ JASIENOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ RIGGLE | ADDRESS AVAILABLE UPON REQUEST |
| BEAZLEY | 45 ROCKEFELLER PLAZA, 16TH FLOOR NEW YORK NY 10111 |
| BECKER, GLYNN, MUFFLY, CHASSIN | & HOSINSKI LLP 299 PARK AVENUE NEW YORK NY 10171 |
| BECKY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BECKY PRATA | ADDRESS AVAILABLE UPON REQUEST |
| BEE REPORTING AGENCY, INC. | 55 MAPLE AVENUE, SUITE 204 ROCKVILLE CENTRE NY 11570 |
| BEL-AQUAPOOL SUPPLY | 20 COMMERCE DRIVE NEW ROCHELLE NY 10801 |
| BELINDA MANNEY | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS LOSADA BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BELKY MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| BELL AND COMPANY | IDA FAVIS 380 LEXINGTON AVE, 31ST FL NEW YORK NY 10168 |
| BELMA HAKIREVIC | ADDRESS AVAILABLE UPON REQUEST |
| BEN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN EILERT | ADDRESS AVAILABLE UPON REQUEST |
| BEN PERETZ | ADDRESS AVAILABLE UPON REQUEST |
| BENA NYANGAU | ADDRESS AVAILABLE UPON REQUEST |
| BENEDICTA AKOH | ADDRESS AVAILABLE UPON REQUEST |
| BENEFICIAL BANK | LUZ TORRES 1818 BENFICIAL BANK PLACE PHILADELPHIA PA 19103 |
| BENEFIT RESOURCE, INC. | 245 KENNETH DRIVE ROCHESTER NY 14623 |
| BENEFITPLAN MANAGER CORP | 100 VALLEY ROAD SUITE 202 MOUNT ARLINGTON NJ 07856 |
| BENITA CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| BENITA POOT BALAM | ADDRESS AVAILABLE UPON REQUEST |
| BENITO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ASHMORE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BABEKOV | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CALKINS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CRUZ III | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DEFRONZO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FLINT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARFINKLE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GUTH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN KOCZAB | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LAVON | C/O PULVERS, PULVERS & THOMPSON, LLP ATTN: MICHAEL KUTNER 950 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| BENJAMIN LAX | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN NURTHEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN OLEKSINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SLADE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN VILLARI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN VISCOSI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN VOLINO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZOLA | ADDRESS AVAILABLE UPON REQUEST |
| BENLEY JEAN | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT MACAULAY | ADDRESS AVAILABLE UPON REQUEST |
| BENNY DONG | ADDRESS AVAILABLE UPON REQUEST |
| BENOIT MARANDE | ADDRESS AVAILABLE UPON REQUEST |
| BENYAM GETAHUN | ADDRESS AVAILABLE UPON REQUEST |
| BERKELEY COLLEGE | LATYSHA GAINES 99 CHURCH STREET WHITE PLAINS NY 10601 |
| BERKSHIRE GROUP LLC | ELIZABETH SOBOLIEV ONE BEACON STREET SUITE 1500 BOSTON MA 02108 |
| BERKY CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| BERLIN CAMERON | KERRY ERNST 3 COLUMBUS CIRCLE NEW YORK NY 10019 |
| BERNADETTE HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE NICOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE ZAPPOLI | ADDRESS AVAILABLE UPON REQUEST |
| BERNADIN JEAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD ETHERIDGE | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD GREENE | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SAKS | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD YAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDA PROCEL | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE LAFFITTE | ADDRESS AVAILABLE UPON REQUEST |
| BERNSTEIN MANAGEMENT CORP | COLLEEN DYSON 5301 WISCOSIN AVE, SUITE 600 WASHINGTON DC 20015 |
| BERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BERTAISELA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA GALAZZO | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA LEGUA | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA VALIENTE PRINCIPE LLAMOCA | ADDRESS AVAILABLE UPON REQUEST |
| BERTRAND ESSEM | ADDRESS AVAILABLE UPON REQUEST |
| BESHAH | ADDRESS AVAILABLE UPON REQUEST |
| BEST BUY STORE, L.P. | BEST BUY FOR BUSINESS 7601 PENN AVENUE SOUTH, D5 RICHFIELD MN 55423 |
| BETH ANNE STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| BETH ANTELL | ADDRESS AVAILABLE UPON REQUEST |
| BETH APREA | ADDRESS AVAILABLE UPON REQUEST |
| BETH BLANK | ADDRESS AVAILABLE UPON REQUEST |
| BETH BLUMBERG | ADDRESS AVAILABLE UPON REQUEST |
| BETH DEEMPIERCE | ADDRESS AVAILABLE UPON REQUEST |
| BETH FALLETTA | ADDRESS AVAILABLE UPON REQUEST |
| BETH GROSELLA | ADDRESS AVAILABLE UPON REQUEST |
| BETH KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BETH MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| BETH MORI | ADDRESS AVAILABLE UPON REQUEST |
| BETH WETTERHAHN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BETHANY ARGIRO | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BECKER | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BERGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BERGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY NEEDHAM | ADDRESS AVAILABLE UPON REQUEST |
| BETHZAIDA OTERO | ADDRESS AVAILABLE UPON REQUEST |
| BETLEHEM ASFHA | ADDRESS AVAILABLE UPON REQUEST |
| BETSAYDA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| BETSY ROTER | ADDRESS AVAILABLE UPON REQUEST |
| BETTES BOUNCES & FUN CENTER | 1937 W. MACDADE BLVD. WOODLYN PA 19094 |
| BETZY AVILA | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLEY AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY ABERCROMBIE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY MCELANEY | C/O HOSKINS, TURCO, & LLOYD ATTN: JUSTINE BAREBORG, ESQ. 2101 15TH AVENUE VERO BEACH FL 32960 |
| BEVERLY POITRAS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY TRINGALE | ADDRESS AVAILABLE UPON REQUEST |
| BEYANI MANCE | ADDRESS AVAILABLE UPON REQUEST |
| BEYZANUR DONMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BGJ AIR INC. | DBA ENVIROTECH AIR QUALLITY SOLUTIONS 2771 VISTA PARKWAY F-7 WEST PALM FL 33411 |
| BIANCA ANTONINI | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA CANO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA PEREZ ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SALTAFORMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA VAN DER VELDEN | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA VERDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA VESCO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCAS CLEANING SERVICE | 1717 20TH STREET, SUITE 2 VERO BEACH FL 32960 |
| BIENVENIDO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIG CITY PAVING AND CONSTRUCTION INC | 299 MANHATTAN ST STATEN ISLAND NY 10307 |
| BIG GEYSER INC. | 57-65 48TH STREET MASPETH NY 11378 |
| BIG HASSLE MEDIA | NICOLE TCHAIKOWITZ 40 EXCHANGE PLACE STE 1900 NEW YORK NY 10005 |
| BIKIM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BILAL RABBANI | ADDRESS AVAILABLE UPON REQUEST |
| BILL MORALES MARTI | ADDRESS AVAILABLE UPON REQUEST |
| BILLS LANDSCAPING & LAWN SERVICE INC. | 5 TALLEYRAND DRIVE COLTS NECK NJ 07722 |
| BILLY DUCASSE | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| BILLY MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| BIOSPACE INC DBA INBODY | 13850 CERRITOS CORPORATE DRIVE UNIT C CERRITOS CA 90703 |
| BIP DIPIETRO ELECTRIC, INC | PO BOX 1822 VERO BEACH FL 32961 |

| Claim Name | Address Information |
|---|---|
| BIRGIT LUEDERS | ADDRESS AVAILABLE UPON REQUEST |
| BIRSE THOMAS ARCHITECTS | 5510 PGA BLVD 201 PALM BEACH GARDENS FL 33418 |
| BITA AMIRI | ADDRESS AVAILABLE UPON REQUEST |
| BK PROPERTY MAINTENANCE | 3 JOSEPH AVE. DRACUT MA 01826 |
| BLACK DOG INTERIORS CORP. | 149 COVERT AVENUE NEW HYDE PARK NY 11040 |
| BLACKLINE SYSTEMS, INC. | DEPT. LA 23816 PASADENA CA 91185-3816 |
| BLAIR CANAN | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR MORAN | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE FLEISCHER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE HAWANCZAK | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE LALONDE | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA DELCID | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA SALAZAR QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| BLAS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLAU LEONARD LAW GROUP | 23 GREEN STREET, STE 303 HUNTINGTON NY 11743 |
| BLISS DONEY | ADDRESS AVAILABLE UPON REQUEST |
| BLOOMSBURY PUBLISHING | 1385 BROADWAY, 5 NEW YORK NY 10018-6001 |
| BLUE CROSS BLUE SHIELD ASSOCIATION - DC | ELIZABETH DE LA GARZA 225 N MICHIGAN AVENUE CHICAGO IL 60601 |
| BLUE FOUNTAIN MEDIA PACTERA | SAMANTHA LAMBERT 103 MADISON AVENUE NEW YORK NY 10016 |
| BLUECREST AMENITY MANAGEMENT LLC | 105-25 91ST STREET OZONE PARK NY 11417 |
| BLUEPORT COMMERCE | SARA MATTIOLI 580 HARRISON AVE BOSTON MA 02118 |
| BLUWORLD OF WATER | 3093 CARUSO COURT SUITE 40 ORLANDO FL 32806 |
| BMW | KIM BURNETT 555 WEST 57TH STREET NEW YORK NY 10019 |
| BOB LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| BOB MILICH | ADDRESS AVAILABLE UPON REQUEST |
| BOBBE SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY RADOVANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BOBBYS PLUMBLING, INC. | 2340 12TH AVENUE VERO BEACH FL 32960 |
| BOBCAT OF WORCESTER | 54 ALNA LANE EAST HARTFORD CT 06108 |
| BOLIVAR RAZA | ADDRESS AVAILABLE UPON REQUEST |
| BONDS, CARLISE | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BASSLER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE GANSERT | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE HUBSCHER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE MAY | C/O KUTTNER LAW OFFICES ATTN: ROBERT KUTTNER, ESQ. 2168 MILLBURN AVENUE MAPLEWOOD NJ 07040 |
| BONNIE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE STEELE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BOOTY BUILDER LLC | 1920 BAYSHORE DRIVE ENGLEWOOD FL 34223 |
| BOROUGH OF BUTLER | BOROUGH OF BUTLER WATER/SEWER 1 ACE ROAD BUTLER NJ 07405 |
| BOROUGH OF BUTLER | BUTLER HEALTH DEPARTMENT 1 ACE ROAD BUTLER NJ 07405 |
| BOROUGH OF BUTLER | ELECTRIC DEPARTMENT 1 ACE ROAD BUTLER NJ 07405 |
| BOROUGH OF BUTLER | FIRE PREVENTION BUREAU 1 ACE ROAD BUTLER NJ 07405 |
| BOROUGH OF BUTLER | 1 ACE ROAD BUTLER NJ 07405-1348 |
| BOROUGH OF RAMSEY | CONSTRUCTION DEPARTMENT 33 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| BOROUGH OF RAMSEY | DEPARTMENT OF HEALTH 33 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| BOROUGH OF RAMSEY | RAMSEY MUNICIPAL COURT 33 N CENTRAL AVE RAMSEY NJ 07446 |
| BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION 33 NO. CENTRAL AVE. RAMSEY NJ 07446-1897 |
| BOS RETAIL 1, LLC | ATTN: CHRIS READ - VP 150 GREENWICH STREET FOUR WORLD TRADE CENTER, 52ND FLOOR NEW YORK NY 10007 |
| BOS RETAIL 1, LLC | ATTN: ERIKA CLARKE C/O NATIONAL DEVELOPMENT 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| BOSS REFRIGERATION A/C INC. | 2581 JUPITER PARK DR STE F3 JUPITER FL 33458 |
| BOSTON EVENTS | 21 DANIELS ROAD FRAMINGHAM MA 01701 |
| BOSTON INSPECTIONAL SERVICES | P.O. BOX 9715 BOSTON MA 02114 |
| BOSTON INSPECTIONAL SERVICES | HEALTH DIVISION-RENEWAL STATEMENT 1010 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| BOSTON INVESTOR SERVICES | ACCOUNTING 126 SUMMER STREET 14TH FLOOR BOSTON MA 02110 |
| BOSTON JONES | ADDRESS AVAILABLE UPON REQUEST |
| BOSTON PARTNERS | SHARON CAMPBELL 60 EAST 42ND STREET, SUITE 1550 NEW YORK NY 10165 |
| BOSTON PROPERTIES INC | KELLY GAUDETTE PRUDENTIAL CENTER 800 BOYLSTON STREET, SUITE 1900 BOSTON MA 02199-8103 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: PATRICK MULVIHILL PRUDENTIAL CENTER 800 BOYLSTON STREET, SUITE 1900 BOSTON MA 02199 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: CHRISTINE BOUFFARD - PM P.O BOX 3557 BOSTON MA 02241-3557 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: LISA CUNNIFF - RETAIL PROPERTY MGR P.O BOX 3557 BOSTON MA 02241-3557 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: PHILLIP DORMAN P.O BOX 3557 BOSTON MA 02241-3557 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: STACEY BAKER P.O BOX 3557 BOSTON MA 02241-3557 |
| BOSTON PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 3557 BOSTON MA 02241-3557 |
| BOSTON RED SOX | RAQUEL FERREIRA 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON VALET | 107 SOUTH STREET BOSTON MA 02111 |
| BOSTON WATER & SEWER COMM | 980 HARRISON AVE BOSTON MA 02119 |
| BOSTON WATER & SEWER COMM | P.O. BOX 199177 BOSTON MA 02119 |
| BOSTON WATER & SEWER COMM | P.O. BOX 55466 BOSTON MA 02205-5466 |
| BOSTONIA | JIM CUNNINGHAM 699 BOYLSTON ST BOSTON MA 02199 |
| BOTANICAL SCIENCE INC | 1625 CRESCENT CIR 130 CARROLLTON TX 75006 |
| BOTUM BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BOUNTY ALARMS | P.O. BOX 514 ENGLISHTOWN NJ 07726 |
| BOWSTERN, LLC | 1650 SUMMIT LAKE DRIVE, SUITE 101 TALLAHASSEE FL 32317 |
| BOY SCOUTS OF AMERICA | 1325 W WALNUT HILL LANE IRVING TX 75038-3008 |
| BOYLE SHAUNGHNESSY AND CAMPO | KAREN ODONELL 695 ATLANTIC AVE BOSTON MA 02111 |
| BRAD DEPIERO | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN HOLM | ADDRESS AVAILABLE UPON REQUEST |
| BRADFORD ELECTRIC, INC. | 1251 JUPITER PARK DRIVE SUITE 7 JUPITER FL 33458 |
| BRADFORD PLAZA TRUST | 75 OAK STREET NEWTON MA 02464 |
| BRADLEIGH BLEECKER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY COLE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY DERMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRADLEY GRAB | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY QUINN- | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY SONKE | ADDRESS AVAILABLE UPON REQUEST |
| BRADY KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADY WELLS | ADDRESS AVAILABLE UPON REQUEST |
| BRAIENNE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEE AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI HOOGESTEGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI MARINE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI SZABO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI TYSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BACON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BAERINGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BELMAR | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BLAIS | 1056 OLD DIXIE HIGHWAY, SUITE B VERO BEACH FL 32960 |
| BRANDON BOLESTA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CARRION | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DAQUI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DAQUI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DEODAT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DINIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DUNSTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GASKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GOLDSMITH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GOODE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HAM | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JORGE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON KREAGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LONG | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MAGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MEHLHOUSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRANDON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PAOLICELLI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PEROTTO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON REID | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SIVIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SOTO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON TURNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON VANOVER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY BLAISE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDYN SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDYWINE REALTY TRUST | CONNIE MANCINI 555 EAST LANCASTER AVE, SUITE100 RADNOR PA 19087 |
| BRASS LOCK & KEY CORPORATION | 536 NORTH TROOPER ROAD NORRISTOWN PA 19403 |
| BRAULI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAULIO SALAS | ADDRESS AVAILABLE UPON REQUEST |
| BRAVE YOGA FOR ALL, LLC | 48 EDGEWOOD ROAD SOUTHBOROUGH MA 01772 |
| BRAYAN ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| BRAYAN SANCHEZ PENA | ADDRESS AVAILABLE UPON REQUEST |
| BRAYDEN ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| BRAYLA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRAZLEY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BREARNA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| BREC AMBASSADOR | WILL HEARTY 1904 WASHINGTON STREET BOSTON MA 02118 |
| BREEN AND SULLIVAN MECHANICAL | SERVICES, INC 7 HEALY COURT DANVERS MA 01923 |
| BRELYN FRELOT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BERG | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CICENIA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA FANTASIA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA KRAFFT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LAMOTTA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MCKENNY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CANAVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRENDAN ESDALE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HUCKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCGOUGH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN OMELIA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SEIFERT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN WORTNER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN CHERNIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN FOY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| BRENNTAG NORTHEAST, INC. | 81 W HULLER LANE READING PA 19605 |
| BREOHN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| BRETT BERNARDI | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CHAPPELEAR | ADDRESS AVAILABLE UPON REQUEST |
| BRETT FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| BRETT GRECO | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HARMON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HARTSHORN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SHAVITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRETT WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BRI-TECH, INC. | ADVANCED ELECTRONICS 829 LINCOLN AVENUE BOHEMIA NY 11716 |
| BRIA FREDERICKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIA TAVAKOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAH MENDEZ RAINEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAHA RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAHNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BEIRNE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BERNADEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BRAHJA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CUTTS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DENISON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOOLAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN FANTRY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FENTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FENTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GENTILELLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KRISTALINSKY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LEACH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OAKES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PARENT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PEOPLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PROCEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RAWLINS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHALLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STEINER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STUERTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SWOPE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TITO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WICKETT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA GRIECO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA REGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA VARGHESE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA WALEGIR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIANAH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA CROSSLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DARISSE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA IMBESI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA LENT | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA LENT | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MACASKILL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MACEACHERN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MILLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA RIZZI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SCHOALES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA STAVOLA | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA TOUQUET | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGESTONE AMERICAS, INC | 6275 EASTLAND ROAD BROOK PARK OH 44142 |
| BRIDGET BOSE | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET DERVILLE TEER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET HILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET MARKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET MAURO | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET MORE | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET MURDOCH | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET PALAZZO | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET PICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE HARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE PEMBERTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIEANA RIDDICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIELLE PELISSIER | ADDRESS AVAILABLE UPON REQUEST |
| BRIER MEAD | ADDRESS AVAILABLE UPON REQUEST |
| BRIGHT WINDOW COVERINGS, INC | 151 FOUNDRY STREET WAKEFIELD MA 01880 |
| BRIGHTLINE | LAURA ZAHN 565 5TH AVE NEW YORK NY 10018 |
| BRIGHTSPHERE | DONNA BEAVER 200 CLARENDON STREET, 53RD FLOOR BOSTON MA 02116 |
| BRIGID OLSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID SEPEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTA BORS | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| BRIJEON ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRION MOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRIONNE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| BRISVELY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BRITANI BULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| BRITANIE DIHUI | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTA HALLOCK ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ALIANO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ALSTON CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BELIVEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BELIVEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BURKHALTER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DEBES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FLINT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GAMARRA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GIANINO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HEROD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KEISER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KUNZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MAYS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY NACHAMIE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY OSKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PATTY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY TRAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY TROTTER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WERNER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY CORA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY ROOPLAL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY TURNQUEST | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY WATERS | ADDRESS AVAILABLE UPON REQUEST |
| BRIXMOR | GENEVIEVE TANGNEY 450 LEXINGTON AVE, 13TH FLOOR NEW YORK NY 10017 |
| BROADCAST MUSIC INC | CHRISTINA STROIA 7WTC, 250 GREENWICH STREET NEW YORK NY 10007 |
| BROADCAST MUSIC INC | PO BOX 630893 CINCINNATI OH 45263-0893 |
| BROADCASTVISION ENTERTAINMENT | PO BOX 1589 BERTHOUD CO 80513 |
| BROADRIDGE FINANCIAL SOLUTIONS INC | SIERRA STROHSON 2 JOURNAL SQUARE PLZ JERSEY CITY NJ 07306 |
| BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS, INC. P.O. BOX 416423 BOSTON MA 02241-6423 |
| BROADWAY MERCER ASSOCIATION | 351 EAST 83RD STREET NY NY 10028-4398 |

| Claim Name | Address Information |
|---|---|
| BROADWAY-HAWTHORNE, LLC 2 | ATTN: JEFF ZEE C/O PARK ROYAL MANAGEMENT CORP. 23 WEST 73RD STREET NEW YORK NY 10023 |
| BROADWAY-HAWTHORNE, LLC 2 | C/O PARK ROYAL MANAGEMENT CORP. 23 WEST 73RD STREET NEW YORK NY 10023 |
| BRODCOM WEST DEVELOPMENT CO. | C/O URBAN ASSOCIATES, LLC 400 WEST 59TH STREET, 3RD FLOOR NEW YORK NY 10019 |
| BRODY STOKELY | ADDRESS AVAILABLE UPON REQUEST |
| BRON VOLNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRONSON CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| BROOK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BROOK SHANDER | ADDRESS AVAILABLE UPON REQUEST |
| BROOKBRIDGE CONSULTING SERIVCE | 43 WARREN STREET NEW YORK NY 10007-1016 |
| BROOKE BOSSERT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE GAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE HALLER | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE HUIGENS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MODICA | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE ROSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WARD | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE YEMMA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE ARTEMCHUK | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HARDWOOD FLOOR SERVICES INC | 16 EVERDEAN ST DORCHESTER MA 02122 |
| BRUCE MOLINELLI | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE TIECK | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE ZELNER | ADDRESS AVAILABLE UPON REQUEST |
| BRUNA BORLINA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN COOK | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ESTUPINAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN JARRETT | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KORZEN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LLERENA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ROTH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN RUDD | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TREJOS | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT TERRY | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE BERGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRYCE DOBISCH | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE PLOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| BRYN KOEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| BRYON OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| BRYTON HAWTHORNE | ADDRESS AVAILABLE UPON REQUEST |
| BSC LABS | 204 LINE RD. KENNETT SQUARE PA 19348 |
| BTG PACTUAL | TEREZA TOLLIVER 601 LEXINGTON AVE NEW YORK NY 10022 |
| BTIG | ELISA BAEZ 825 THIRD AVENUE NEW YORK NY 10022 |
| BTMU CAPITAL CORPORATION | ROBERT CONLON 111 HUNTINGTON AVENUE, 4TH FLOOR BOSTON MA 02199 |
| BUCKLEYSANDLER LLP | ADAM KAUFMAN 1250 24TH STREET NW WASHINGTON DC 20037 |
| BUCKS COUNTY DEPT OF HEALTH | NESHAMING MANOR CENTER 1282 ALMSHOUSE ROAD DOYLESTOWN PA 18901 |
| BUDD LARNER, PC | 150 JOHN F. KENNEDY PKWY 3RD FL SHORT HILLS NJ 07078 |
| BUILDDIRECT TECHNOLOGIES INC. | 1900-401 WEST GEORGIA STREET VANCOUVER BC V6B 5A1 CANADA |
| BULGER PARTNERS LLC | ACCOUNTS PAYABLE 312 STUART STREET, 2ND FLOOR BOSTON MA 02116 |
| BULL ENTERPRISES LLC | 4 FARM VIEW ROAD MONROE CT 06468 |
| BULLETPROOFBLZ | 1130 WATER IRIS WAY ORLANDO FL 32828 |
| BUREAU OF FIRE PREVENTION | FIRE DISTRICT 2 TOWNSHIP OF OLD BRIDGE 3098 HIGHWAY 516 OLD BRIDGE NJ 08857 |
| BURNELL CONTROLS, INC. | 153 ANDOVER STREET SUITE 202 DANVERS MA 01923 |
| BUROHAPPOLD ENGINEERING | 100 BROADWAY, 23RD FLR NEW YORK NY 10005 |
| BURRTEC WASTE INDUSTRIES, INC.-VALENCIA | 9890 CHERRY AVENUE FONTANA CA 92335 |
| BUSH THE QUALITY CLEANERS | PO BOX 990636 BOSTON MA 02199 |
| BUSINESS WIRE INC. | 44 MONTGOMERY ST, STE 3900 SAN FRANCISCO CA 94104 |
| BUSINESS WIRE INC. | 44 MONTGOMERY STREET 39TH FLOOR SAN FRANCISCO CA 94104 |
| BUSINESS WIRE INC. | UNION BANK ATTN: LOCKBOX 45348 460 HEGENBERGER ROAD OAKLAND CA 94621 |
| BUTLER BOWL, INC | ATTN: CHERYL COOPER, PRESIDENT/TREASURER 7 MANAHASSETT PARK DRIVE LONG BRANCH NJ 07740 |
| BUTLER BOWL, INC | ATTN: PETE MCARTHUR 7 MANAHASSETT PARK DRIVE LONG BRANCH NJ 07740 |
| BUXMONT TENNIS LEAGUE | C/O PATTY ROLFES 693 HARWICK ROAD WAYNE PA 19087 |
| BUZZUTO | COLLIN COMEE ONE DEVONSHIRE PLACE. BOSTON MA 02109 |
| BYRON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BYRON MILES | ADDRESS AVAILABLE UPON REQUEST |
| BYRON WYNTER | ADDRESS AVAILABLE UPON REQUEST |
| C&N LANDSCAPE | 12794 78TH PLACE N WEST PALM BEACH FL 33412 |
| C-SOFT | AMANDA THEOCLES 501 BOYLSTON STREET BOYLSTON MA 02116 |
| CABLE SCOPE INC | THERESA ROSARIO 630 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| CADENCE CAPITAL MANAGEMENT | PAIGE BUTTERS 265 FRANKLIN STREET, 11TH FL BOSTON MA 02110 |
| CADIENT TALENT | 2021 MCKINNEY AVENUE SUITE 1200 DALLAS TX 75201 |
| CADILLAC UNIFORM & LINEN SUPPLY LLC | IND. MINILLAS 221 AVE. LAUREL BAYAMON PR 00959-1908 |
| CAFOUI COMLAN | ADDRESS AVAILABLE UPON REQUEST |
| CAHILL GORDON & REINDEL LLP | CHRIS MCKINLEY 32 OLD SLIP NEW YORK NY 10005 |
| CAILIN MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| CAIT FREDA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CHIANCA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CUEVO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN DIMARCO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FEUER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN GALLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN HOOPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAITLIN ISKAROUS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN KEAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN LABARGE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MUNCASTER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN PAPAGELIS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN POSTLETHWAIT | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SANTOMAURO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN WILLWERTH | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN ALLARD | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN CAPPARELLI | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN EDMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAL-HARBOR II & III URBAN RENEWAL ASSOC. | ATTN: MONIQUE PISCOPO C/O MACK-CALI REALTY CORPORATION P.O. BOX 416533 BOSTON MA 02241-6533 |
| CAL-HARBOR II & III URBAN RENEWAL ASSOC. | ATTN: VEROUSHKA ROJAS-PROPETY MANAGER C/O MACK-CALI REALTY CORPORATION P.O. BOX 416533 BOSTON MA 02241-6533 |
| CAL-HARBOR II & III URBAN RENEWAL ASSOC. | C/O M-C PLAZA II & III LLC P.O. BOX 416533 BOSTON MA 02241-6533 |
| CALAH MILLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| CALAMITA, KRISTIN | ADDRESS AVAILABLE UPON REQUEST |
| CALANTHA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CALEB SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| CALEIGH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF SOCIAL SERVICES | CAREGIVER BACKGROUND CHECK BUREAU PO BOX 944243, M.S.9-15-57 ATTN: TRUST LINE REGISTRY PROGRAM SACRAMENTO CA 94244-2430 |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | ATTN: ESCROW OUT-OF-STATE OFFICE 3321 POWER INN RD. SUITE 130 SACRAMENTO CA 95826-3893 |
| CALIFORNIA FITNESS SOURCE, INC. | 21822 LASSEN STREET, UNIT D CHATSWORTH CA 91311 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA FRANCHISE TAX BOARD | 9646 BUTTERFIELD WAY SACRAMENTO CA 95827 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK RD, STE 141 RANCHO CORDOVA CA 95670 |
| CALLI MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE BELT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CALLISTA HEM | ADDRESS AVAILABLE UPON REQUEST |
| CALLUM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CALOOSAHATCHEE GLASS & MIRROR | 2588 SOUTHERN GARDEN STREET FORT MYERS FL 33916 |
| CALVIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN FUDOLIG | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN WILEY | ADDRESS AVAILABLE UPON REQUEST |
| CAMARPHIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMBRIA SUITES WHITE PLAINS - DOWNTOWN | 250 MAIN STREET WHITE PLAINS NY 10060 |
| CAMERON BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BETZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BURNS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON LETT | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON RAY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON RUSS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON VERNI | ADDRESS AVAILABLE UPON REQUEST |
| CAMERYN SIMS | ADDRESS AVAILABLE UPON REQUEST |
| CAMIL PARCIC | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA CARRENO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE BUNIM | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE GIMILARO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE JONES | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMP COMEBACK INC | 340 W 32ND STREET 431 YUMA AZ 85364-8128 |
| CAMPBELL WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE COCLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE LORD | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE POLZIN | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE RITTENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CHACHKIN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CHACHKIN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE DELUTY | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE MASON | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE MCCRAE | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE OPPERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CANDICE WADE | ADDRESS AVAILABLE UPON REQUEST |
| CANDIDA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| CANDLEWICK PRESS | EMILY MARCHAND 99 DOVER STREET SOMERVILLE MA 02144 |
| CAPA INTERNATIONAL EDUCATION | CANDYCE CARRAGHER 65 FRANKLIN STREET CAMBRIDGE MA 02110 |
| CAPCO CAPITAL MARKETS | DIANA KRISTONA-DRUE 77 WATER STREET, 10TH FLOOR NEW YORK NY 10005 |
| CAPE CORAL CHAMBER OF COMMERCE | 2051 CAPE CORAL PKWY CAPE CORAL FL 33904 |
| CAPITAL CROSSING SERVICING COMPANY LLC | KATE KINLIN 99 HIGH STREET, 7TH FLOOR BOSTON MA 02110 |
| CAPRICE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAPSTAR RADIO OPERATING COMPANY | PO BOX 419499 BOSTON MA 02241-9499 |
| CARA CAIN | ADDRESS AVAILABLE UPON REQUEST |
| CARA COTE | ADDRESS AVAILABLE UPON REQUEST |
| CARA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CARA MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| CARALINE HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARDILLO (F/K/A DELVECCHIO), ET AL | C/O BRODY HARDOON PERKINS & KESTEN LLP ATTN: LENNY KESTEN, ESQ. 699 BOYLSTON STREET BOSTON MA 02116 |
| CARDIOVASCULAR RESEARCH FOUNDATION | KELLIOTOOLE 111 EAST 59TH STREET, 13TH FLOOR NEW YORK NY 10022 |
| CARE GROUP | LAURA HOOVER 375 LONGWOOD AVE BOSTON MA 02215 |
| CARESSE AMENTA | ADDRESS AVAILABLE UPON REQUEST |
| CAREY HOLTER | ADDRESS AVAILABLE UPON REQUEST |
| CARGOMETRICS | GILLIAN PATRICK 420 BOYLSTON ST BOSTON MA 02116 |
| CARI GOLDNER | ADDRESS AVAILABLE UPON REQUEST |
| CARINA DHRU | ADDRESS AVAILABLE UPON REQUEST |
| CARINE FURGANG | ADDRESS AVAILABLE UPON REQUEST |
| CARISA LECHUGA | ADDRESS AVAILABLE UPON REQUEST |
| CARISHA ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA GANELLI | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA LOPEZ-BARBARO | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA MASCOLO | ADDRESS AVAILABLE UPON REQUEST |
| CARL CARRION | ADDRESS AVAILABLE UPON REQUEST |
| CARL DARLING | ADDRESS AVAILABLE UPON REQUEST |
| CARL DESIR | ADDRESS AVAILABLE UPON REQUEST |
| CARL JONES | ADDRESS AVAILABLE UPON REQUEST |
| CARL MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CARL SISSICK | ADDRESS AVAILABLE UPON REQUEST |
| CARL SPEIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| CARL SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLA ARZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA DIGIROLAMO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA FORTUNA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CARLA PRUDENCIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA RAIMONDA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA SACKEN | ADDRESS AVAILABLE UPON REQUEST |
| CARLA SCHUMAN-BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CARLA TONKS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA VULPIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLENIE ABREU | ADDRESS AVAILABLE UPON REQUEST |
| CARLENIE ABREU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLEY BASTERI | ADDRESS AVAILABLE UPON REQUEST |
| CARLI MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| CARLISE BONDS | ADDRESS AVAILABLE UPON REQUEST |
| CARLITO MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| CARLO DIMARCO | ADDRESS AVAILABLE UPON REQUEST |
| CARLO GRANCELLI | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AVILA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BORGES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRUZ PENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ESCALEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FALETTE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FLEITES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LOAYZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LOPEZ ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PINTO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS REAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS REYES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RICO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SALDANA BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS STANDFORD | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VEGA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VILLA | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON JONES | ADDRESS AVAILABLE UPON REQUEST |
| CARLY BERNET | ADDRESS AVAILABLE UPON REQUEST |
| CARLY CASSAGNE | ADDRESS AVAILABLE UPON REQUEST |
| CARLY COSTELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARLY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY LANG | ADDRESS AVAILABLE UPON REQUEST |
| CARLY MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLY ROUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| CARLY ROUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| CARLY SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLYSLE ENGINEERING, INC. | 132 BROOKSIDE AVENUE P.O. BOX 129 BOSTON MA 02130 |
| CARMELA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA FRATTASI | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA GERMUTH | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA PURRONE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELINA RETTBERG | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA WESTRAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DE CABAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN HEMESATH | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ILLESCAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN OLIVENCE | C/O GUERRERO & ROSENGARTEN ATTN: ENRIQUE GUERRERO 363 7TH AVENUE, 7TH FLOOR NEW YORK NY 10001 |
| CARMEN PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN QUILLI | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN REYES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN REYES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VEGA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMIN CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CARMINDO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| CARNEGIE HALL | ALLISON MEISTRELL 881 7TH AVE NEW YORK NY 10019 |
| CAROL AND VALON SEJDIJA | C/O THE COCHRAN FIRM ONE EXCHANGE PLAZA 55 BROADWAY, 23RD FLOOR NEW YORK NY 10006 |
| CAROL BANKS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ELIA | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GARRETSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL IASIMONE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL OPPENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PARASKEVAIDES | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PASSARELLI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL RUEST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROL STEEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL STEEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TSENG CHING LIEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL YARMOSH | C/O FELBERBAUM, HALBRIDGE & WIRTH ATTN: BONNIE HALBRIDGE, ESQ. 257 VETERANS MEMORIAL HIGHWAY COMMACK NY 11725 |
| CAROL-ANN KINANE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN VILA-DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE BELAIR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE JEAN JORDAN, TAX COLLECTOR | PO BOX 1509 VERO BEACH FL 32961-1509 |
| CAROLE SCHWEITZER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE WALT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA FITNESS EQUIPMENT, LLC | 3353 RENO AVE CHARLOTTE NC 28216 |
| CAROLINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA HERRERA LTD | ACCOUNTS PAYABLE 501 SEVENTH AVENUE, 17TH FL NEW YORK NY 10018 |
| CAROLINA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA WETZEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE ANYONSO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BUSH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CENTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE EARL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KASZA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KERINS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MATOS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MCANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE PANICO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SCHISSEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SCHUCKEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE STRONG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE TALEV | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLL JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BRAFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CHANDLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DEANGELO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ELY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAROLYN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN GIANNOTTI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN GREGOIRE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN JILES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LEE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN PEREZ-TANENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN SPATAFORA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN VAZQUETELLES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYNE OMIENO | ADDRESS AVAILABLE UPON REQUEST |
| CAROUSEL INDUSTRIES OF NORTH | AMERICA, INC. P.O. BOX 842084 BOSTON MA 02284-2084 |
| CARRICK PELL | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE ECKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE JACOBSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE TOFIG | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE WIGHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARSON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CARTER FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| CARTER REECE | ADDRESS AVAILABLE UPON REQUEST |
| CARYS MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CASABLANCA HOTEL AMBASSADOR | JOHN TABOADA 147 WEST 43RD STREET NEW YORK NY 10036 |
| CASANDRA MINYETTY | ADDRESS AVAILABLE UPON REQUEST |
| CASCADE WATER SERVICES, INC. | 113 BLOOMINGDALE ROAD HICKSVILLE NY 11801 |
| CASEY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CASEY CORPORATION | PO BOX 413 WEST HAVERSTRAW NY 10993 |
| CASEY FIRE SYSTEMS INC. | 39-27 59TH STREET WOODSIDE NY 11377 |
| CASEY KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MUNSEN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| CASEY PALMISANO | ADDRESS AVAILABLE UPON REQUEST |
| CASEY SAWICKI | ADDRESS AVAILABLE UPON REQUEST |
| CASEY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CASEY ZACHARIEV | ADDRESS AVAILABLE UPON REQUEST |
| CASHAY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| CASON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CASONDRA ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| CASSAIRA CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA AYLWARD | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA BRETAGNA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA CORINA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ENDAZ | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA HELENEK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CASSANDRA MAGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA PALOMO | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA VALAREZO | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA WAUNG | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY REIDY | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE DUFON | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE FARRELLY | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CASSIE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE PRATT | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| CASSONDRA CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| CASTLE CHECK CASHING CORP | 4173 BROADWAY NEW YORK NY 10033 |
| CASTRENSE VELOSO | ADDRESS AVAILABLE UPON REQUEST |
| CAT LE | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA DELCIDOVANDO | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CATALINO CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CATALYST | JENNIFER POTTHOFF 120 BROADWAY NEW YORK NY 10002 |
| CATCHPOINT | LYDETTE ANGELES 150 W 30TH STREET, 3RD FLOOR NEW YORK NY 10001 |
| CATHALIN LANGEVIN | C/O BUTTAFUOCO & ASSOCIATES, PLLC ATTN: JAMES S. MCCARTHY, ESQ. 144 WOODBURY ROAD WOODBURY NY 11797 |
| CATHARINA GENTELINI BONFIM | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BADER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CABAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CASSATTO-BALDARI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CASTILLO-CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CITARELLI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CLEMENS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CRITTON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DARCY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DELEGAS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DIMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DIRKX | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE FEZZA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HELLEUX | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HOPKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE JANKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE KACE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LOUSEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MASER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE MUNZER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SINAPI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SZABO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE TARON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE WARREN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ZAYAS | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| CATHY NICKLES | ADDRESS AVAILABLE UPON REQUEST |
| CATHY RUSNAK | ADDRESS AVAILABLE UPON REQUEST |
| CATIA FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| CATINA HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| CATINA HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| CAYAN | HUMAN RESOURCES ONE FEDERAL STREET, 2ND FL. BOSTON MA 02110 |
| CAYLA REED | ADDRESS AVAILABLE UPON REQUEST |
| CB RICHARD ELLIS – BOSTON | MEGHAN GORMAN 33 ARCH STREET BOSTON MA 02110 |
| CDW DIRECT LLC | ATTN VIDA KRUG 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CEASAR BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| CEASAR YANCE | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA COLLITON | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA LIOR | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA PFLEFING | ADDRESS AVAILABLE UPON REQUEST |
| CECIL WADE | ADDRESS AVAILABLE UPON REQUEST |
| CECILE PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA AURTHUR | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA BRANDES | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA SHIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| CELEENA CARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CELESTA TALAVERA | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE BEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE KANKEL | ADDRESS AVAILABLE UPON REQUEST |
| CELIA BISSETT | ADDRESS AVAILABLE UPON REQUEST |
| CELIA RESENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CELINA DARK | ADDRESS AVAILABLE UPON REQUEST |
| CELINE DAMORE | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CELINE KHANBABAEI | ADDRESS AVAILABLE UPON REQUEST |
| CELINE PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| CELSO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CENGAGE LEARNING PASSPORT | MICHAEL CASSANI 5191 NATORP BLVD, MAILSTOP 05 MASON OH 45040 |
| CENTENNIAL ELEVATOR INDUSTRIES, INC. | 24-35 47TH STREET ASTORIA NY 11103 |
| CENTER FOR ALTERNATIVE SENTANCING | & EMPLOYMENT SERVICES (CASES) HOLLY FRANCIS 151 LAWRENCE ST, FL 3 BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| CENTER FOR INDEPENDENT LIVING OF BROWARD | 4800 NORTH STATE ROAD 7 SUITE 102 LAUDERDALE LAKES FL 33319 |
| CENTER FOR INTERNATIONAL PRIVATE | ENTERPRISE MARK J SCHULTZ 1211 CONNECTICUT AVE NW, SUITE 700 WASHINGTON DC 20036 |
| CENTERBRIDGE PARTNERS LP | DANIELLE NAPOLITANO 375 PARK AVE, 12TH FLOOR NEW YORK NY 10152 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTRAL COMMUNICATIONS SYSTEMS, INC. | 510 D BOSTON TURNPIKE STE D SHREWSBURY MA 01545 |
| CENTRAL HUDSON GAS & ELECTRIC CORP. | 284 SOUTH AVE POUGHKEEPSIE NY 12601 |
| CENTRAL MASS. INDOOR TENNIS ASSOC. | 22 HIGHVIEW DRIVE HINGHAM MA 02043 |
| CENTRAL PARKING SYSTEM | 267-281 MARKET STREET NEWARK NJ 07102 |
| CENTRAL PARKING SYSTEM | 360 WEST 31ST STREET NEW YORK NY 10001 |
| CENTRAL PARKING SYSTEM | 1211 CONNECTICUT AVE WASHINGTON DC 20036 |
| CENTRAL PARKING SYSTEM | P.O. BOX 790402 ST. LOUIS MO 63179-0402 |
| CENTRO DE RECAUDACION DE INGRESOS | MUNICIPALES CARRETERA 1, KM. 17.2 ANTIGUO EDIFICIO CRUZ AZUL SAN JUAN PR 00919 |
| CENTRONIA | ANDRE LACKENBACHER 1420 COLUMBIA RD NW WASHINGTON DC 20009 |
| CENTURY VERTICAL SYSTEMS, INC. | 171 WEST STREET BROOKLYN NY 11222 |
| CERAMI & ASSOCIATES | TRISH MILL 404 FIFTH AVE NEW YORK NY 10018 |
| CERBERUS CAPITAL MANAGEMENT | KRISTEN SHANLEY 875 THIRD AVENUE NEW YORK NY 10022 |
| CEREBAL PALSY OF NY STATE | SHARON RAGNAUTH 330 WEST 34TH STREET NEW YORK NY 10001 |
| CEREBRAL PALSY OF WESTCHESTER | GENETTE GIBBS 1186 KING STREET RYE BROOK NY 10573 |
| CERRISSA LOW | ADDRESS AVAILABLE UPON REQUEST |
| CERTIFIED FLAMEPROOFING CORPORATION | C/O EDWARD FALLON 17 NORTH INGELORE COURT SMITHTOWN NY 11787 |
| CESAR AGUDELO OSORNO | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DESCHAMPS | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESARINA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CEUS FREDGENS | ADDRESS AVAILABLE UPON REQUEST |
| CG BOOSTER CLUB | 1250 OLD DIXIE HIGHWAY VERO BEACH FL 32968 |
| CHAD CHALILEH | ADDRESS AVAILABLE UPON REQUEST |
| CHAD PERRY | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ZERVAS | ADDRESS AVAILABLE UPON REQUEST |
| CHADWICK MARTIN BAILEY | ACCOUNTS PAYABLE TWO OLIVER STREET, FLOOR 11 BOSTON MA 02109 |
| CHADWICK SERVICE COMPANY | 362 DUNKSFERRY ROAD BENSALEM PA 19020 |
| CHALFONT- NEW BRITAIN TOWNSHIP | 207 PARK AVE CHALFONT PA 18914 |
| CHALFONT- NEW BRITAIN TOWNSHIP | BUSINESS ALLIANCE 116 EAST BUTLER AVE CHALFONT PA 18914 |
| CHALFONT- NEW BRITAIN TOWNSHIP | P.O. BOX 217 CHALFONT PA 18914-0217 |
| CHANAE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL ADGERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL MAYO | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL STPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANG WOO LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHANGE GROUP AMERICAS | MELISSA MURILLO 111 JOHN STREET 19TH FLOOR NEW YORK NY 10038 |
| CHANICE ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHANSON BURGHARDT | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL SENG | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL OLARTE | ADDRESS AVAILABLE UPON REQUEST |
| CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAPLIN | C/O LENT LAW, LLC 375 TOTTEN POND RD., SUITE 102 WALTHAM MA 02451 |
| CHAPMAN CONSTRUCTION AND DESIGN | TAMMY F. 84 WINCHESTER STREET NEWTON MA 02461 |
| CHAPMAN CONSULTING LLC | 770 LEXINGTON AVE. 11TH FLOOR NEW YORK NY 10065 |
| CHAPMAN CONSULTING LLC | ATTN: BLAISE J. TURI PATRICK MILNER BANNER GARAGE L.L.C. 770 LEXINGTON AVE., 11TH FLOOR NEW YORK NY 10065 |
| CHARELIN RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSE WEIR | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY FONDEVILLA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE ALBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE CROWE-BOONE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE HALUNEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE HILL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE JULCE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE LITE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SLOCUM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SLOCUM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE URENA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BEACH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BEACH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CODIE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DALE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DAVIS JR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HALL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KATZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LEHNERT | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CHARLES MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MEYER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES NAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES POLANCO ALI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES RIVER ASSOCIATES | NICHOLAS COVELESKY 200 CLARENDON STREET, T-33 BOSTON MA 02116 |
| CHARLES SCARLATO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES TREGENZA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TYLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WESTPHAL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLETHA TATUM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEY NAVASAITIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE ACKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE CO CHAMBER OF COMMERCE | 2702 TAMIAMI TRAIL PORT CHARLOTTE FL 33952 |
| CHARLOTTE CO TAX COLLECTOR | 18500 MURDOCK CIR PORT CHARLOTTE FL 33948 |
| CHARLOTTE CO UTILITIES | 25550 HARBOR VIEW RD 1 PORT CHARLOTTE FL 33980 |
| CHARLOTTE COUNTY UTILITIES | PO BOX 399142 CAMBRIDGE MA 02139-9142 |
| CHARLOTTE COUNTY UTILITIES | UTILITIES DEPT. PO BOX 51600 PUNTA GORDA FL 33951-6000 |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW RD PORT CHARLOTTE FL 33980 |
| CHARLOTTE COUNTY WATERFRONT PROPERTIES | ATTN: LAURA MCALPINE 18350 MURDOCK CIR, 102 PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY WATERFRONT PROPERTIES | ATTN: RAJA MUPPAVARAPU - OWNER MURDOCK TOWN CENTER 18350 MURDOCK CIRCLE 102 PORT CHARLOTTE FL 33948 |
| CHARLOTTE COUNTY WATERFRONT PROPERTIES | ATTN: DAVID A HOLMES, ESQ. FARR LAW FIRM 99 NESBIT STREET PUNTA GORDA FL 33950 |
| CHARLOTTE DINGUIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE MALTBY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLYNN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE BENSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE DARDEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE TROTMAN-SHUMANTOV | ADDRESS AVAILABLE UPON REQUEST |
| CHARNISE FORESTAL | ADDRESS AVAILABLE UPON REQUEST |
| CHARRAN JAGDEO | ADDRESS AVAILABLE UPON REQUEST |
| CHARRISE LUM | ADDRESS AVAILABLE UPON REQUEST |
| CHARTER CONTRACTING COMPANY LLC | RENEE COYNE 500 HARRISON AVE 4TH FLOOR BOSTON MA 02118 |
| CHASE | 10 S DEARBORN STREET, FLOOR 37 CHICAGO IL 60603 |
| CHASE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHASE CORDI | ADDRESS AVAILABLE UPON REQUEST |
| CHASE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHASE MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| CHASE MILANESE | ADDRESS AVAILABLE UPON REQUEST |
| CHASE REALTY TRUST | ATTN: LARRY CHASE - TRUSTEE C/O GLICKMAN KOVAGO & JACOBS MANAGEMENT 1 MERCANTILE ST. SUITE 510 WORCESTER MA 01608 |
| CHASSIDY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHAUNSIE FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| CHAVITA PEDROSO | ADDRESS AVAILABLE UPON REQUEST |
| CHAYMAE OUNZI | ADDRESS AVAILABLE UPON REQUEST |
| CHAYNA NIXON | ADDRESS AVAILABLE UPON REQUEST |
| CHEAKINA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHEETAH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHEIKH MAGASSOUBA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA AMOROSO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BOLLES | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BOMMEL | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BRETT | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA CORREA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHELSEA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA DURANTE | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ESCHER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KINSTLER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MCCARRON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ROCK | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA-MIA PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSIE CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSIE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHEMPAC SUPPLIERS | 28 HARRISON AVENUE SUITE 914 ENGLSIHTOWN NJ 07726 |
| CHEN KURZ | ADDRESS AVAILABLE UPON REQUEST |
| CHENEY BROTHERS, INC. | ONE CHENEY WAY RIVIERA BEACH FL 33404 |
| CHENGWANG YOU | ADDRESS AVAILABLE UPON REQUEST |
| CHERAYE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CHERELL LUCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHERI BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| CHERI-ANN PARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE GOLDWAG | ADDRESS AVAILABLE UPON REQUEST |
| CHERLY CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| CHERRI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ALBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL AVOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BURR | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CRAVEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CURTHOYS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL EMERY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL FLORIO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL GRAY WATSON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MCAFEE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ROSENFELD | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ROTHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SHAW | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL TASSINARI | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYLEE GARDEA | ADDRESS AVAILABLE UPON REQUEST |
| CHESKA DELAROSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHESKAR BASTIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHEVALL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHEYANNE FODERINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE BERBEY | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE KLINE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE PRINGLE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHI HANG LAM | ADDRESS AVAILABLE UPON REQUEST |
| CHIARA SANTAVENERE | ADDRESS AVAILABLE UPON REQUEST |
| CHIDUBE ANENE | ADDRESS AVAILABLE UPON REQUEST |
| CHIKA EWULU | ADDRESS AVAILABLE UPON REQUEST |
| CHIKA GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| CHILDRENS LAW CENTER | C LORD 616 H STREET NW WASHINGTON DC 20001 |
| CHILTON INVESTMENT COMPANY | BLAIRE MILANESE 1290 EAST MAIN STREET, 1ST FLOOR STAMFORD CT 06902 |
| CHIN & CURTIS | STEFANIA EARLS 75 FEDERAL STREET BOSTON MA 02110 |
| CHIN TUAN | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CHINA LINCOLN | ADDRESS AVAILABLE UPON REQUEST |
| CHINTAMANI KANSAS | ADDRESS AVAILABLE UPON REQUEST |
| CHIO YAMADA | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE BARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE COPOLOFF | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE HINRICHS | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MASTROPOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MCKIMMIE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE PORTALATIN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SENA | ADDRESS AVAILABLE UPON REQUEST |
| CHOATE HALL & STEWART LLP | MATTHEW FILLION 2 INTERNATIONAL PL BOSTON MA 02210 |
| CHOICE OF NY | MARCI DILLION 200 EAST POST ROAD WHITE PLAINS NY 10601 |
| CHOON HEAH | ADDRESS AVAILABLE UPON REQUEST |
| CHOW TAI FOOK NORTH AMERICA | KERRY ARTHUR 99 SUMMER STREET BOSTON MA 02110 |
| CHRIS BUONANNO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FIERRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GIACALONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HERTELENDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEMOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PARKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROGINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SWIGGARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA COCUMELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ARGIENTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ARIZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CACICIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARBONARA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARBONARA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CORREA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DUPERVAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN EDWARD SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FRANQUIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FUTCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HOBBSELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JORGENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KRETSCHMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LASISS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LIGHTEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LUPO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MAIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SASSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SCHIAVONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN TRISTAN MOGOLLON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ZAMBRANO | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CHRISTIANA JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE CAMMARANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE CROSSLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE VITUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIES NEW YORK | HR AMERICAS 1230 ROCKEFELLER CENTER NEW YORK NY 10018 |
| CHRISTINA ABDI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BROCCOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CAICEDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CALDERAIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTINA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CHU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GESUALDI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HAINES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HALLECK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HIOUREAS | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CHRISTINA HITCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HODGKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HOTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA JUVA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KARAKOUDAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KELLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LESHKO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEVA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LONGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARASEVIC | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARIE POBLETE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARINI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MORGANTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PAPOULIAS BARTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RICCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SAPNIT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SHAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SPERANZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA STRACHN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA VACCACIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA VILA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WADE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WEST | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WINGFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WONG-BESSINGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTINA YORDAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ZAHARIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ANTONETTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BELANGA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BOUTROSS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CAPECE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COUTTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE EPSIMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FINDLAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GIORGETTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MAGLIOCCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MINCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MONDELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NANCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OHARA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PANDOLFI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PARSHLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PRICOLI CASSANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ROGINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ROSSANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SAROUFIM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SCHWARZE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SOLJAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SPELLACY VEST | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SPINKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TAGLIERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TAGLIERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTO VASILOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOBAL COWLEY SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTONY CHARTBURUT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPER DADDAZIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPH MUTSCHIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHE LEMETRE | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CHRISTOPHER AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALZATE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER ARCHILLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BALDASANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BANKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BANNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BELLOSTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BLACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CALERO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CALLISTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CANCINOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CANINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARAMICO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CATRUCCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CERVASIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CORVI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DORO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DUFF | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ELIADES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ESCOLASTICO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ESTRIPLET | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FERULLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FIORAVANTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GALVAO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GEIBLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GLEESON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREBE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARROW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HUOT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER KANGIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KATSORIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KERRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KUSANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LACOUR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEAMAN | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| CHRISTOPHER LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LITES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MASIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MEHOSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MILLS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PADUANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PALTRINERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PETERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PIEGZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PINEAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER POPP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER POWERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PUGLIESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RAPTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER REDDRICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER REYES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RHUE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODITIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER S BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER SCHERMERHORN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SEDA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SIMS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STARR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TONELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TRANCHINA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YEOH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS KYRIACOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY CONCANNON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY DREISBACH DE TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| CHUBB | PATRICIA HART 1134 AVE OF AMERICAS NEW YORK NY 10036 |
| CHURCH PENSION GROUP | LESLIE BRANDON-FELDER 19 EAST 34TH STREET NEW YORK NY 10016 |
| CHYNALLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CIARA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| CICELIA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA DEGROOT | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA HARDY | ADDRESS AVAILABLE UPON REQUEST |
| CIERRAH ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CIII; JPMCC06-24 & 42 SOUTH DEAN | C/O NAI HANSON MANAGEMENT LLC 235 MOORE ST. HACKENSACK NJ 07601 |
| CILENTE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| CINDY AYBAR | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BENJAMINLONCKE | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GITTER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY JONES | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MARLIS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY REED | ADDRESS AVAILABLE UPON REQUEST |
| CINDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SPETER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SPETER | ADDRESS AVAILABLE UPON REQUEST |
| CINTAS CORPORATION NO. 2 | P.O.BOX 2330 PAWTUCKET RI 02861 |
| CINTAS CORPORATION NO. 2 | PO BOX 630803 CINCINNATI OH 45263-0803 |
| CINTAS CORPORATION NO. 2 | PO BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION NO. 2 | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTAS CORPORATION NO. 2 | PO BOX 740855 CINCINNATI OH 45274-0855 |
| CINTHIA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CITIHUB | TERRIE TSANG 500 FIFTH AVE NEW YORK NY 10110 |
| CITY CARTING INC. | 8 VIADUCT ROAD P.O. BOX 17250 STAMFORD CT 06907-7250 |
| CITY ELECTRIC SUPPLY | 2701 BOSTON ROAD WILBRAHAM MA 01095 |
| CITY OF ALAMEDA, FINANCE DEPARTMENT | 2263 SANTA CLARA AVENUE, ROOM 230 ALAMEDA CA 94501 |
| CITY OF BAYONNE | DEPARTMENT OF MUNICIPAL SERVICES DIVISION OF HEALTH 630 AVENUE C BAYONNE NJ |

| Claim Name | Address Information |
|---|---|
| CITY OF BAYONNE | 07002 |
| CITY OF BOSTON | P.O. BOX 1170 BOSTON MA 02103 |
| CITY OF BOSTON | BOX 1670 BOSTON MA 02105 |
| CITY OF BOSTON | P.O. BOX 2288 BOSTON MA 02107-2288 |
| CITY OF BOSTON | TREASURY DEPARTMENT PO BOX 9715 BOSTON MA 02114 |
| CITY OF BOSTON | EGRESS DIVISION 1010 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| CITY OF BOSTON | FIRE PREVENTION DIVISION 115 SOUTHAMPTON STREET BOSTON MA 02118 |
| CITY OF BOSTON | HEALTH DIVISION 1010 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| CITY OF BOSTON | INSPECTIONAL SERVICES DEPT. 1010 MASSACHUSETTS AVENUE 5TH FL. BOSTON MA 02118 |
| CITY OF BOSTON | OFFICE OF THE CITY CLERK ONE CITY HALL SQUARE BOSTON MA 02201 |
| CITY OF BOSTON | COLLECTOR OF TAXES BOX 55810 BOSTON MA 02205 |
| CITY OF BOSTON | P.O. BOX 52258 BOSTON MA 02205-2258 |
| CITY OF BOSTON | P.O. BOX 55800 BOSTON MA 02205-5800 |
| CITY OF BOSTON | P.O. BOX 55810 BOSTON MA 02205-5801 |
| CITY OF BOSTON | PO BOX 55801 BOSTON MA 02205-5801 |
| CITY OF CAMBRIDGE | 795 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| CITY OF CAMBRIDGE | CITY HALL 795 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| CITY OF CAMBRIDGE | INSPECTIONAL SERVICES DEPARTMENT 831 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| CITY OF CAMBRIDGE | TAX COLLECTORS OFFICE 795 MASSACHUSETTS AVE. CAMBRIDGE MA 02139 |
| CITY OF CAMBRIDGE | FINANCE DEPARTMENT P.O. BOX 390434 CAMBRIDGE MA 02139-0434 |
| CITY OF CAMBRIDGE | TRAFFIC, PARKING AND TRANSPORTATION P.O. BOX 399113 CAMBRIDGE MA 02139-9113 |
| CITY OF CAMBRIDGE | PO BOX 399142 CAMBRIDGE MA 02139-9142 |
| CITY OF CAMBRIDGE | PO BOX 340 FORT MYERS FL 33902-0340 |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BLVD CAPE CORAL FL 33990 |
| CITY OF CLIFTON | CLIFTON FIRE DEPT. FIRE PREVENTION BUREAU 900 CLIFTON AVE. CLIFTON NJ 07013 |
| CITY OF CLIFTON | CITY OF CLIFTON SEWER PAYMENTS P.O. BOX 51070 NEWARK NJ 07101-5170 |
| CITY OF ENGLEWOOD | ATTN: KAREN RAWL 2-10 NORTH VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| CITY OF ENGLEWOOD | S. DEAN ST GARAGE 2-10 N. VAN BRUNT STREET ENGLEWOOD NJ 07631 |
| CITY OF FORT MYERS | PO BOX 30185 TAMPA FL 33630-3185 |
| CITY OF FORT MYERS | 2200 2ND ST FORT MYERS FL 33901 |
| CITY OF FORT MYERS | 2925 DR. MARTIN LUTHER KING JR. BLVD. FORT MYERS FL 33916 |
| CITY OF GLENDALE | 8839 N. CEDAR AVENUE, 212 FRESNO CA 93720-1832 |
| CITY OF GLENDALE WATER & POWER | 141 N GLENDALE AVE GLENDALE CA 91206 |
| CITY OF GLENDALE WATER & POWER | PO BOX 29099 GLENDALE CA 91209-9099 |
| CITY OF HAVERHILL | 4 SUMMER STREET HAVERHILL MA 01830 |
| CITY OF HOBOKEN | 94 WASHINGTON ST. BLDG. DEPT. HOBOKEN NJ 07030 |
| CITY OF HOBOKEN | HOBOKEN FIRE DEPT FIRE PREVENTION BUREAU 201 JEFFERSON STREET HOBOKEN NJ 07030 |
| CITY OF HOBOKEN | HOBOKEN HEALTH DEPARTMENT 124 GRAND STREET HOBOKEN NJ 07030 |
| CITY OF LONG BEACH | 1 WEST CHESTER ST LONG BEACH NY 11561 |
| CITY OF LONG BEACH | OFFICE OF THE CITY CLERK 1 WEST CHESTER STREET LONG BEACH NY 11561 |
| CITY OF LONG BEACH | PO BOX 719 LONG BEACH NY 11561 |
| CITY OF LOS ANGELES PUBLIC WORKS | NORTHRIDGE 2714 MEDIA CENTER DRIVE LOS ANGELES CA 90065 |
| CITY OF LOS ANGELES PUBLIC WORKS | NORTHRIDGE PO BOX 30749 LOS ANGELES CA 92112-1431 |
| CITY OF MEDFORD | 85 GEORGE P HASSETT DR MEDFORD MA 02155 |
| CITY OF MEDFORD | C/O TREASURER/COLLECTOR 85 GEORGE P. HASSET DRIVE MEDFORD MA 02155 |
| CITY OF MEDFORD | CITY CLERKS OFFICE 85 GEORGE P.HASSETT DRIVE MEDFORD MA 02155 |
| CITY OF MEDFORD | WATER SHOP 21 JAMES ST MEDFORD MA 02155 |
| CITY OF METHUEN | 41 PLEASANT STREET METHUEN MA 01844 |
| CITY OF METHUEN | P.O. BOX 397 MEDFORD MA 02155-0004 |

| Claim Name | Address Information |
|---|---|
| CITY OF METHUEN | PO BOX 593 MEDFORD MA 02155-0006 |
| CITY OF METHUEN WATER & SEWER | THE SEARLES BLDG, RM 206 METHUEN MA 01844 |
| CITY OF METHUEN WATER & SEWER | PO BOX 593 MEDFORD MA 02155-0006 |
| CITY OF NEW ROCHELLE | ATTN: CITY CLERK 515 NORTH AVENUE NEW ROCHELLE NY 10801 |
| CITY OF NEW ROCHELLE | DEPARTMENT OF PUBLIC WORKS 515 NORTH AVENUE NEW ROCHELLE NY 10801 |
| CITY OF NEW ROCHELLE | DEPT OF DEVELOPMENT PARKING APPLICATION 515 NORTH AVENUE NEW ROCHELLE NY 10801 |
| CITY OF NEW ROCHELLE FIRE DEPARTMENT | 90 BEAUFORT PLACE NEW ROCHELLE NY 10801 |
| CITY OF NEW YORK | NYC SANITATION 51 CHAMBERS ST 1113 NEW YORK NY 10013 |
| CITY OF NEW YORK | ENVIRONMENTAL CONTROL BOARD 66 JOHN ST, 10TH FL NEW YORK NY 10038 |
| CITY OF NEW YORK | C/O LGBS, LLP PO BOX 702118 SAN ANTONIO TX 78270 |
| CITY OF NEW YORK COMMISSION ON | HUMAN RIGHTS ATTN: JESSICA SCHOLES, ESQ. 22 READE STREET, FIRST FLOOR NEW YORK NY 10007 |
| CITY OF NEWTON | PO BOX 203 MILFORD MA 01757 |
| CITY OF NEWTON | ATTN: ANDREW C. SUCOFF, ESQ. GOODWIN PROCTOR LLP 100 NORTHERN AVENUE BOSTON MA 02210 |
| CITY OF NEWTON | 1000 COMMONWEALTH AVE NEWTON CENTRE MA 02459 |
| CITY OF NEWTON | 1000 COMMONWEALTH AVE. NEWTON MA 02459 |
| CITY OF NEWTON | 1164 CENTRE STREET NEWTON MA 02459 |
| CITY OF NEWTON | INSPECTIONAL SERVICES DEPT. 1000 COMMONWEALTH AVENUE NEWTON CENTRE MA 02459 |
| CITY OF NEWTON | OFFICE OF THE PARKING CLERK P.O. BOX 590363 NEWTON MA 02459-0004 |
| CITY OF NEWTON | 1294 CENTRE STREET NEWTON MA 02459-1544 |
| CITY OF NEWTON | ATTN: MIKE FEDOTOWSKY-PROPERTY MANAGER P.O. BOX 9137 NEWTON MA 02460-9137 |
| CITY OF NEWTON | P.O. BOX 9137 NEWTON MA 02460-9137 |
| CITY OF NEWTON | P.O. BOX 9138 NEWTON MA 02460-9138 |
| CITY OF NEWTON | P.O. BOX 91385 NEWTON MA 02460-9138 |
| CITY OF PALM BEACH GARDENS | 10500 N. MILITARY TRAIL PALM BEACH GARDENS FL 33410 |
| CITY OF PEABODY | 24 LOWELL ST PEABODY MA 01960 |
| CITY OF PEABODY | PO BOX 3047 PEABODY MA 01961-3047 |
| CITY OF PHILADELPHIA | PARKING VIOLATIONS BRANCH P.O. BOX 41818 PHILADELPHIA PA 19101-1818 |
| CITY OF PHILADELPHIA | MUNICIPAL SERVICES BLDG 1401 JOHN F KENNEDY BLVD PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 806 PHILADELPHIA PA 19105-0806 |
| CITY OF PHILADELPHIA | DEPARTMENT OF STREETS P.O. BOX 966 PHILA PA 19105-0966 |
| CITY OF PHILADELPHIA | LICENSE ISSUENCE UNIT P.O. BOX 1942 PHILADELPHIA PA 19105-1942 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1049 PHILADELPHIA PA 19105-9731 |
| CITY OF PHILADELPHIA | CODE VIOLATION ENFORCEMENT DIVISION DEPT OF FINANCE P.O. BOX 56318 PHILADELPHIA PA 19130 |
| CITY OF PHILADELPHIA | 5900 TORRESDALE AVENUE REVENUE COLLECTION BUREAU PHILADELPHIA PA 19135 |
| CITY OF PLACENTIA | 401 E. CHAPMAN AVENUE PLACENTIA CA 92870 |
| CITY OF PORT ST. LUCIE | BUSINESS TAX DIVISION 121 S.W. PORT ST LUCIE BLVD, PORT ST. LUCIE FL 34984 |
| CITY OF PROVIDENCE | PO BOX 203 PROVIDENCE RI 02901-0203 |
| CITY OF PROVIDENCE | TAX COLLECTOR 25 DORRANCE STREET PROVIDENCE RI 02903 |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEP PO BOX 39000 SAN FRANCISCO CA 94139 |
| CITY OF SAN JOSE FIRE DEPARTMENT | BUREAU OF FIRE PROTECTION-DEPT 34347 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| CITY OF SAN JOSE FIRE DEPARTMENT | P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| CITY OF SARASOTA | PO BOX 31510 TAMPA FL 33631-3510 |
| CITY OF SARASOTA | 1750 12TH ST SARASOTA FL 34236 |
| CITY OF SARASOTA | BUSINESS TAX DIVISON ANNEX BLDG 2ND FLOOR SARASOTA FL 34236 |
| CITY OF SARASOTA | CITY HALL 1565 1ST STREET SARASOTA FL 34236 |
| CITY OF SOMERVILLE | CITY CLERK 93 HIGHLAND AVENUE SOMERVILLE CITY HALL SOMERVILLE MA 02143 |
| CITY OF SOMERVILLE | PARKING VIOLATIONS BUREAU P.O.BOX 9102 SOMERVILLE MA 02143 |

| Claim Name | Address Information |
|---|---|
| CITY OF SOMERVILLE | OFFICE OF THE TAX COLLECTOR P.O.BOX 197 SOMERVILLE MA 02143-0197 |
| CITY OF SOMERVILLE | 2 ALPINE STREET P.O. BOX 440343 SOMERVILLE MA 02144 |
| CITY OF SOMERVILLE | OFFICE OF STRATEGIC PLANNING & COMMUNITY DEVELOPMENT, INSPECTIONAL SERVICES DIV SOMERVILLE MA 02145 |
| CITY OF STAMFORD | PARKING VIOLATIONS 888 WASHINGTON BLVD, 1ST FL STAMFORD CT 06901 |
| CITY OF STAMFORD | TAX COLLECTOR P.O. BOX 50 STAMFORD CT 06904-0050 |
| CITY OF STAMFORD | ALARM ADMINISTRATION 888 WASHINGTON BLVD P.O. BOX 10152 STAMFORD CT 06904-2152 |
| CITY OF TORRANCE | PO BOX 845629 LOS ANGELES CA 90084-5829 |
| CITY OF TORRANCE | 3031 TORRANCE BOULEVARD TORRANCE CA 90503 |
| CITY OF TORRANCE UTILITIES | PO BOX 845629 LOS ANGELES CA 90084-5629 |
| CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD TORRANCE CA 90503 |
| CITY OF VERO BEACH | 1036 20TH STREET VERO BEACH FL 32960 |
| CITY OF VERO BEACH | PO BOX 1180 VERO BEACH FL 32961-1180 |
| CITY OF VERO BEACH | 1036 20TH ST VERO BEACH FL 32961-1389 |
| CITY OF WALTHAM | 119 SCHOOL STREET WALTHAM MA 02451 |
| CITY OF WALTHAM | BUILDING DEPARTMENT 119 SCHOOL STREET WALTHAM MA 02451 |
| CITY OF WALTHAM | CITY CLERK 610 MAIN STREET CITY HALL SECOND FLOOR WALTHAM MA 02452 |
| CITY OF WALTHAM | TREASURER/ COLLECTIONS TAX COLLECTOR P.O. BOX 540190 WALTHAM MA 02454-0190 |
| CITY OF WESTLAKE VILLAGE | 31200 OAK CREST DRIVE WESTLAKE VILLAGE CA 91361 |
| CITY OF WHITE PLAINS | 255 MAIN ST WHITE PLAINS NY 10601 |
| CITY OF WHITE PLAINS | 255 MAIN STREET ANNEX BUILDING WHITEPLAINS NY 10601 |
| CITY OF WHITE PLAINS | 7-11 SOUTH BROADWAY SUITE 100 NEW YORK NY 10601 |
| CITY OF WHITE PLAINS | BUILDING DEPARTMENT 70 CHURCH STREET WHITE PLAINS NY 10601 |
| CITY OF WHITE PLAINS | DEPARARTMENT OF PUBLIC SAFETY 77 SOUTH LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| CITY OF WHITE PLAINS | P.O. BOX 5064 WHITE PLAINS NY 10602 |
| CITY OF WHITE PLAINS | P.O. BOX 5064 WHITE PLAINS NY 10602-5064 |
| CITY OF WHITE PLAINS | PARKING VIOLATIONS P.O. BOX 6500 WHITE PLAINS NY 10602-6500 |
| CITY OF WOBURN | COLLECTORS OFFICE P.O.BOX 227 WOBURN MA 01801 |
| CITY OF WOBURN | OFFICE OF THE CITY CLERK CITY HALL 10 COMMON STREET WOBURN MA 01801 |
| CITY OF WOBURN | P.O. BOX 227 WOBURN MA 01801 |
| CITYMD | CHARLES WIND 1345 AVE OF THE AMERICAS, 8TH FLOOR NEW YORK NY 10105 |
| CIZA EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE BARRE | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE CHABERT | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE CHAPEL | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE GRISWOLD | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE JEANTY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE LEHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE PAPOULIS | ADDRESS AVAILABLE UPON REQUEST |
| CLARA BERCARU | ADDRESS AVAILABLE UPON REQUEST |
| CLARA FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| CLARE COOK | ADDRESS AVAILABLE UPON REQUEST |
| CLARE CURTIN | C/O RUBIN & LICATESI, P.C. ATTN: JENNIFER M. AHLFELD 591 STEWART AVENUE, 4TH FLOOR GARDEN CITY NY 11530 |
| CLARE GUSTAVSSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARE SHEERIN | ADDRESS AVAILABLE UPON REQUEST |
| CLARE TABER | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE FOWLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CLARION HEALTHCARE | JEN FENNESSY 1 FINANCIAL CENTER, SUITE 1610 BOSTON MA 02111 |
| CLARION PARTNERS LLC | MARISA GOMES 230 PARK AVE NEW YORK NY 10169 |
| CLARISBEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARITY WATER TECHNOLOGIES, LLC | 404 EAST ROUTE 59 SUITE 10 NANUET NY 10954 |
| CLARK POCCIA | ADDRESS AVAILABLE UPON REQUEST |
| CLARK POCCIA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE-ANGEL COULANGES | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ABADIA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ANSELMO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BROGDEN CORWIN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ECHEVERRI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HALLAS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MICHELLI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO GUZZO | ADDRESS AVAILABLE UPON REQUEST |
| CLAY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CLEARBROOK CROSS LLC | ATTN: SANDY L SPRING - VP LEGAL AFFAIRS C/O ROBERT MARTIN COMPANY, LLC 100 CLEARBROOK ROAD ELMSFORD NY 10523 |
| CLEARBROOK CROSS LLC | C/O ROBERT MARTIN COMPANY, LLC 100 CLEARBROOK ROAD ELMSFORD NY 10523 |
| CLEARBROOK CROSS LLC | PO BOX 780521 PHILADELPHIA PA 19178-0521 |
| CLEARLY GOTTLIEB (NEW YORK) | DANIELLE CALOIA ONE LIBERTY PLAZA NEW YORK NY 10006-1404 |
| CLEARVIEW WINDOW CLEANING | 2595 WEST NEWTON MA P.O. BOX 242 WOBURN MA 01801 |
| CLEARVIEW WINDOW CLEANING | 2605 WEST NEWTON MA P.O. BOX 242 WOBURN MA 01801 |
| CLEARVIEW WINDOW CLEANING | FISH WINDOW CLEANING P.O. BOX 242 WOBURN MA 01801 |
| CLEARY GOTTLIEB - DC | 2112 PENNSYLVANIA AVE, SUITE 1000 WASHINGTON DC 20037 |
| CLEMENT COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENTINA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CLICKMAIL MARKETING DBA IPOST | ATTN: OPERATIONS P.O. BOX 8195 WALNUT CREEK CA 94596 |
| CLICKMAIL MARKETING INC | 63 BOVET RD, STE 405 SAN MATEO CA 94402 |
| CLIFFHANGERS, INC. | P.O. BOX 124 NORTH QUINCY MA 02171 |
| CLIFFORD BARR TRUSTEE. | FBO CLIFFORD BARR TRUST 600 SOUTHWEST 14TH STREET BOCA RATON FL 33486 |
| CLIFFORD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD CHANCE NY | GAIL LOSAK 31 W 52ND STREET NEW YORK NY 10019 |
| CLIFFORD HILLS | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD TENDLER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD WEST | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON WILEY | ADDRESS AVAILABLE UPON REQUEST |
| CLIVE SERGEANT | ADDRESS AVAILABLE UPON REQUEST |
| CLUB INVESTORS GROUP, LP | ATTN: FRANK NAPOLITANO 640 SPRUCE STREET PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
|---|---|
| CLUB INVESTORS GROUP, LP | ATTN: FRANK NAPOLITANO ATTENTION: FRANK NAPOLITANO 640 SPRUCE STREET PHILADELPHIA PA 19106 |
| CLUB INVESTORS GROUP, LP | ATTN: FRANK NAPOLITANO 920 CAMILLE LANE ALAMO CA 94507 |
| CLUB PURCHASING SERVICE | 403 COUNTY RD UNIT 3 CLIFFWOOD NJ 07721-4500 |
| CLUBCONNECT, L.L.C. | 11161 OVERBROOK ROAD LEAWOOD KS 66211 |
| CLYDE MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE S WILKINS | 179 CARMELA CT JUPITER FL 33478 |
| CLYDE SEARS | ADDRESS AVAILABLE UPON REQUEST |
| CO-SOURCE SOLUTIONS OF NEW YORK, INC | 10 BURROUGHS AVE. DIX HILLS NY 11746 |
| COACHES CORNER | 16714 CORDOVA COURT DELRAY BEACH FL 33484 |
| COASTAL LEASING MANAGEMENT, LLC | 525 ROUTE 73 N, SUITE 212 MARLTON NJ 08053 |
| COBLE | C/O ANDREW J. COUTURE 81 MERRIAM AVE. LEOMINSTER MA 01453 |
| COCA-COLA BEVERAGES NORTHEAST, INC. | 1 EXECUTIVE PARK DRIVE BEDFORD NH 03110 |
| COCO XIE | ADDRESS AVAILABLE UPON REQUEST |
| CODY CIESIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| CODY DENAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| CODY LOUDENBACK | ADDRESS AVAILABLE UPON REQUEST |
| CODY PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CODY PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CODY PICARDY | ADDRESS AVAILABLE UPON REQUEST |
| CODY SCHULZ-RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| CODY TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| CODY WESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CODY WESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| COFFEE DISTRIBUTING CORP. | P.O. BOX 766 GARDEN CITY PK NY 11040 |
| COGENT COMMUNICATIONS | P.O. BOX 791087 BALTIMORE MD 21279-1087 |
| COHEN & GRESSER | ANNE CULLEN 800 THIRD AVENUE NERW YORK NY 10022 |
| COHEN BROTHERS REALTY CORP | 750 LEXINGTON AVENUE 28TH FLOOR NEW YORK NY 10022 |
| COHEN HOCHMAN AND ALLEN | 75 MAIDEN LANE SUITE 802 NEW YORK NY 10038 |
| COLBY COLAROSSI | ADDRESS AVAILABLE UPON REQUEST |
| COLBY ZARLE | ADDRESS AVAILABLE UPON REQUEST |
| COLD SPRING HARBOR LABORATORY | ANDRES ALARCON LUKE BUILDING, ONE BUNGTOWN ROAD NEW YORK NY 11724 |
| COLE BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| COLE CAIN | ADDRESS AVAILABLE UPON REQUEST |
| COLE GRISSOM | ADDRESS AVAILABLE UPON REQUEST |
| COLE SZPARA | ADDRESS AVAILABLE UPON REQUEST |
| COLE WISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| COLEEN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN DANFORTHTERMINE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FEDORISKA | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FERLAND | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HARROW | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| COLIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| COLIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN NERI | ADDRESS AVAILABLE UPON REQUEST |
| COLIN WALTER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN ALICE DAVY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN CARBONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| COLLEEN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN FOX | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN GARNER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN HALL | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN MONTEMAGNO | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN NEWELL | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN SEMENICK | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN WESTCOTT | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN CANTY | ADDRESS AVAILABLE UPON REQUEST |
| COLMAN HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLONIA LIMITED PARTNERSHIP | C/O LASSER HOCHMAN LLC ATTN: SHEPPARD GURYAN, ESQ. 75 EISENHOWER PARKWAY ROSELAND NJ 07604 |
| COLONIA,LP | C/O ROSEN ASSOCIATES MGMT CO 33 SOUTH SERVICE ROAD JERICHO NY 11753-1006 |
| COLONIAL PARKING | PO BOX 79241 BALTIMORE MD 21279-0241 |
| COLONNADE BOSTON HOTEL (EXECUTIVES) | ANTONIO GUTIERREZ 120 HUNTINGTON AVE BOSTON MA 02116 |
| COLORFAST NY LLC | 70 WEST 36TH ST FL 5 NEW YORK NY 10018 |
| COLTON DWYER | ADDRESS AVAILABLE UPON REQUEST |
| COLUMBIA GAS OF MASSACHUSETTS | 2025 ROOSEVELT AVE SPRINGFIELD MA 01104 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 70315 PHILADELPHIA PA 19176-0315 |
| COLUMBIA SECONDARY SCHOOL | COLETTE YOUNG 425 WEST 123RD STREET NEW YORK NY 10027 |
| COLUMBUS PROPERTIES, INC. | 217 BROADWAY SUITE 800 NEW YORK NY 10007 |
| COLVIN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| COMBUSTION SERVICE COMP. OF NEW ENGLAND | OF NEW ENGLAND 25 FAIR OAKS ST. CAMBRIDGE MA 02140-1197 |
| COMCAST | P.O. BOX 69 NEWARK NJ 07101-0069 |
| COMCAST | P.O. BOX 196 NEWARK NJ 07101-0196 |
| COMCAST | P.O. BOX 1577 NEWARK NJ 07101-1577 |
| COMCAST | P.O. BOX 3006 SOUTHEASTERN PA 19398 |
| COMCAST | PO BOX 3001 SOUTH EASTERN PA 19398-3001 |
| COMCAST | P.O. BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | P.O. BOX 3006 SOUTHEASTERN PA 19398-3006 |
| COMCAST | P.O. BOX 196 NEWARK NJ 01701-0196 |
| COMCAST | P.O. BOX 70219 PHILADELPHIA PA 19101-0219 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST | P.O. BOX 70219 PHILADELPHIA PA 19176-0216 |
| COMCAST | P.O. BOX 70219 PHILADELPHIA PA 19176-0219 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28272-1211 |
| COMCAST | PO BOX 71211 CHARLOTTE NC 28727-1211 |
| COMMACK SHOPPING CENTER ASSOCIATES | 370 SEVENTH AVENUE NEW YORK NY 10001 |
| COMMACK SHOPPING CENTER ASSOCIATES | C/O MENACHEM J. KASTNER, ESQ. 45 BROADWAY 16TH FLOOR NEW YORK NY 10006 |
| COMMERCIAL LAUNDRY CORPORATION | 601-615 S. LONGWOOD STREET BALTIMORE MD 21223 |
| COMMERCIAL LAUNDRY EQUIPMENT COMPANY INC | 1114 53RD COURT WEST PALM BEACH FL 33407 |
| COMMERCIAL LIGHTING COMPANY | P.O. BOX 270651 TAMPA FL 33688-0651 |
| COMMERCIAL READERS SERVICE | PO BOX 959 NORMAL IL 61761-0959 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT P.O. BOX 5088 HARTFORD CT 06102-5088 |

| Claim Name | Address Information |
| --- | --- |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT P.O. BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMODORE CONSTRUCTION CO | KIN TAM 230 SOUTH FIFTH AVENUE MT. VERNON NY 10550 |
| COMMONBOND | 524 BROADWAY NEW YORK NY 10012 |
| COMMONWEALTH AUTO | STEVE GAUTIERI 225 FRANKLIN STREET BOSTON MA 02110 |
| COMMONWEALTH OF MASSACHUSETTS | COMMISSION AGAINST DISCRIMINATION 484 MAIN STREET, ROOM 320 WORCESTER MA 01608 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT. OF FIRE SERVICES P.O.BOX 1025-STATE ROAD STOW MA 01775 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF COMMONWEALTH CASHIERS DIVISION ONE ASHBURTON PLACE ROOM 1711A BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH CORP DIVISION, MCCORMACK BLDG ONE ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF PUBLIC SAFETY 1 ASHBURTON PL ROOM 1310 BOSTON MA 02108-1618 |
| COMMONWEALTH OF MASSACHUSETTS | BOARD OF MASSAGE THERAPY 239 CAUSEWAY STREET 5TH FLOOR ESTABLISHMENT LICENSURE BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF ATTORNEY GENERAL FAIR LABOR STANDARDS DIVISION 100 CAMBRIDGE STREET, 12TH FLOOR BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | DIVISION OF PROFESSIONAL LICENSURE 1000 WASHINGTON STREET, ST 710 BOSTON MA 02118 |
| COMMONWEALTH OF MASSACHUSETTS | MASS. DEPT. OF REVENUE P.O. BOX 7072 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7040 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | MASS. DEPT. OF REVENUE P.O. BOX 7039 BOSTON MA 02204-7039 |
| COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7039 BOSTON MA 02204-7039 |
| COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE OF COLLECTOR OF TAXES BOX 55810 BOSTON MA 02205 |
| COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 55485 BOSTON MA 02205-5485 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 417448 BOSTON MA 02241-7448 |
| COMMONWEALTH OF MASSACHUSETTS | BOILER INSPECTION PROGRAM P.O. BOX 417599 BOSTON MA 02241-7599 |
| COMMONWEALTH OF MASSACHUSETTS | EZDRIVEMA PAYMENT PROCESSING CENTER P.O. BOX 847840 BOSTON MA 02284-7840 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR AND INDUSTRY BUREAU OF OCCUPATIONAL & IND SAFETY P.O. BOX 68572 HARRISBURGH PA 17106.8572 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF CORPORATION TAXES P.O.BOX 280701 HARRISBURG PA 17128-0701 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ATTN: WANDA VAZQUEZ GARCED SECTION 902192 SAN JUAN PR 00902-0192 |
| COMMUNITY ACCESS | HUMAN RESOURCE 2-26 WASHINGTON STREET, 9TH FLR NEW YORK NY 10004 |
| COMMUNITY SERVICE SOCIETY OF NY | JUANA SULIVERAS 633 THIRD AVE, 10TH FL NEW YORK NY 10017 |
| COMPLEX MEDIA | JENNIFER VARIAS 229 W 43RD STREET, 10TH FLOOR NEW YORK NY 10036 |
| COMPTROLLER OF MARYLAND | 80 CALVERT ST PO BOX 466 ANNAPOLIS MD 21404-0466 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY 80 CALVERT ST PO BOX 466 ANNAPOLIS MD 21404-0466 |
| COMPTROLLER OF MARYLAND | MARYLAND TAX AMNESTY P.O. BOX 2031 ANNAPOLIS MD 21404-2031 |
| COMPUTER DESIGN & INTEGRATION LLC | 696 ROUTE 46 WEST TETERBORO NJ 07608 |
| COMPUTERSHARE INC. | DEPT CH 16934 PALATINE IL 60055-6934 |
| CON ED. OF NEW YORK. | PO BOX 1003 SPRING VALLEY NY 10977 |
| CON EDISON | 4 IRVING PL, RM 1875 NEW YORK NY 10003 |
| CON EDISON | DIRECTOR, REAL ESTATE DEPT. 4 IRVING PLACE ROOM 206-S NEW YORK NY 10003 |
| CON EDISON | C/O NUS CONSULTING GROUP SPERO POULIMEROS PO BOX 1701 NEW YORK NY 10116-1701 |
| CON EDISON | JAF STATION P.O. BOX 1702 NEW YORK NY 10116-1701 |
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10116-1701 |
| CON EDISON | JAF STATION P.O. BOX 1702 NEW YORK NY 10116-1702 |

| Claim Name | Address Information |
|---|---|
| CON EDISON | JAF STATION PO BOX 1701 NEW YORK NY 10118-1701 |
| CON EDISON | PO BOX 223246 PIIITSBURGH PA 15251-2246 |
| CON EDISON | PO BOX 223246 PITTSBURGH PA 15251-2246 |
| CONALL MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPCION LAZO | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPT AIR CONDITIONING & | REFRIGERATION INC. 58-84 MASPETH AVENUE MASPETH NY 11378 |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONFIDENTIAL SHREDDING LLC, | P.O. BOX 8643 WOODCLIFF LAKE NJ 07677 |
| CONGREGATION RODEPH SHOLOM | MARC FRIED 10 W 84TH STREET NEW YORK NY 10024 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST EAST HARTFORD CT 06108 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 9245 CHELSEA MA 02150-9245 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 847820 BOSTON MA 02284-7820 |
| CONNECTICUT NATURAL GAS CORP | P.O. BOX 1085 AUGUSTA ME 04332-1085 |
| CONNER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE ZEH | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CASHMAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CREAMER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR FORTE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HAVEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR KILBANE | C/O TURKEWITZ LAW ATTN: ERIC TURKEWITZ 228 EAST 45TH STREET NEW YORK NY 10017 |
| CONNOR KIRK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCALPINE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR QUINN RAY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR RILEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SCHWINN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANT CONTACT | ACCOUNTS PAYABLE 1601 TRAPELO ROAD, STE 329 WALTHAM MA 02451 |
| CONSTANT CONTACT, INC. | DBA SINGLEPLATFORM 1601 TRAPELO ROAD WALTHAM MA 02451 |
| CONSTANTINE MOUSTAKAS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE MOUSTAKAS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINOS KYPRIANOU | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINOS LABRINOS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTELLATION ENERGY SERVICES | 1716 LAWRENCE DR DE PERE WI 54115 |
| CONSTELLATION ENERGY SERVICES | P.O. BOX 4640 CAROL STREAM IL 60197-4640 |
| CONSTELLATION ENERGY SERVICES | P.O. BOX 5474 CAROL STREAM IL 60197-5474 |
| CONSTELLATION NEW ENERGY INC. | 1716 LAWRENCE DR DE PERE WI 54115 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 4640 CARL STREAM IL 60197-4640 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 4640 CAROL STREAM IL 60197-4640 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 5471 CAROL STREAM IL 60197-5471 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 5472 CAROL STREAM IL 60197-5472 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 5474 CAROL STREAM IL 60197-5472 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 5473 CAROL STREAM IL 60197-5473 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 4640 CAROL STREAM IL 60197-5474 |
| CONSTELLATION NEW ENERGY INC. | P.O. BOX 5474 CAROL STREAM IL 60197-5474 |
| CONSTELLATION NEW ENERGY INC. | 14217 COLLECTIONS CENTER DR CHICAGO IL 60693-0142 |
| CONSUELO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONTRACTORS CHOICE STEAMBATH | & SAUNA, INC. 4946 HERTON DRIVE JACKSONVILLE FL 32258 |
| CONVERCENT, INC. | 3858 WALNUT STREET DENVER CO 80205 |
| CONVERGE DIRECT LLC | CHEYNETTA CARTER 100 SOUTH BEDFORD ROAD MOUNT KISCO NY 10549 |
| CONVERGENCE, LLC | 4545 36TH STREET ORLANDO FL 32811 |
| COOKIE LEHRMAN | 35 CHAUNCY STREET WESTBOROUGH MA 01581 |
| COOPER GOTTFRIED | ADDRESS AVAILABLE UPON REQUEST |
| COOPER UNION | MARY ANN NISSEN 30 COOPER SQUARE NEW YORK NY 10003 |
| COPE HEALTH SOLUTIONS | REBECCA TILLEM 315 WEST NINTH STREET, SUITE 1001 LOS ANGELES CA 90015 |
| COPIAGUE FIRE (MASSAPEQUA ONLY) | ANGELO LICATA 320 GREAT NECK RD COPIAGUE NY 11726 |
| CORA BRUEGGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORA DEUTCHMAN | C/O LAW OFFICES OF CHRISTOPHER P. DI GIULIO, P.C. 180 WEST 80TH STREET - SUITE 209 NEW YORK NY 10024 |
| CORA SHERROD | ADDRESS AVAILABLE UPON REQUEST |
| CORAL OTERO GANDIA | ADDRESS AVAILABLE UPON REQUEST |
| CORALLY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CORAPI, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| CORE HEALTH & FITNESS LLC | 709 POWERHOUSE RD INDEPENDENCE VA 24348-3782 |
| COREY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| COREY BELLIO | ADDRESS AVAILABLE UPON REQUEST |
| COREY CONSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| COREY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| COREY DIPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| COREY ERAS | ADDRESS AVAILABLE UPON REQUEST |
| COREY HARNISH | ADDRESS AVAILABLE UPON REQUEST |
| COREY IMBRIANO | ADDRESS AVAILABLE UPON REQUEST |
| COREY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| COREY KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| COREY MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| COREY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| COREY PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| COREY POPE | ADDRESS AVAILABLE UPON REQUEST |
| COREY RESTAINO | ADDRESS AVAILABLE UPON REQUEST |
| COREY SCHADECK | ADDRESS AVAILABLE UPON REQUEST |
| COREY VEGA | ADDRESS AVAILABLE UPON REQUEST |
| COREY VOEKS | ADDRESS AVAILABLE UPON REQUEST |
| COREY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| COREY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CORINNE WYSON | ADDRESS AVAILABLE UPON REQUEST |
| CORNED BEEF & CABBAGE REALTY DEV CORP | ATTN: GERALD DUFORD – SEC/TRES C & C REALTY DEVELOPMENT CORP. 211 ELM STREET SALISBURY MA 01952 |
| CORNED BEEF & CABBAGE REALTY DEV CORP | ATTN: JERRY DUFORD 211 ELM STREET SALISBURY MA 01952 |
| CORNELIA MERRELL | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS JEMMOTT | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS REED | ADDRESS AVAILABLE UPON REQUEST |
| CORNELL & GOLLUB | JOSHUA M. STUCKART 75 FEDERAL STREET BOSTON MA 02110 |
| CORNELL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CORNELL MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| CORNELL WARRICK | ADDRESS AVAILABLE UPON REQUEST |
| CORNERSTONE RESEARCH | SUSAN DAVIS 699 BOYLSTON STREET, 5TH FLOOR BOSTON MA 02116 |
| CORO WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| COROMOTO MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| CORPORATE SERVICES CONSULTANTS, LLC | 1015 S GAY ST DANRIDGE TN 37725 |
| CORPORATE SERVICES CONSULTANTS, LLC | P.O. BOX 1048 DANDRIDGE TN 37725 |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808-1674 |
| CORRIE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY BAVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CORY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CORY COCCOVILLO | ADDRESS AVAILABLE UPON REQUEST |
| CORY HEDDAD | ADDRESS AVAILABLE UPON REQUEST |
| CORY POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CORY WILLOUGHBYPARKER | ADDRESS AVAILABLE UPON REQUEST |
| CORY ZERVAS | ADDRESS AVAILABLE UPON REQUEST |
| COUGHLIN CONDOMINIUM ASSOCIATES | 178 MYRTLE BOULEVARD LARCHMONT NY 10538 |
| COUNSEL PRESS, INC. | 460 W. 34TH STREET, 4TH FLOOR NEW YORK NY 10001 |
| COUNTRY FLOORS OF AMERICA | DBA COUNTRY FLOORS OF AMERICA 2737 DORRANCE AVE FAIRFAX VA 22031 |
| COUNTRY VIEW COMMONS, LLC | ATTN: LISA F. SCRO 68 SOUTH SERVICE ROAD, SUITE 100 MELVILLE NY 11747 |
| COUNTRY VIEW COMMONS, LLC | ATTN: DAVID SCRO, MANAGING MEMBER P.O. BOX 252 KINGS PARK NY 11754 |
| COUNTY HOLDING CORP. | 2270 BROADWAY 2ND FLOOR NEW YORK NY 10024 |
| COUNTY HOLDING CORP. | ATTN: BARBARA MORALES, MANAGING AGENT 2270 BORADWAY, OFFICE 2 NEW YORK NY 10024 |
| COUNTY OF ESSEX | TURTLE BACK ZOO 560 NORTHFIELD AVE W. ORANGE NJ 07052 |
| COUNTY OF LOS ANGELES | DEPT OF PUBLIC HEALTH P.O. BOX 54978 LOS ANGELES CA 90054-0978 |
| COUNTY OF LOS ANGELES, TREASURER AND | TAX COLLECTOR 225 NORTH HILL ST. RM 122 P.O. BOX 514818 LOS ANGELES CA 90051-4818 |
| COUNTY OF LOS ANGELES, TREASURER AND | TAX COLLECTOR 23757 VALENCIA BLVD VALENCIA CA 91355 |
| COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR P.O. BOX 1438 SANTA ANA CA 92702-1438 |
| COUNTY OF SANTA CLARA | 70 W. HEDDING STREET EAST WING, 6TH WING SAN JOSE CA 95110-1767 |
| COURNTEY SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| COURT SUPPORT INC. | 181 HILLSIDE AVENUE WILLISTON PARK NY 11598 |
| COURTENAY BROMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| COURTENEY BLAIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY AVILA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BEAVERS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BUA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CAMISA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CREWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| COURTNEY DENKIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY EMANUELE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FELLS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HARPER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MCTEER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY O CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SAYED | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SCANAPICO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STUDDERT | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| COVENTURE | FINANCE 740 BROADWAY NEW YORK NY 10003 |
| COVINGTON | DORRIT S. LEWIS 620 EIGHTH AVENUE NEW YORK NY 10018 |
| COWEN (WEST 48) | KIM ANDOLINA 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| COWEN GROUP | KIM ANDOLINA 599 LEXINGTON AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| COX COMMUNICATIONS | P.O. BOX 2000 HERNDON VA 20171-0200 |
| COX COMMUNICATIONS | COX BUSINESS COMMUNICATIONS P.O. BOX 182318 COLUMBUS OH 43218 |
| COX COMMUNICATIONS | PO BOX 182318 COLUMBUS OH 43218-2318 |
| COX COMMUNICATIONS | PO BOX 128819 COLUMBUS OH 43218-2819 |
| COX COMMUNICATIONS | DEPT 781104, PO BOX 78000 DETROIT MI 48278-1104 |
| COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY RD NE ATLANTA GA 30328 |
| COX ENTERPRISES | D/B/A BOSTON BUSH CLEANERS PO BOX 990636 BOSTON MA 02199 |
| COZETTE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CHILLEMI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HINES | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LIZOTTE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SADOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SCIALDONE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SWEAT | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CRANE AND COMPANY | ELIZABETH M. PLANTZ ONE BEACON STREET, 17TH FLOOR BOSTON MA 02108 |
| CRAVATH SWAINE & MOORE | JOYCE ONEILL 825 8TH AVENUE NEW YORK NY 10019 |
| CREATIVE ALTERNATIVES | 180 E. MONTAUK HWY LINDENHURST NY 11757 |
| CREATIVE ASSOCIATES INTL INC | TERRY ADGERSON 5301 WISCONSIN AVENUE, N.W., SUITE 700 WASHINGTON DC 20015 |
| CREATIVE FORM GRAPHICS, LTD | 202 KATES PATH YARMOUTH PORT MA 02675 |
| CRESSET LEXINGTON, LLC | ATTN: ANDREW JOSEPH – SR. VP GEORGE COMFORT & SONS, INC. – AGENT 200 MADISON AVE # 26 NEW YORK NY 10016 |
| CRESSET LEXINGTON, LLC | ATTN: EDWARD NARDI 120 WATER STREET, 2ND FLOOR BOSTON MA 02109 |
| CRESSET LEXINGTON, LLC | ATTN: STEVE SINNI, VP/CONTROLLER 120 WATER STREET, 2ND FLOOR BOSTON MA 02109 |
| CRESSET LEXINGTON, LLC | ATTN: FAITH GLICKMAN ROSSI LERNER & HOLMES PC 260 FRANKLIN STREET, SUITE 1900 BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| CRESSI-SUB USA, INC | 3 ROSOL LANE SADDLE BROOK NJ 07663 |
| CRESTMARK EQUIPMENT FINANCE INC. | 5480 CORPORATE DRIVE, SUITE 350 TROY MI 48098 |
| CRIMINAL COURT OF THE CITY OF NEW YORK | 125-01 QUEENS BOULEVARD KEW GARDENS NY 11415 |
| CRIMSON HEXAGON | APRIL HANNAGAN 253 SUMMER STREET BOSTON MA 02110 |
| CRISPIN FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| CRISPIN FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| CRISSY DUDONIS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MEJIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MELLADO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CALHOUN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CONCIATORI | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA DIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA LINKE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA MORBAN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL DELRIO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOPHER UGARTE | ADDRESS AVAILABLE UPON REQUEST |
| CRITEO CORP | KAITLIN PAUL 100 AVE. OF THE AMERICAS NEW YORK NY 10013 |
| CROSS FIRE SECURITY CO, INC. | 1756 86TH STREET BROOKLYN NY 11214 |
| CROSSFIT INC. | 3218 LAKESIDE VILLAGE DR PRESCOTT AZ 86301 |
| CROSSROADS PLUMBING AND HEATING | 14 SPRING AVE. BERGENFLELD NJ 07621-2620 |
| CROWE LLP | 320 E. JEFFERSON BLVD PO BOX 7 SOUTH BEND IN 46624-0007 |
| CROWN COFFEE | P.O.BOX 244 WAKEFIELD MA 01880 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN PLAZA MANHATTAN | 1605 BROADWAY NEW YORK NY 10019 |
| CROWN TROPHY | 3443 ROUTE 9 FREEHOLD NJ 07728 |
| CROWN TROPHY | 593 CENTRAL PARK AVENUE YONKERS NY 10704 |
| CROWN TROPHY | 414 WEST RIDGE PIKE WEST RIDGE CENTER CONSHOHOCKEN PA 19428 |
| CROWN TROPHY | 265 MAIN STREET NORTHBOROUGH MA 01532 |
| CRUZITA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| CRUZMARY DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CAPERS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CLEAR SEWER & DRAIN LLC | P.O. BOX 87 68 STANDISN ROAD BELLINGHAM MA 02019 |
| CRYSTAL DAWES | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL DESILVA | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRYSTAL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL LAMB | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL RESETER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL RODRIGUEZ FASANO | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL VARELLAS | ADDRESS AVAILABLE UPON REQUEST |
| CSI CONTROLS, INC | 297 LARKFIED RD P.O.BOX 8 EAST NORTHPORT NY 11731 |
| CT CORPORATION | P.O. BOX 4349 CAROL STREAM IL 60197-4349 |
| CTIA GROUP | TANDY KRAFT 1400 16TH STREET, NW SUITE 600 WASHINGTON DC 20036 |
| CULLEN AND DYKMAN LLP | ADELE MAURO 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 |
| CULLIGAN | 28 EAGLE ROAD DANBURY CT 06810 |
| CULLIGAN | 131 LITTLE BRITAIN ROAD NEWBURGH NY 12550 |
| CULLIGAN | PO BOX 2070 SANDWHICH MA 02563 |
| CULLIGAN WATER FILTRATION | 11 JAN SEBASTIAN DRIVE, UNIT 6 SANDWICH MA 02563 |
| CUMMINS INC. | PO BOX 419404 BOSTON MA 02241-9404 |
| CUNIDRA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS MALLET PROVOST | KRYSTAL REESE 101 PARK AVENUE NEW YORK NY 10178 |
| CURTIS SHAW | ADDRESS AVAILABLE UPON REQUEST |
| CVS/PHARMACY, INC. | C/O GRAY ROBINSON ATTN: RICK PLOTKIN – OUTSIDE COUNSEL P.O. BOX 1525 WOONSOCKET RI 02895 |
| CVS/PHARMACY, INC. | C/O GRAY ROBINSON 50 NORTH LAURA STREET– SUITE 1100 JACKSONVILLE FL 32202 |
| CYLE MACHIA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ALLADICE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BOHN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BOHN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GLICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HAGGART | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HANSEN-LINTS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HAYES | 27 GERTRUDE AVE. RUMFORD RI 02916 |
| CYNTHIA HOEPKER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA INOSTROZA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LANCILOTI | 1516 WASHINGTON STREET WEST NEWTON MA 02465 |
| CYNTHIA LATTIME | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LLIGUICHUZHCA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MORQUECHO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PULEO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TLUCZEK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TUVERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA VELLEK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA YANG | ADDRESS AVAILABLE UPON REQUEST |
| CYPRESS PROVISIONS LLC | 12621 CORPORATE LAKES DRIVE SUITE 11 FORT MYERS FL 33913 |
| D AND M KINGS REALTY, LLC | 170 OCEAN AVENUE STATEN ISLAND NY 10301 |
| D AND M KINGS REALTY, LLC | C/O HOWARD M. FILE, ESQ., P.C. 260 CHRISTOPHER LANE, SUITE 102 STATEN ISLAND NY 10314 |
| D AND M RICHMOND REALTY LLC | 170 OCEAN TERRACE STATEN ISLAND NY 10301 |
| D AND M RICHMOND REALTY LLC | C/O HOWARD M. FILE, ESQ., P.C. 260 CHRISTOPHER LANE, SUITE 102 STATEN ISLAND NY 10314 |
| D&G HORIZON | 1536 BLUEBELL ST LANASTER CA 93935 |
| D&M KINGS REALTY, LLC | ATTN: HOWARD FEIL, ESQ. 1212 WILLOWBROOK ROAD STATEN ISLAND NY 10301 |
| D&M KINGS REALTY, LLC | ATTN: MITCHELL PACIFICO C/O DANIEL ANNUZIATA 170 OCEAN TERRACE STATEN ISLAND NY 10301 |
| D&M KINGS REALTY, LLC | C/O DANIEL ANNUZIATA 170 OCEAN TERRACE STATEN ISLAND NY 10301 |
| D&M KINGS REALTY, LLC | ATTN: HOWARD FILE, ESQ. 260 CHRISTOPHER LANE, SUITE 102 STATEN ISLAND NY 10314 |
| D&M KINGS REALTY, LLC | ATTN: MITCHELL PACIFICO 1212 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| D&M RICHMOND REALTY, LLC | C/O DANIEL ANNUZIATA 170 OCEAN TERRACE STATEN ISLAND NY 10301 |
| D&M RICHMOND REALTY, LLC | ATTN: HOWARD FILE, ESQ. 260 CHRISTOPHER LANE, SUITE 102 STATEN ISLAND NY 10314 |
| D&M RICHMOND REALTY, LLC | ATTN: MITCHELL PACIFICO 1212 WILLOWBROOK ROAD STATEN ISLAND NY 10314 |
| D&P SWIMMING POOL CONSTRUCTION , INC. | 26 MAIN STREET PLAISTOW NH 03865 |
| D&S LANDSCAPING & EXCAVATING | 498 PLEASANT STREET WATERTOWN MA 02472 |
| D&W CENTRAL STATION FIRE ALARM CO., INC. | 4818 VAN DAM ST UNIT 2A LONG ISLAND CITY NY 11101-3108 |
| D'AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| D'AGOSTINO | C/O HEROLD LAW GROUP, P.C. ATTN: SUZANNE L. HEROLD 50 TERMINAL ST., BUILDING 2, SUITE 716 CHARLESTOWN MA 02129 |
| DA SILVA | C/O HELEN F. DALTON & ASSOCIATES, P.C. 80-02 KEW GARDENS ROAD, SUITE 601 KEW GARDENS NY 11415 |
| DACODA FLENARD | ADDRESS AVAILABLE UPON REQUEST |
| DADRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAEMAR HARLESTON | ADDRESS AVAILABLE UPON REQUEST |
| DAEMELIZ RUIZ MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| DAEONA BANTA | ADDRESS AVAILABLE UPON REQUEST |
| DAESHAWN BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAEVONE SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| DAGOBERTO BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| DAHLIA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DAI | MONICA WELLS 7600 WISCONSIN AVENUE SUITE 200 BETHESDA MD 20814 |
| DAI LEE | ADDRESS AVAILABLE UPON REQUEST |
| DAIANA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| DAIGO YAMADA | ADDRESS AVAILABLE UPON REQUEST |
| DAIJAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAIPHI HORACE | ADDRESS AVAILABLE UPON REQUEST |
| DAISY CANALES | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DURAN | ADDRESS AVAILABLE UPON REQUEST |
| DAISY SIRIAMPHONE | ADDRESS AVAILABLE UPON REQUEST |
| DAJUANE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAKHENSEY MARCELLUS | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAKSHA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DALE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| DALE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DALE HODGES | ADDRESS AVAILABLE UPON REQUEST |
| DALEY & COMPANY | CHRISTYN THATCHER ONE FINANCIAL CENTER BOSTON MA 02110 |
| DALIAH HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| DALIDA MELNYK | ADDRESS AVAILABLE UPON REQUEST |
| DALIM AHMED | ADDRESS AVAILABLE UPON REQUEST |
| DALTON LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| DALTON WATER | 1151-A WASHINGTON ST. BRAINTREE MA 02184 |
| DAMARIS CASTELLE | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS TURNER | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN JOSEPHS | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN MUCHA | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| DAMON BARR | ADDRESS AVAILABLE UPON REQUEST |
| DAMON ELWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DAMON LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| DAMON OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAMON SONDS | ADDRESS AVAILABLE UPON REQUEST |
| DAN FIRSHEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN PERLMUTTER | ADDRESS AVAILABLE UPON REQUEST |
| DANA BALLIS | ADDRESS AVAILABLE UPON REQUEST |
| DANA BOGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA CHAU | ADDRESS AVAILABLE UPON REQUEST |
| DANA CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| DANA DIPINTO | ADDRESS AVAILABLE UPON REQUEST |
| DANA DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| DANA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA HOLTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DANA LACOPARRA | ADDRESS AVAILABLE UPON REQUEST |
| DANA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DANA MANCZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DANA MORICI | ADDRESS AVAILABLE UPON REQUEST |
| DANA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DANA MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| DANA ORKIN | ADDRESS AVAILABLE UPON REQUEST |
| DANA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DANA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| DANA SEERA | ADDRESS AVAILABLE UPON REQUEST |
| DANA SIMONETTI | ADDRESS AVAILABLE UPON REQUEST |
| DANA SUSS | ADDRESS AVAILABLE UPON REQUEST |
| DANA SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| DANA TEJEDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DANA W GOLDTHWAITE | 24 DOLPHIN, H-1-B PORT WASHINGTON NY 11050 |
| DANALUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANE BELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DANE MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| DANELIS ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANELLE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANEYSI GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANI CASTELLI | ADDRESS AVAILABLE UPON REQUEST |
| DANIA ROSSMAIR | ADDRESS AVAILABLE UPON REQUEST |
| DANICA FEUZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ABEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AHEARN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ATEFI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BECKER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BERMEO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BETHEA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BETHEA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BISOGNI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BONNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOX | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CADET | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARRELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COLINDRES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CREGIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELLA PACE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DENARDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEROCHE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEWOLF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DJAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ESHEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FLANIGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FUDIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIEL GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GURRISI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAZAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ISHAK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JAMESON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KEEHN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LABELLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LAMARCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LARSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LILLING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LIONETTA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOGUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOWENKRON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LUPI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MANNING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MATOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCLENNAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MONZILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MUCCIACCIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PEARL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PILICH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PITA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL REDZNAK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL REMISHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUHMSHOTTEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SACHAIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SANTIAGO | C/O THE LAW OFFICE OF MATTHEW A. SONSNIK 125-10 QUEENS BOULEVARD, SUITE 15 KEW GARDENS NY 11415 |
| DANIEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SCHRECK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SCONTRAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SEGELIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SHAW | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL SOCCI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOWAH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SUGAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TREVINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TSAI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TSUI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TWINAME | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TZACH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VAN DORN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VEGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALSH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WARREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WARREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WESTERVELT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOLF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOODHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA BARBA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA HERRERA SARDUY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA MATTERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA DIFABIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA FANAROF | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA MONTANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA SIMKHAEVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA SMOLANICK | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| DANIELLE ABNEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ALBOUBY-EFRAIM | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE AVINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BAAFOUR | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BACANSKAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BEREND | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BOBISH | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BONICA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BRUNO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIELLE CARAFOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CAROLEI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CASIANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CHIU LIU | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CIFELLI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CIOLFI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE COSCO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DANDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DELANEY-MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DOUGLAS-GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DUNN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE EDGAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GIACALONE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GILLON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GUAGENTI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HOLZAPFEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ILLFELDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE JAGO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KARLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KEYLIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARINELLI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MATURO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MCCLARY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NEU | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PANOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PAULTRE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PETTIGREW | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PROFACI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SANTOLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SANTRY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SLOT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SWISHER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VESSECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VOYES | ADDRESS AVAILABLE UPON REQUEST |
| DANIKA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIKA RIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANILE TAMBERELLI | ADDRESS AVAILABLE UPON REQUEST |
| DANILLE BENAROCHE | ADDRESS AVAILABLE UPON REQUEST |
| DANILO FELIX DO NASCIMENTO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIYELLE MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANNA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| DANNIE SANINOCENCIO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| DANNY KISSOON | ADDRESS AVAILABLE UPON REQUEST |
| DANNY QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ZELAYA | ADDRESS AVAILABLE UPON REQUEST |
| DANTE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANTE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANTE WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DANTES MEDINA | C/O DANIEL GRACE, ESQ. 222 BROADWAY, 19TH FLOOR NEW YORK NY 10038 |
| DANTES MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DANTRELL CHATMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANY POCON | ADDRESS AVAILABLE UPON REQUEST |
| DANYA MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| DAOUD CHOUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| DAOUD, DAVID | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNA PIETRUSZKA | 12761 CUMPSTON STREET VALLEY VILLAGE CA 91607 |
| DAPHNE APONTE | ADDRESS AVAILABLE UPON REQUEST |
| DARA HAMIDI | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| DARA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DARA PATRUSKY | ADDRESS AVAILABLE UPON REQUEST |
| DARBY BURKE | ADDRESS AVAILABLE UPON REQUEST |
| DARBY KIM | ADDRESS AVAILABLE UPON REQUEST |
| DARCY GREGG | ADDRESS AVAILABLE UPON REQUEST |
| DARCY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DAREN METZ | ADDRESS AVAILABLE UPON REQUEST |
| DARIA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARIA PETRAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| DARIEN CHARLEMAGNE | ADDRESS AVAILABLE UPON REQUEST |
| DARILEN PLAZA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DARINELSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS COLTER | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS HALL | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS LAVAN | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS PEYTON | ADDRESS AVAILABLE UPON REQUEST |
| DARIUSZ OBORSKI | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE EDWARDS | 39 ADELINE PLACE VALLEY STREA NY 11581 |
| DARLENE FAGIOLI | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE FRANK | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HEGLUND | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL BYARD | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL CORLEY | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DARONNE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DARREL WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL BYRD | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| DARREN JAY EPSTEIN ESQ. P.C. | PO BOX 1917 NEW CITY NY 10965 |
| DARRIN COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| DARRISON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DARRIUS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARRYLE WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DASHAWN WOOLFOLK | ADDRESS AVAILABLE UPON REQUEST |
| DASHON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DATA QUEST, LTD. | 776R WASHINGTON STREET CANTON MA 02021 |
| DATAMAX SYSTEM SOLUTIONS, INC. | 6251 PARK OF COMMERCE BLVD SUITE B BOCA RATON FL 33487-8232 |
| DATASITE LLC | THE BAKER CENTER 733 S MARQUETTE AVE, STE 600 MINNEAPOLIS MN 55402 |
| DAUNIELLE RICARDI | ADDRESS AVAILABLE UPON REQUEST |
| DAUPHINE KIMANI-THIGPEN | ADDRESS AVAILABLE UPON REQUEST |
| DAV ED FIRE SYSTEM, INC. | 307 WEST PLEASANTVIEW AVENUE HACKENSACK NJ 07601 |
| DAVELYN GILL | ADDRESS AVAILABLE UPON REQUEST |
| DAVEN JADONATH | ADDRESS AVAILABLE UPON REQUEST |
| DAVENEL SAINT VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVETTA BRANCH-KENNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ACRES | C/O CHOPRA & NOCERINO, LLP ATTN: BRETT L. KULLER 100 QUENTIN ROOSEVELT BLVD, SUITE 107 GARDEN CITY NY 11530 |
| DAVID ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALIX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALMONTE | C/O WIDGER LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| DAVID ARAKELIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ASEKOFF | C/O WIDGER LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| DAVID ASH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AZOULAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARTON CONSULTING, INC. | 163 W. 22ND STREET, 1 NEW YORK NY 10011 |
| DAVID BERTAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOHMILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BULHOES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BYNOE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CANNON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARROLL | PO BOX 1196 WEST CALDWELL NJ 07007 |
| DAVID CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CIANCI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORONA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CRITCHLOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DAOUD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID DAVIDSON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ETHERIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FARRAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GALEJR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GARRIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAYDU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KHANANOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KLECKNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LOPEZII | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAZZACUA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MICHENER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORALES LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORENO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NORFLEET-VILARO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NSO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PATTI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERROTTO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PRUIKSMA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID QUENTIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REIBMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIOS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIVAS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUCKERT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SALKO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAMPEDRO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAMSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SEGARRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHAW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHOSTAK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STRUNK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUSKIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILDER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WITTLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WOOD WINDOW TINTING | 2875 JUPITER PARK DRIVE 2200 JUPITER FL 33458 |
| DAVID YOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YURMAN - 0283 | JESSICA FORREST 24 VESTRY STREET NEW YORK NY 10013 |
| DAVIN DE PENA | ADDRESS AVAILABLE UPON REQUEST |
| DAVINA FAUST | ADDRESS AVAILABLE UPON REQUEST |
| DAVIOHN MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS & GILBERT LLP | DAUNE ROSENBERG 1740 BROADWAY NEW YORK NY 10019 |
| DAVIS POLK WARDELL | JASMINE COLON-VASQUEZ 90 PARK AVENUE NEW YORK NY 10016 |
| DAVIS POLK WARDELL | JASMINE COLON-VASQUEZ 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS SQUARE LLC | 10 DRAPER STREET 40 WOBURN MA 01801 |
| DAVIS SQUARE LLC | ATTN: KRIS OGONOWSKY - MANAGER 10 DRAPER STREET 40 WOBURN MA 01801 |
| DAWN BARANSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DENIKE | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FERRAIRO | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GREENLY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN KING | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SAVAS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SCHLESINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SCHRECKENGHAUST | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SLOCUM | ADDRESS AVAILABLE UPON REQUEST |
| DAWN STILWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN WEST | ADDRESS AVAILABLE UPON REQUEST |
| DAWSON HUMMEL | ADDRESS AVAILABLE UPON REQUEST |
| DAXKO SPECTRUM | 13135 DAIRY ASHFORD RD SUGARLAND TX 77478 |
| DAXTON BLOOMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| DAYANARA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYANARA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| DAYMON ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA ROBERTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAYNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAYNE MIZZI | ADDRESS AVAILABLE UPON REQUEST |
| DAYNESHA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DAYRON LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| DAYRON WATSON | ADDRESS AVAILABLE UPON REQUEST |
| DAYTON WATTS | ADDRESS AVAILABLE UPON REQUEST |
| DAYVEENA STRONG | ADDRESS AVAILABLE UPON REQUEST |
| DC BILINGUAL | MORGAN CAREY 33 RIGGS RD, NE WASHINGTON DC 20011 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC TREASURER | ADJUDICATION SERVICE P.O. BOX 2014 WASHINGTON DC 20013 |
| DC TREASURER | P.O. BOX 2014 WASHINGTON DC 20013-2014 |
| DC TREASURER | 1101 4TH ST SW, STE 270W WASHINGTON DC 20024 |
| DC TREASURER | DEPT. OF CONSUMER & REGULATORY AFFAIRS BUSINESS LICENSE DIVISION 1100 4TH ST. SW WASHINGTON DC 20024 |
| DC TREASURER | P.O. BOX 679 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| DC TREASURER | DCRA CORPORATION DIVISION P.O. BOX 92300 WASHINGTON DC 20090 |
| DC TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE P.O. BOX 96019 WASHINGTON DC 20090-6019 |
| DC TREASURER | UNINCORPORATED BUSINESS ESTIMATED TAX P.O. BOX 96020 WASHINGTON DC 20090-6020 |
| DC TREASURER | P.O. BOX 96035 WASHINGTON DC 20090-6035 |
| DC USA OPERATING CO., LLC | ATTN: DREW GREENWALD, GRID PROPERTIES 2309 FREDERICK DOUGLASS BLVD., 2ND FLOOR NEW YORK NY 10027 |
| DC USA OPERATING CO., LLC | ATTN: STEVEN A. STERNECK 2309 FREDERICK DOUGLASS BLVD., 2ND FLOOR NEW YORK NY 10027 |
| DEALERWEB | RACHAEL SHERMAN 1177 AVE. OF THE AMERICAS NEW YORK NY 10036 |
| DEALMA MALEY | ADDRESS AVAILABLE UPON REQUEST |
| DEAN DE LUNA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN GERMANAKOS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN GLAUSER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN PARSONS JR | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SAJUDIN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SMIDA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SOUERS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TREMANO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DEANA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEANDRE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| DEANGELO PERRY | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA MAIDA | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA PUITE | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA SREBRENICK | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA STUFANO | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA TALERO | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA TARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE DEORAJ | ADDRESS AVAILABLE UPON REQUEST |
| DEASIA JOHN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEASIA RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| DEAUNTE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DEB YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| DEBBERA BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE CARREON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE JOHN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE LOBOSCO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PSIHOUNTAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE TASSONE | ADDRESS AVAILABLE UPON REQUEST |
| DEBEVOISE & PLIMPTON LLP (NY) | CONNIE MAGUIRE 919 THIRD AVENUE, 28TH FLOOR NORTH NEW YORK NY 10022 |
| DEBORA BORGES | ADDRESS AVAILABLE UPON REQUEST |
| DEBORA DAGNINO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORA WENDTE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BOVE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CAVALLARO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CHASE-WEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CONDON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH COREY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH EGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FORCUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GOSS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GRAY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH JEAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEITAO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MANION | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MCCLINTOCK | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MICHALSKI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SALE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SAPAROFF | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SCHWARZMULLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TRIMARCHI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ULUSKI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BARRACO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BODZIOCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBRA CARINI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CARR | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA COHEN | C/O MGDESYAN LAW FIRM ATTN: GEORGE MGDESYAN, ESQ. 4529 SHERMAN OAKS AVE. SHERMAN OAKS CA 91403 |
| DEBRA CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DARLING | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA IANNELLI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KEOUGH | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LOWE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MADISON-LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA NOLFI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA RAVIV | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA RICHARDSON ZARATE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA VION | ADDRESS AVAILABLE UPON REQUEST |
| DEENA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE MAIORCA | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE VOGT | ADDRESS AVAILABLE UPON REQUEST |
| DEIVI GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEIVON TATE | ADDRESS AVAILABLE UPON REQUEST |
| DEJA CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEJAH JETER | ADDRESS AVAILABLE UPON REQUEST |
| DEJANEE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DEJUAN FELDER | ADDRESS AVAILABLE UPON REQUEST |
| DEJUAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DEJUAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DEL OLMO LAW | JULIO CORTES DEL OLMO 251 HARVARD AVE, STE 4 BROOKLINE MA 02446 |
| DEL RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| DELAERO, INC. | PO BOX 244 CARLISLE MA 01741 |
| DELAINA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY TANTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DELANO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
| --- | --- |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELAWARE TRUST COMPANY | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808-1674 |
| DELBERT MORAN | ADDRESS AVAILABLE UPON REQUEST |
| DELENA MARENO-GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| DELFIN LUGO | ADDRESS AVAILABLE UPON REQUEST |
| DELIA APONTEIGNACIO | ADDRESS AVAILABLE UPON REQUEST |
| DELIA LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| DELIANA LOPEZ POVEDA | ADDRESS AVAILABLE UPON REQUEST |
| DELIDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DELIGHT CORVI | ADDRESS AVAILABLE UPON REQUEST |
| DELILAH DAHL | ADDRESS AVAILABLE UPON REQUEST |
| DELILAH OYOLA | ADDRESS AVAILABLE UPON REQUEST |
| DELL | C/O DELL USA L.P PO BOX 643561 PITTSBURGH PA 15264-3561 |
| DELL | PO BOX 22130 OAKLAND CA 94623 |
| DELL INC. | ONE DELL WAY ROUND ROCK TX 78682 |
| DELLA PEREL | ADDRESS AVAILABLE UPON REQUEST |
| DELOITTE TAX LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOITTE TAX LLP | P.O. BOX 840728 DALLAS TX 75284-0728 |
| DELORES MASTROPOLA | C/O JACK ADDESSO, PLLC 153 STEVENS AVENUE MOUNT VERNON NY 10550 |
| DELORES WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| DELTA ELEVATOR SERVICE CORP. | DBA DELTA BECKWITH ELEVATOR CO. P.O. BOX 33094 NEWARK NJ 07188-0094 |
| DELTA T, LLC DBA BIG ASS FANS | PO BOX 638767 CINCINNATI OH 45263-8767 |
| DELVIN TYLER | ADDRESS AVAILABLE UPON REQUEST |
| DEMAR MAYBERRY | ADDRESS AVAILABLE UPON REQUEST |
| DEMARCO CRUM | ADDRESS AVAILABLE UPON REQUEST |
| DEMARCUS MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEMARI WALTNER | ADDRESS AVAILABLE UPON REQUEST |
| DEMEKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRI LERIS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS ZIOULIS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOUS LAMBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRITE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DEMI BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEMI DELIA | ADDRESS AVAILABLE UPON REQUEST |
| DEMOS | ELIDA RIVERA 80 BROAD ST NEW YORK NY 10004 |
| DEN NORSKE | DEOKI CHATURGAN 200 PARK AVENUE, 31ST FLOOR NEW YORK NY 10166 |
| DENA BLUESTONE | ADDRESS AVAILABLE UPON REQUEST |
| DENA KRANZBERG | ADDRESS AVAILABLE UPON REQUEST |
| DENA POALILLO | ADDRESS AVAILABLE UPON REQUEST |
| DENA SANCHEZ LUNA | ADDRESS AVAILABLE UPON REQUEST |
| DENARD RUSANA | ADDRESS AVAILABLE UPON REQUEST |
| DENIECE DAVIS BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| DENIS KUC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DENIS NALBANTOV | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ABARCA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE AGIUS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CICCIO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DACHIARDI-MMATHIESON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DIETSCH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DRECHSLER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ENXING | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GUYPLATH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HOURIET | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DENISE JANSSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MADORMA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MATERA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SAPIA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SPINALE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE STROMSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| DENISE VAN BUREN | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| DENITRA DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| DENIZ OZKAYNAK | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS APPIAH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS EZZO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KLAMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS LU | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS OKOTH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PALAZZO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PRIPUSICH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WADE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DENYSS BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL GULLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEON FORREST | ADDRESS AVAILABLE UPON REQUEST |
| DEON PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DEON WALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DEONNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEPARTMENT FIRE EQUIPMENT, INC. | P.O. BOX 11633 SAN JUAN PR 00910 |

| Claim Name | Address Information |
| --- | --- |
| DEPARTMENT OF ATTORNEY GENERAL | 150 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| DEPARTMENT OF PUBLIC WORKS | 20 MUNICIPAL WAY WELLESLEY MA 02481 |
| DEPARTMENT OF STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FL BOSTON MA 02108-1608 |
| DEPARTMENT OF TREASURY OF PUERTO RICO | P.O. BOX 9024140 SAN JUAN PR 00902-4140 |
| DERANDA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FLINT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GALE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| DEREK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MARKLAND | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MORENO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK OWENS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK SHAO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK TOLLEFSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ZARZYCKI | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ZWIERCAN | ADDRESS AVAILABLE UPON REQUEST |
| DERELLE GUY | ADDRESS AVAILABLE UPON REQUEST |
| DERICK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DERINDA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK COX | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK HEALY | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK REID | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK SMIT | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK TROTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DESANY JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| DESIGN STUDIOS LLC | 6567 SW 53RD TERRACE MIAMI FL 33155 |
| DESIGN YOUR OWN, INC. | 23060 MILES ROAD CLEVELAND OH 44128 |
| DESIGNS FOR DANCE, WEISSMANS | 6750 MANCHESTER AVE ST. LOUIS MD 63139 |
| DESIGNS FOR DANCE, WEISSMANS | AMEX-DESIGNS FOR DANCE 6750 MANCHESTER AVE ST. LOUIS MD 63139 |
| DESIREE CAPULONG | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE HITCHCOCK | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE HORST | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE HORST | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MALHADO | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE SCRETCHING | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE TYERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DESIREE TYERS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DESISLAVA YORDANOVA | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND DISALVO | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND VINSON | ADDRESS AVAILABLE UPON REQUEST |
| DESSARAY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DESTA MARIKA | ADDRESS AVAILABLE UPON REQUEST |
| DESTINATION DC | TERRI CARTER 901 7TH ST. NW SUITE 400 WASHINGTON DC 20001 |
| DESTINATION MEETS, INC. | 6504 BRIDGE WATER WAY 101 PANAMA CITY BEACH FL 32407 |
| DESTINEE GEFFRARD | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY ASHWORTH | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY FLEMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY PEACE | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY RISTEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY WALTHER | ADDRESS AVAILABLE UPON REQUEST |
| DESTIRA, INC | 116 EL CAMINO REAL SAN CARLOS CA 94070 |
| DEUTSCHE BANK | 5022 GATE PARKWAY N. JACKSONVILLE FL 32256 |
| DEV BOOTCAMP | MELISSA SCHWARTZ 48 WALL STREET NEW YORK NY 10005 |
| DEVAN EGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEVANNA PHILL | ADDRESS AVAILABLE UPON REQUEST |
| DEVAUGHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEVAUGHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEVIKA SANG | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BUNGERT | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN NAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEVLIN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| DEVON CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| DEVON METCALFE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON MONTEIRO GRAY | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON TOLLIVER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WESTLAND | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WILLIAMS-FORDE | ADDRESS AVAILABLE UPON REQUEST |
| DEVONDRE SMYTHWICK-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEVONE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| DEVONE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DEVONN TYSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEXIA CREDIT LOCAL | DEANNA PALUMMO-WALLA 445 PARK AVENUE NEW YORK NY 10022 |
| DEXTER GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| DGA INC | VENDOR PAYABLES 111 BROADWAY SUITE 1702 NEW YORK NY 10006 |
| DGM INDUSTRIES INC. | 240-21 BRADDOCK AVENUE BELLEROSE NY 11426 |
| DHAMEER ROCKE | ADDRESS AVAILABLE UPON REQUEST |
| DHANUSH SIVASANKARAN | ADDRESS AVAILABLE UPON REQUEST |
| DIADEIS LLC | MELISSA DIAZ 33 EAST 17TH STREET NEW YORK NY 10003 |
| DIAJA HAGANS | ADDRESS AVAILABLE UPON REQUEST |
| DIALPAD, INC. | PO BOX 123808 DALLAS TX 75312-3808 |
| DIAMOND ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND KEY | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND STONE | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CALLEJAS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CORPORAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GAVILANES | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GHALAYINI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GOOD | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LOBONTIU | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MANZANARES | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MARENGO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MICELI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MOHIBI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA PEDROZA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RAMSOOK | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SORGINI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANE ARGENTIERI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BRADY-DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CALAMAR | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CANNISTRARO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CORONA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DIGENNARO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FRAIOLI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FRIEDEWALD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GRIESBACH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LA VON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MUTCHLER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PADLASZEK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PERRY | C/O LAW OFFICE OF MARK D. PHILLIPS 80 FOURTH STREET STAMFORD CT 06905 |
| DIANE RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SUSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SWICK | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| DIANE VON FURSTENBERG | PAYROLL 440 WEST 14TH STREET NEW YORK NY 10014 |
| DIANIA BRITTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANN COWAN | ADDRESS AVAILABLE UPON REQUEST |
| DIAZ | C/O ABDUL HASSAN LAW GROUP, PLLC ATTN: ABDUL K. HASSAN, ESQ. 215-28 HILLSIDE AVE. QUEENS VILLAGE NY 11427 |
| DICICCO GULMAN & COMPANY | KERRI OLAUGHLIN 150 PRESIDENTIAL WAY, SUITE 510 WOBURN MA 01801 |
| DICKSTEIN SHAPIRO MORIN OSHINSKY | JAMMIE LEWIN 1633 BROADWAY NEW YORK NY 10019 |
| DIDIER BAOSSO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO BRICENO DEARMAS | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CARI | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CHAUCA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CHICO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO INGA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO OLAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIGISCRIBE INTERNATIONAL, LLC | 150 CLEARBROOK RD. SUITE 125 ELMSFORD NY 10523 |
| DIGITAL CONCEPTS OF MISSOURI INC | 3108 RIVERPORT TECH CENTER DR MARYLAND HEIGHTS MO 63043 |
| DIGITAL REMEDY | KRISTEN WARNER 1441 BROADWAY NEW YORK NY 10018 |
| DIGITASLBI (NYSC BSC) | NICOLETTE BRADY 33 ARCH STREET BOSTON MA 02110 |
| DIGNA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DILAN SAMO | ADDRESS AVAILABLE UPON REQUEST |
| DILIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DILIGENT | JOANNA GOODING 1111 19TH STREET, NW, 9TH FLOOR WASHINGTON DC 20036 |
| DILKA TSANKOVA | ADDRESS AVAILABLE UPON REQUEST |
| DILLON SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| DILLON SWAINE | ADDRESS AVAILABLE UPON REQUEST |
| DILLON VAN DUYNE | ADDRESS AVAILABLE UPON REQUEST |
| DIMAGI INC | JENNIFER COLLINGSWORTH 585 MASSACHUSETTS AVE BOSTON MA 02139 |
| DIMAUNIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| DIMELLA SHAFFER ASSOCIATES INC | AGATHA BENINATI 281 SUMMER STREET 6 BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| DIMETRIUS SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| DIMITAR IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRA MORETTO | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRE ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI KALMANIDES | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIOS SKAFIDAS | ADDRESS AVAILABLE UPON REQUEST |
| DIN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| DINA BUSHNELL | ADDRESS AVAILABLE UPON REQUEST |
| DINA CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| DINA FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| DINA FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DINA HAOUARI | ADDRESS AVAILABLE UPON REQUEST |
| DINA KOHANZAD | ADDRESS AVAILABLE UPON REQUEST |
| DINA SCIPPA | ADDRESS AVAILABLE UPON REQUEST |
| DINEKE BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| DINORA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DINORA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| DINORA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DINORAH ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIA ALMONTE DE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIO RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| DIONNA JORDEN | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE LECESNE | ADDRESS AVAILABLE UPON REQUEST |
| DIONTE LEE | ADDRESS AVAILABLE UPON REQUEST |
| DIONTE ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| DIRDRE ILARDO | ADDRESS AVAILABLE UPON REQUEST |
| DIRECT ENERGY BUSINESS MARKETING | PO BOX 32179 NEW YORK NY 10087-2179 |
| DIRECT ENERGY BUSINESS MARKETING | 1001 LIBERTY AVE, STE 1200 PITTSBURGH PA 15222 |
| DIRECT ENERGY SERVICES LLC | P.O. BOX 11836 NEWARK NJ 07101-8135 |
| DIRECT ENERGY SERVICES LLC | P.O.BOX 1659 NEW YORK NY 10008-1659 |
| DIRECT ENERGY SERVICES LLC | PO BOX 32179 NEW YORK NY 10087-2179 |
| DIRECT ENERGY SERVICES LLC | PO BOX 32179 NEW YORK NY 10097-2179 |
| DIRECT ENERGY SERVICES LLC | P.O. BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT ENERGY SERVICES LLC | 1001 LIBERTY AVE, STE 1200 PITTSBURGH PA 15222 |
| DIRECT ENERGY SERVICES LLC | P.O. BOX 643249 PITTSBURGH PA 15264-3249 |
| DIRECT ENERGY SERVICES LLC | PO BOX 905243 CHARLOTTE NC 28290-5243 |
| DIRECT ENERGY SERVICES LLC | PO BOX 4662 CAROL STREAM IL 60197-4662 |
| DIRECT IMPRESSIONS INC. | 1335 MIRAMAR STREET CAPE CORAL FL 33904 |
| DIRECT MACHINERY SALES CORPORATION | 50 COMMERCE PLACE HICKSVILLE NY 11801 |
| DIRECT TV | P.O. BOX 830032 BALTIMORE MD 21283-0032 |
| DIRECT TV | PO BOX 105249 ATLANTA GA 30348-5249 |
| DIRECT TV | PO BOX 5006 CAROL STREAM IL 60197-5006 |
| DIRECT TV | P.O. BOX 60036 LOS ANGELES CA 90060.0036 |
| DIRECT TV | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245-3504 |
| DIRK BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| DISH | PO BOX 94063 PALANTINE IL 60094-4063 |

| Claim Name | Address Information |
| --- | --- |
| DISH | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISH | P.O. BOX 7203 PASADENA CA 91109-7303 |
| DISLA | ADDRESS AVAILABLE UPON REQUEST |
| DISPATCH | JULIE FLYNN 123 N WASHINGTON STREET, FL 2 BOSTON MA 02114 |
| DISTRICT CENTRAL STATION LLC | 140 SOUTH COLUMBUS AVE MT. VERNON NY 10550 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA OFFICE OF HUMAN | RIGHTS JOY BAGWELL, HUMAN RIGHTS OFFICER 441 4TH STREET, N.W., SUITE 570N WASHINGTON DC 20001 |
| DITUCCI PETROLEUM CARRIERS INC. | DBA LAWRENCE TANK 3 CLARK ROAD EAST KINGSTON NH 03827 |
| DIVAN PERVEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIVINONI HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| DIVISION OF CONSUMER AFFAIRS | REGULATED BUSINESS 124 HALSEY STREET, 7TH FL PO BOX 45028 NEWARK NJ 07102 |
| DIXIE PLUMBING, INC. | 115 JUNO STREET JUPITER FL 33458 |
| DIXON ADVISORY | COBBY WALTERS HARBORSIDE PLAZA 2: 200 HUDSON ST JERSEY CITY NJ 07311 |
| DJ ROBERTO JOSE ANESES LOPEZ | CALLE PONCE A24 VILLA AVILA GUAYNABO PR 00969 |
| DJAMILLAT ALCIDE | ADDRESS AVAILABLE UPON REQUEST |
| DJENABA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| DMARIO SOWAH | ADDRESS AVAILABLE UPON REQUEST |
| DMC COMMERCIAL SNOW MANAGEMENT, INC. | 595 BETHLEHEM PIKE, SUITE 121 MONTGOMERYVILLE PA 18936 |
| DMITRI PEREPLYOTCHIK | ADDRESS AVAILABLE UPON REQUEST |
| DMYTRO KRAZHAN | ADDRESS AVAILABLE UPON REQUEST |
| DOBBS FERRY SHOPPING LLC | ATTN: JOANNA ROTONDE, SR. MGR REGENCY CENTERS 28 CHURCH LANE, SUITE 200 WESTPORT CT 06880 |
| DOBBS FERRY SHOPPING LLC | ATTN: DIANA MARRONE - SECRETARY C/O PHILIPS INTERNATIONAL HOLDING CORP. 295 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| DOBBS FERRY SHOPPING LLC | ATTN: MICHAEL ROBBINS 295 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| DOBBS FERRY SHOPPING LLC | C/O PHILIPS INTERNATIONAL 295 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| DOBBS FERRY SHOPPING LLC | C/O PHILIPS INTERNATIONAL ATTN: MARIA LANGE-PROPERTY MGR 295 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| DOBBS FERRY SHOPPING LLC | C/O PHILIPS INTERNATIONAL HOLDING CO. 295 MADISON AVENUE, 2D FLOOR NEW YORK NY 10017 |
| DOBBS FERRY SHOPPING LLC | C/O RIVKIN RADLER LLP ATTN: DAVID GRILL, ESQ. 477 MADISON AVENUE 20TH FLOOR NEW YORK NY 10022 |
| DOCUSAFE, LLC | 3 APPLEGATE DRIVE SOUTH ROBBINSVILLE NJ 08691 |
| DOCUTREND IMAGING SOLUTIONS | 575 8TH AVE, 10TH FLOOR NEW YORK NY 10018 |
| DODD STOCKER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| DOGAKAN BILGISER | ADDRESS AVAILABLE UPON REQUEST |
| DOL - OSHA | 660 WHITE PLAINS ROAD, 4TH FLOOR TARRYTOWN NY 10591 |
| DOLLIE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DOLLY ELIZABETH RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DOLLY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES GEBHARDT | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC FIERRO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICA FOSSATI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO CACERES | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC CHEEK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOMINIC LIPARI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MELE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC POTITO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC TERRAZZANO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC WANZER | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK BILARDO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CHUISANO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK STRAGAPEDE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINION ELEVATOR INSPECTION | 42 OLD YORK ROAD WELLSVILLE PA 17365 |
| DOMINION ENERGY VIRGINIA | NORTHEAST UTILITIES P.O. BOX 2957 HARTFORD CT 06104-2957 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST, 6TH FL RICHMOND VA 23219-4306 |
| DOMINION ENERGY VIRGINIA | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINIQUE CRISDEN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE DENINIS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE GARNER | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE GILLYARD | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE MASTROTOTORO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE PICCOLINO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE POWERS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DOMO, INC | 772 E UTAH VALLEY DRIVE AMERICAN FORK UT 84003 |
| DOMONIQUE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DOMONIQUE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DON KNOX | ADDRESS AVAILABLE UPON REQUEST |
| DON SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| DON WESTON | ADDRESS AVAILABLE UPON REQUEST |
| DONA MCCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| DONACIANO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DONAHUE SCHRIBER REALTY GROUP LP | C/O LAW OFFICE OF COREY E. TAYLOR ATTN: COREY E. TAYLOR 629 CAMINO DE LOS MARAES, SUITE 305 SAN CLEMENTE CA 92673 |
| DONALD COUNIHAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DALRYMPLE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DIBARI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ELKEY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PEXTON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PHILPOTT | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RESPRESS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ROSS MILITARY, LC | 4650 DONALD ROSS ROAD SUITE 200 PALM BEACH GARDENS FL 33418 |
| DONALD ROSS VILLAGE CORE | C/O BROCK DEVELOPMENT CORP 4650 DONALD ROSS RD SUITE 200 PALM BEACH GARDENS FL 33418 |
| DONALD SILVER | ADDRESS AVAILABLE UPON REQUEST |
| DONAMARIA DUBOIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONATELLA CUICCIO | ADDRESS AVAILABLE UPON REQUEST |
| DONDI PETTWAY | ADDRESS AVAILABLE UPON REQUEST |
| DONE RIGHT POOL HEATING & A/C INC | 28110 CHALLENGER BLVD PUNTA GORDA FL 33982 |
| DONEA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CLINTON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CURRY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DAVIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEROSS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEZENDORF-HUNT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DREJZA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FERRAO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FRUSTERE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GALLUB | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GANGI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GATTEAU | ADDRESS AVAILABLE UPON REQUEST |
| DONNA KAISER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA KESSLER KRAUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LEE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MONTESANTI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA NARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PUNGER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA STECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DONNA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WETZEL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WOISLAW | ADDRESS AVAILABLE UPON REQUEST |
| DONNEAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNELL JONES | ADDRESS AVAILABLE UPON REQUEST |
| DONNELL JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNELL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DONNELLY MECHANICAL | JOSEPH DIPRISCO 96-59 222ND STREET NEW YORK NY 11429 |
| DONNICE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNIELLE DETWILER | ADDRESS AVAILABLE UPON REQUEST |
| DONNITTA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DONNY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN LIGHTBOURNE | C/O LAW OFFICE OF STEPHEN KAUFMAN, P.C. ATTN: LINDA O'GORMAN 3397 EAST TREMONT AVENUE BRONX NY 10461 |
| DONOVAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DONTAE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DONTE BRANCH | ADDRESS AVAILABLE UPON REQUEST |
| DONTE CRESTWELL JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONTE SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| DONTIVES TROUP | ADDRESS AVAILABLE UPON REQUEST |
| DONVONIESE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DOQUELY PENA | ADDRESS AVAILABLE UPON REQUEST |
| DORA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DORAIBA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN CANONICA | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN CAPP | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN DAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN PASCOE | ADDRESS AVAILABLE UPON REQUEST |
| DORINDA THOMASON | ADDRESS AVAILABLE UPON REQUEST |
| DORIS FEARNLEY | ADDRESS AVAILABLE UPON REQUEST |
| DORMA USA INC. | 480 SOUTH MAIN STREET RANDOLPH MA 02368 |
| DORMA USA INC. | PO BOX 896542 CHARLOTTE NC 28289 |
| DOROTHELIA BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHIA COLE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BRUNO HILLS INDOOR | TENNIS LEAGUE KATHERINE MURPHY, DBHITL TREASURER 27 WAREHAM STREET, 307 BOSTON MA 02118 |
| DOROTHY BRUNO HILLS INDOOR | TENNIS LEAGUE 60 DENNY ROAD CHESTNUT HILL MA 02467 |
| DOROTHY BRUNO HILLS INDOOR | TENNIS LEAGUE KAREN DORFMAN, DBH TREASURER 14 BELLEVUE AVENUE BELMONT MA 02478 |
| DOROTHY BRUNO HILLS INDOOR | TENNIS LEAGUE 11 DUKES RD WELLESLEY MA 02481 |
| DOROTHY CORBIERE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY WOODRUFF | ADDRESS AVAILABLE UPON REQUEST |
| DOROTIA VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DORSEY & WHITNEY LLP | DAVID GANTZ 51 WEST 52ND STREET NEW YORK NY 10019-6119 |
| DORY DICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DOUBLETREE BY HILTON SAN JUAN | AVENIDA DE DIEGO 105 SANTURCE PR 00911 |
| DOUBLEVERIFY | ALBANA PRIFTI 233 SPRING ST NEW YORK NY 10013-1522 |
| DOUG HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BARTON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CAFRAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CAMOIRANO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS COATES | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GLAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HOMANN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MILTON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DOV LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| DR SHARON BIGGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DRA ADVISORS | KOULA ANGELINAS 220 E42ND STREET NEW YORK NY 10017 |
| DRAINS BY JAMES, INC. | PO BOX 43 WOBURN MA 01801 |
| DREAM COLLABORATIVE | GREGORY MATEO 501 BOYLSTON ST 10TH FL. BOSTON MA 02116 |
| DREAMLIGHT STUDIOS | 301 CLEMATIS STREET SUITE 3000 WEST PALM BEACH FL 33401 |
| DREAMWEAR INC | MEKENNA SIGAI 183 MADISON AVENUE NEW YORK NY 10016 |
| DRESDEN REDFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DREW BALDERSTON | ADDRESS AVAILABLE UPON REQUEST |
| DREW BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| DREW DIGANGI | ADDRESS AVAILABLE UPON REQUEST |
| DREW KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DREW KRUMHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| DREW LARMAN | ADDRESS AVAILABLE UPON REQUEST |
| DREW WENDT | ADDRESS AVAILABLE UPON REQUEST |
| DRINA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| DRINA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DRM WASTE MANAGEMENT | PO BOX 659 FORKED RIVER NJ 08731 |
| DROPBOX, INC | 333 BRANNAN STREET SAN FRANCISCO CA 94107 |
| DS SERVICES OF AMERICA, INC. | PO BOX 660579 DALLAS TX 75266-0579 |
| DSI NETWORKING LLC | 19 METACOMET DRIVE SANDOWN NH 03873 |
| DSRG, LP-VILLAGE CENTER AT ROSE | ATTN: RYAN DAN - SR. DIRECTOR - LEASING 200 E. BAKER STREET, SUITE 100 COSTA MESA CA 92626 |
| DSRG, LP-VILLAGE CENTER AT ROSE | C/O LAW OFFICE OF COREY E TAYLOR, APC 629 CAMINO DE LOS MARES, SUITE 305 SAN CLEMENTE CA 92673 |
| DUANE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DUCHE ROMEUS | ADDRESS AVAILABLE UPON REQUEST |
| DUCHESS COOK | ADDRESS AVAILABLE UPON REQUEST |
| DUI INC | PO BOX 1379 GUAYAMA PR 00785 |
| DUKE, KAYLA | ADDRESS AVAILABLE UPON REQUEST |
| DULCE AUGUSTO | ADDRESS AVAILABLE UPON REQUEST |
| DULCE FANA | ADDRESS AVAILABLE UPON REQUEST |
| DULCE PEGUERO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DUNIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DUNLOP SPORTS | 250 WILSON BRIDGE ROAD FOUNDTAIN INN SC 29644 |
| DUNLOP SPORTS GROUP AMERICAS | DEPT. CH 16964 PALATINE IL 60055-6964 |
| DUNTA CHATMAN | ADDRESS AVAILABLE UPON REQUEST |
| DUREEK WARD | ADDRESS AVAILABLE UPON REQUEST |
| DURRELL PRATT | ADDRESS AVAILABLE UPON REQUEST |
| DURST ORGANIZATION | MYRNEIKA DAVIS 1 BRYANT PARK 48 F1 NEW YORK NY 10036 |
| DURU COSAR | ADDRESS AVAILABLE UPON REQUEST |
| DUSTBUSTERS CO. INC | 150 MAIN ST, SUITE 3 READING MA 01867 |
| DUSTIN GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN JOHNSON-BEY | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DUSTINE OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| DUYGUCAN SAHIN | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| DVRC | FRANK MANHEIM 200 WASHINGTON SQUARE, SUITE 250 PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
|---|---|
| DWANA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| DWANE ABRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE CASSAMA | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE GUTRIDGE JR | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE WATT | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT EDWARDS JR | ADDRESS AVAILABLE UPON REQUEST |
| DYAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DYAN RACRAQUIN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CRIADO-MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN FROST | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LANDMARK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MILLHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SEAWARD-SALVATI | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN TIFFANY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WASIELEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DYLANJON SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| DYMIR GAMBRELL | ADDRESS AVAILABLE UPON REQUEST |
| DYMOND MAJOR-JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DYNA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DYNAFIRE, LLC | 109B CONCORD DRIVE CASSELBERRY FL 32707 |
| DYNATRACE | DYNATRACE BENEFITS 404 WYMAN STREET WALTHAM MA 02451 |
| DYQUAN CHAMBLISS | ADDRESS AVAILABLE UPON REQUEST |
| DYRELL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DZ BANK | THERESA POWELL 100 PARK AVENUE, 13TH FLOOR NEW YORK NY 10017 |
| DZHENNIFER ATAYAN | ADDRESS AVAILABLE UPON REQUEST |
| E-Z PASS | VIOLATIONS PROCESSING CENTER PO BOX 52005 NEWARK NJ 07101-8205 |
| E-Z PASS | NEW YORK SERVICE CENTER P.O.BOX 149004 STATEN ISLAND NY 10314-9004 |
| E-Z PASS | E-ZPASS MA VIOLATION PROCESSING CENTER PO BOX 8001 AUBURN MA 01501-8001 |
| E.J. PAVING COMPANY | 101 LINDBERG AVENUE METHUEN MA 01844 |
| E.L. HARVEY & SONS, INC. | 68 HOPKINTON RD WESTBOROUGH MA 01545 |
| E.L. HARVEY & SONS, INC. | 68 HOPKINTON RD WESTBOROUGH MA 01581 |
| E.M. BROWN INC | 711 E 134TH STREET BRONX NY 10454 |
| EAB GLOBAL INC | JACELYN GRANADOS 2445 M ST NW WASHINGTON DC 20037 |
| EAGLE CLEANING CORPORATION | 997 MILLBURY STREET, SUITE A WORCESTER MA 01607 |
| EAMCO, INC | 456 WEST 43RD ST. NEW YORK NY 10036 |
| EAN SERVICES, LLC | PO BOX 840173 KANSAS CITY MO 64184-0173 |
| EARL ATWELL | ADDRESS AVAILABLE UPON REQUEST |
| EARL G. MORRIL ELECTRICAL | CONTRACTOR, INC. 142 HAVERHILL ROAD AMESBURY MA 01913 |
| EAST BAY MUNICIPAL UTILITY DEPARTMENT | 375 11TH ST OAKLAND CA 94607-4240 |

| Claim Name | Address Information |
|---|---|
| EAST BAY MUNICIPAL UTILITY DEPARTMENT | EBMUD PAYMENT CENTER PO BOX 1000 OAKLAND CA 94649-0001 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | PO BOX 5064 WHITE PLAINS NY 10602 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH ST OAKLAND CA 94607-4240 |
| EAST BRUNSWICK WATER UTILITY | MUNICIPAL BUILDING P.O.BOX 1081 EAST BRUNSWICK NJ 08816-1081 |
| EAST BRUNSWICK WATER UTILITY | WATER/SEWER UTILITIES P.O.BOX 1081 EAST BRUNSWICK NJ 08816-1081 |
| EAST BRUNSWICK WATER UTILITY | P.O. BOX 10010 LEWISTON ME 04243-9427 |
| EAST COAST POWER & GAS, LLC | 340 JACKSON AVENUE BRONX NY 10454 |
| EAST MEADOW STORES, INC. | C/O ZENITH MANAGEMENT, LLC 591 STEWART AVENUE, SUITE 100 GARDEN CITY NY 11530 |
| EAST MEADOW STORES, INC. | C/O PDK DEVELOPMENT CORP. 631 COMMACK ROAD COMMACK NY 11725 |
| EASTERN VIDEO SERVICE | 13 VILLAGE STREET EAST HARTFORD CT 06108 |
| EASTMAN & EASTMAN ATTORNEYS | PATRICIA OHEARN 39 WEST 54 STREET NEW YORK NY 10019-5491 |
| EB USA LLC | C/O EASTBRIDGE GROUP 80 PINE STREET, SUITE 3202 NEW YORK NY 10005 |
| EBNER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| EBONE SHORT | ADDRESS AVAILABLE UPON REQUEST |
| EBONNY FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| EBONY IVEY | ADDRESS AVAILABLE UPON REQUEST |
| EBP SUPPLY SOLUTIONS, INC. | 200 RESEARCH DRIVE MILFORD CT 06460 |
| EBRA 70 PINE MASTER TENANT LLC | ATTN: KATHY PANARO 70 PINE COMMERCIAL 777 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| EBRA 70 PINE MASTER TENANT, LLC | ATTN: DIANE DECHIARO - GENERAL MANAGER 70 PINE ST NEW YORK NY 10005-1522 |
| ECOLAB INC. | PO BOX 32027 NEW YORK NC 10087-2027 |
| ECUASANCHEZ CORP | 35 CLINTON PLACE SUITE 4J NEW ROCHELLE NY 10801 |
| ED GEANEY | ADDRESS AVAILABLE UPON REQUEST |
| ED SURI | ADDRESS AVAILABLE UPON REQUEST |
| EDA CANTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE ROBINSON | 2065 GRAND CONCOURSE BRONX NY 10453 |
| EDDIE TABAR | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EDDUIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDDY CERDA | ADDRESS AVAILABLE UPON REQUEST |
| EDDY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| EDELMAN FINANCIAL ENGINES, LLC | ACCOUNTS PAYABLE 400 LEGATO RD, 9TH FLOOR FAIRFAX VA 22033 |
| EDEM TSAKPOE | ADDRESS AVAILABLE UPON REQUEST |
| EDEN AUBIN | ADDRESS AVAILABLE UPON REQUEST |
| EDEN FELACH | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR ABREU | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MANTARING | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MUTEBI | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR TICONA | ADDRESS AVAILABLE UPON REQUEST |
| EDGARDO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDGARDO ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| EDGARDO ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| EDI PERI | ADDRESS AVAILABLE UPON REQUEST |
| EDIC VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDILIO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDILIO HORTA LEZCANO | ADDRESS AVAILABLE UPON REQUEST |
| EDINA TANACS | ADDRESS AVAILABLE UPON REQUEST |
| EDIS BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| EDISON HVAC INC. | 191 VINEYARD ROAD EDISON NJ 08817 |
| EDISON IZQUIETA | ADDRESS AVAILABLE UPON REQUEST |
| EDITA MARGOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| EDITA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EDITH AGUILA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH DOWD | ADDRESS AVAILABLE UPON REQUEST |
| EDITH RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| EDITH TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDMUNDO BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| EDNA GONZALEZ DAU | ADDRESS AVAILABLE UPON REQUEST |
| EDNA LOEBER | ADDRESS AVAILABLE UPON REQUEST |
| EDOUARD HALL | ADDRESS AVAILABLE UPON REQUEST |
| EDRIC BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| EDUAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARD PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO DO NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO JOUBERT | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO MARIN BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PARRON | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PEDRERO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PEREZ TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO TOLEDO CHANONA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BEALE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BECKER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BORDAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DECABOOTER | C/O BEAL & BEAL, ESQS. 225 WEST 34TH STREET, SUITE 1718 NEW YORK NY 10122 |
| EDWARD DICHIARA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DULIN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD F ZEVALLOS ARCHITECT PC | 68 JAY STREET, SUITE 201 BROOKLYN NY 11201 |
| EDWARD FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FIGURA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GUZMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDWARD HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HENIZE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JACKSON III | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JONES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JORDEN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KNECHT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LECKEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MANTEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MEJIA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD POULTNEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD REMENTER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RITTER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SNOW SNOW | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SPROCK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD STECHER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD STERN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WIEDERKEHR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WOODCOCK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARDO CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARDS CUELLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIGE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CASADIEGO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN JUDICE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RHODES | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDWUIN VILCHE | ADDRESS AVAILABLE UPON REQUEST |
| EDWYN MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| EDY ESTRADA MEDA | ADDRESS AVAILABLE UPON REQUEST |
| EDYLIENNE DENEUS | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EFSTRATIOS VELONAKIS | C/O SACCO & FILLAS, LLP ATTN: TANINO SACCO 31-19 NEWTOWN AVENUE, 7TH FLOOR ASTORIA NY 11102 |
| EGYPT GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| EGYPT LATTIMORE | ADDRESS AVAILABLE UPON REQUEST |
| EHE INTERNATIONAL | LAUREN GOTTLIEB 10 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| EILEEN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN IYER | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MAZARIEGOS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MODESTE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN NG | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN NIKOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN OKEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN YARD | ADDRESS AVAILABLE UPON REQUEST |
| EISNER AMPER LLP | ATTN. JEFFREY BACSIK 750 THIRD AVE NEW YORK NY 10017 |
| EISNERAMPER | RIA SAVIOLAKIS 750 THIRD AVE NEW YORK NY 10036 |
| EIZABETH DITROIA | ADDRESS AVAILABLE UPON REQUEST |
| EJ OKOPIE | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA BUKOVACK | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA GLADKIKH | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA MIKHAILOVA SANTANA OZUNA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA POULOS | ADDRESS AVAILABLE UPON REQUEST |
| EKLECO NEW CO, LLC | C/O KEVIN T. RYFF 1000 PALISADES CENTER DRIVE WEST NYACK NY 10994 |
| EKLECO NEW CO, LLC | M & T BANK P.O. BOX 8000 DEPARTMENT 535 BUFFALO NY 14267 |
| EL MEHDI HATIMI | ADDRESS AVAILABLE UPON REQUEST |
| EL PASEO PROPERTY OWNER, LLC | ATTN: DIANA BEECHIE - SR. PROPERTY MGR SAND HILL PROPERTY COMPANY 965 PAGE MILL ROAD PALO ALTO CA 94304 |
| EL PASEO PROPERTY OWNER, LLC | C/O VALLCO SHOPPING MALL 10123 N. WOLFE ROAD, STE 1095 CUPERTINO CA 95014 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654 |
| EL TORO WATER DISTRICT | PO BOX 4000 LAGUNA HILLS CA 92654-4000 |
| ELAINE ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BOUDOURIS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE DALY HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GRAHAMGAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE NUNZIATA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE QUINT | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE TRIPOULAS | ADDRESS AVAILABLE UPON REQUEST |
| ELANA BERGMAN-MONACO | ADDRESS AVAILABLE UPON REQUEST |
| ELANIE GUDINO | ADDRESS AVAILABLE UPON REQUEST |
| ELANIT RABBANI-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELANNA ARCEO | ADDRESS AVAILABLE UPON REQUEST |
| ELARELINE GABIN | ADDRESS AVAILABLE UPON REQUEST |
| ELASIA VOLIVA | ADDRESS AVAILABLE UPON REQUEST |
| ELAYNE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELEANAIDE NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| ELEANI LARA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELEANOR CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR FEIGE | ADDRESS AVAILABLE UPON REQUEST |
| ELECTRONIC PROTECTION SYSTEMS, INC. | 5909 21ST STREET EAST BRADENTON FL 34203 |
| ELEFTHERIA KALAITZIS | ADDRESS AVAILABLE UPON REQUEST |
| ELEIKO SPORT INC | 318 GRAND AVE 301 CHICAGO IL 60614 |
| ELENA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA EVSEEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA KONDRATIEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ELENA MURPH | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SKOVORODKO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA TEMIRAZOVA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA TOUMARAS | ADDRESS AVAILABLE UPON REQUEST |
| ELENE ARUTINYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELENI FUIAXIS | ADDRESS AVAILABLE UPON REQUEST |
| ELGIN MCCARGO | ADDRESS AVAILABLE UPON REQUEST |
| ELHAM PAKNEJAD | ADDRESS AVAILABLE UPON REQUEST |
| ELHUSSIN UOSEF | ADDRESS AVAILABLE UPON REQUEST |
| ELIAB HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS COLON | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS OHANNON | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS OTERO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIASSEN GROUP | LAURIE WASTA 30 AUDUBON RD. WAKEFIELD MA 01880 |
| ELIBBY SCHLESINGER | ADDRESS AVAILABLE UPON REQUEST |
| ELIDA CIRRINCIONE | ADDRESS AVAILABLE UPON REQUEST |
| ELIEZER REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH ACLOQUE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH CAPERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH LAMOTHE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH SHABAZZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH TEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIKYA BOKANGA | ADDRESS AVAILABLE UPON REQUEST |
| ELINA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ELINOR HANNUM | ADDRESS AVAILABLE UPON REQUEST |
| ELIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISA PORTZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISABEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH SHORT | ADDRESS AVAILABLE UPON REQUEST |
| ELISE ARTELT | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ELISE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ELISE CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| ELISE MEADOR | ADDRESS AVAILABLE UPON REQUEST |
| ELISE RIEDEL | ADDRESS AVAILABLE UPON REQUEST |
| ELISE ROBICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA NORWARD | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA LIONG | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA NAROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELITE HYGIENE & SANITATION SERVICES LLC | 3108 SANTA BARBARA BLVD SUITE 105 MAILBOX # 432 CAPE CORAL FL 33914 |
| ELITE SPORTSWEAR LP | 2136 N 13TH STREET READING PA 19604 |
| ELIVATE | 6333 HUDSON CROSSING PKWY HUDSON OH 44236 |
| ELIVATE | BOB YUSCHAK 6033 HUDSON CROSSING PKWY HUDSON OH 44236 |
| ELIVATE | P.O.BOX 638256 CINCINNATI OH 45263-8256 |
| ELIZA ALI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA HUNNEWELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ALGABA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH APPELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BALANDA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BARGELLINI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BARON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BATES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BENVENUTO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BERGER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BOND | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CASON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DEABREU | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH EAGLE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ERARDI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FREEMAN-YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GIANNINI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GMELIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH HASSELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HEBERLING | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOOK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH IKEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JIMENEZ | C/O SIMON & SIMON PC ATTN: JAMES GUNDLACH 5 PENN PLAZA, 19TH FLOOR NEW YORK NY 10006 |
| ELIZABETH JOHNSEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MANNHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MIRSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MURDOCCA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MYERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH OLESKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PARENTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PINA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PITRAS-COTE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH POCCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH POITRAS-COTE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PURSELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SILARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SYKES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TEXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TRAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VANDERLAAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VANGELIST | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VEGA-RIVERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH WARREN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WEISMANN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WEISNER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ZEBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELKA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELLAINE MIRABELLA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BISSAILLON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BURG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CUFFARI | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GAIES | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KAPIT | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN PATTI | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN PIERNI-MUNICK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SPIVAK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN TATTENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ELLESE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ELLIANNA FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE FALLON | ADDRESS AVAILABLE UPON REQUEST |
| ELLIEANA PARKERMCKEE | ADDRESS AVAILABLE UPON REQUEST |
| ELLINGTON MANAGEMENT GROUP | R DEBONA 53 FOREST AVE OLD GREENWICH CT 06870 |
| ELLIOT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT SCHWARTZ | C/O BORIS KOGAN & ASSOCIATES 277 BROADWAY, SUITE 701 NEW YORK NY 10007 |
| ELLIOTT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ELLISON SYSTEMS INC | JEWRAJIE M. 39 BROADWAY, 20TH FL. NEW YORK NY 10006 |
| ELLISSA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| ELOISE SELDEN | ADDRESS AVAILABLE UPON REQUEST |
| ELOY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ELSA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ELSA HIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| ELSA MARTINEZ NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSA RABANALES | ADDRESS AVAILABLE UPON REQUEST |
| ELSA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ELSA SAEAETELAE | ADDRESS AVAILABLE UPON REQUEST |
| ELSI ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ELSI RAMA | ADDRESS AVAILABLE UPON REQUEST |
| ELSON ELECTRIC HOLDING, INC. | 3440 VINCENT RD STE C PLEASANT HILL CA 94523 |
| ELVA RIVERA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELVEDINE ALOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA CABIBBO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA BOLOTBEKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA DINOTA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA VILLATORO | ADDRESS AVAILABLE UPON REQUEST |
| ELVYS FAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| ELWOOD MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE FAMILANT | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| ELYSSA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| ELYZA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| EMALIE PENNANT | ADDRESS AVAILABLE UPON REQUEST |
| EMANI ELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| EMANI RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| EMANNIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL FEGGAROS | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMARU PENA-NOVA | ADDRESS AVAILABLE UPON REQUEST |
| EMELIA HECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMELIA OBEY | ADDRESS AVAILABLE UPON REQUEST |
| EMELINE DUONG CANONNE | ADDRESS AVAILABLE UPON REQUEST |
| EMELINE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY CESPEDES | ADDRESS AVAILABLE UPON REQUEST |
| EMELY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| EMERALD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMERALD GREENE | ADDRESS AVAILABLE UPON REQUEST |
| EMERGENCY SKILLS, INC. | 352 SEVENTH AVENUE SUITE 1504 NEW YORK NY 10001 |
| EMERY FLATS | NATHAN LOPEZ 200 PRESIDENTIAL WAY WOBURN MA 01801 |
| EMI ASANO | ADDRESS AVAILABLE UPON REQUEST |
| EMIL MARTINOVIC | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE CIULLA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA CADDEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE AGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE GINOVKER | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO MOTA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BIRSA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BUKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CADDICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY CARABLLO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CARDINALI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CARR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CASSISTA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY COONEY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CORMACK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ECKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ELISEO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FUNG | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GENGA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HACOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HART | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HAW | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HELLDORFER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KESTENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KNUERR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KOLIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KULIK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LACHARITE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LAQUATRA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LEONARDO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LIND | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MAIER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MANN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MARZO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MATASSA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NAIM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PARRETT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PECA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SCHEERER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SIDERIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SIEMEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TENAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TYSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WAAGE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WINCHELL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WOJCIK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY YUU | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ZEHNDER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ZUZELSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMIR LOPEZ MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CATANIA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CUTTER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DONSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DOPSCH | ADDRESS AVAILABLE UPON REQUEST |
| EMMA FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| EMMA FICHERA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA JINES | ADDRESS AVAILABLE UPON REQUEST |
| EMMA KIEFER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LEOMBRUNO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LUISO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA OHLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PUGATCH | ADDRESS AVAILABLE UPON REQUEST |
| EMMA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ROSSELLE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA TURGEON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WINDERS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL ADZOKATSE | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL AJAYI | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL DODOO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL LAFLOTTE | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL OGUNFOLU | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL TITUS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL VINSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUELE SEMBRONI | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUELLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| EMPELLON | KATIE SMITH 135 EAST 57TH ST NEW YORK NY 10022 |
| EMPIRE STATE DEVELOPMENT | MEMBER PAYS 633 3RD AVE 34 NEW YORK NY 10017 |
| EMRICH STELLAR | ADDRESS AVAILABLE UPON REQUEST |
| EMTG CONSULTANTS | 236 MINEOLA BOULEVARD MINEOLA NY 11501 |

| Claim Name | Address Information |
|---|---|
| ENA SHED | ADDRESS AVAILABLE UPON REQUEST |
| ENATENESH DAMTEW | ADDRESS AVAILABLE UPON REQUEST |
| ENCORE HOLDING LLC | DBA ENCORE FIRE PROTECTION 35 PHILMACK DRIVE, SUITE D MIDDLETOWN CT 06457 |
| ENDLESS SUMMER AQUATICS | P.O. BOX 180 FAIRFAX STATION VA 22039 |
| ENDRY NUNEZ MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ENDYIA EUBANKS | ADDRESS AVAILABLE UPON REQUEST |
| ENGEL, AMY | 118 OAKLAND RD MAPLEWOOD NJ 07040 |
| ENGIE RESOURCES | PO BOX 9001025 LOUISVILLE KY 40290-1025 |
| ENGIE RESOURCES | 1360 POST OAK BLVD, STE 400 HOUSTON TX 77056-3030 |
| ENIKO BERECZKI | ADDRESS AVAILABLE UPON REQUEST |
| ENIL NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ENILDA ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| ENJALENE GUNNOE | ADDRESS AVAILABLE UPON REQUEST |
| ENJAM HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| ENKELEIDA COHA | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ENNEAD ARCHITECTS LLP | JAMIE WEISBERG 320 WEST 13TH STREET NEW YORK NY 10014 |
| ENOC ALVELO | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE ACOSTA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE MARTINEZ | C/O MORGAN & MORGAN ATTN: GUNTER FERNANDEZ, ESQ. 12800 UNIVERSITY DRIVE, SUITE 600 FORT MYERS FL 33906 |
| ENRIQUE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUETA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENTECH ENGINEERING | LAURA GARELLE 17 STATE STREET, 36TH FL NEW YORK NY 10004 |
| ENTECH ENGINEERING (WSC) | CALVINA JOHNSON 17 STATE STREET, 36TH FI NEW YORK NY 10004 |
| ENTERPRISE FM TRUST | ATTN: JOYCE ULLRICH 1550 ROUTE 23N, STE. 100 WAYNE NJ 07470 |
| ENTRUST, INC | P.O. BOX 972894 DALLAS TX 75397-2894 |
| ENVISION BUSINESS SOLUTIONS LLC | 8412 BRIDGE ST NORTH RICHLAND HILLS TX 76180 |
| EOP OPERATING LIMITED PARTNERSHIP | EOP-125 SUMMER STREET, LLC DEPARTMENT 12750 P.O. BOX 827652 PHILADELPHIA PA 19182-7652 |
| EOP OPERATING LIMITED PARTNERSHIP | MA-100 SUMMER STREET OWNER, LLC P.O. BOX 209239 AUSTIN TX 78720-9239 |
| EPICUREN DISCOVERY LLC | 26081 MERIT CIRCLE SUITE 116 LAGUNA HILLS CA 92653 |
| EPIFANIA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| EPIFANIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EPSILON DATA MANAGEMENT, LLC | 3787 MOMENTUM PLACE CHICAGO IL 60689-5337 |
| EQC NINE PENN CENTER PROPERTY LLC | C/O SILVERSTEIN PROPERTIES, INC. 250 GREENWICH STREET 38TH FLOOR NEW YORK NY 10007 |
| EQUITY METHODS | 17800 N PERIMETER DRIVE, SUITE 200 SCOTTSDALE AZ 85255 |
| ERAN PECI | ADDRESS AVAILABLE UPON REQUEST |
| ERENDIRA PULIDO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC & ASSOCIATES | ANGELA BLONDI 717 5TH STREET NW WASHINGTON DC 20001 |
| ERIC ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CICCIU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIC COSTA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DIMOCK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FISHMAN | C/O JONATHAN H STANWOOD 8 PENN CENTER, SUITE 1000 1628 J.F.K. BLVD PHILADELPHIA PA 19103 |
| ERIC FLEMINGS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GERBEHY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GUAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC IRIZARRY CACERES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LATIMORE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEVER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEVER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LINDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LLUVERES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MANN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MARCANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MOGOL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC OTERO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC OTERO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PANIVILOV | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RAMCLAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RIBIEV | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROTHBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SEARA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STAUDTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STMARTINE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STOKES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SULTZER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WALKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC WILLS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WINTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WOJTOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC XANDER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CLARE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DAVIDOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DIANGELO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| ERICA IACOZZI | ADDRESS AVAILABLE UPON REQUEST |
| ERICA JORGENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA KIESLING | ADDRESS AVAILABLE UPON REQUEST |
| ERICA KURPPE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA PARSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA POTTS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA REESE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA RESTITUYO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SARKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WELTY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ERICK ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| ERICK LEON | ADDRESS AVAILABLE UPON REQUEST |
| ERICK OLAVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK PARGA | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CARCHIPULLA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| ERIK DE PAULA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK KOPER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK PARRA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA EBINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA LUSARDI | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MOE | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SARIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIKA WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN AMOS HAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BAIERLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BEVARD | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BLEIWEISS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CANTWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CHITTUM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CORBIEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DAIL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN EDELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN EHRHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FRAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ISAACSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KEAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MACKEY SIRAGUSE | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ERIN MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCKINSTRY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MERK | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN OLESON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SCHULTZDUGAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIN TAFOYA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN-ELIZABETH HANSON | ADDRESS AVAILABLE UPON REQUEST |
| ERINA PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ERINMARIE SILLIKER | ADDRESS AVAILABLE UPON REQUEST |
| ERITHE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERLAIN FLEURINORD | ADDRESS AVAILABLE UPON REQUEST |
| ERLINDA MENDOZA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERMELINDA ERHARD | ADDRESS AVAILABLE UPON REQUEST |
| ERMINE BESTAEVA | ADDRESS AVAILABLE UPON REQUEST |
| ERMINIA PURRONE | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST BONNEAU | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST UMLAH | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO BAEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERNESTO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO URENA | ADDRESS AVAILABLE UPON REQUEST |
| EROL SABADOS | 169 SPENCER STREET NEW YORK NY 11205 |
| ERROL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ERSI DANOU | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERYN MCCASSEY | ADDRESS AVAILABLE UPON REQUEST |
| ERYN VOIGT | ADDRESS AVAILABLE UPON REQUEST |
| ERYNNE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| ESA | ANNA MOLINA 601 MASSACHUSETTS AVENUE NW, SUITE 300 WASHINGTON DC 20001 |
| ESGARDO CASTELAN | ADDRESS AVAILABLE UPON REQUEST |
| ESHONNE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ESI DESIGNS | JOAN LUNOE 111 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10003 |
| ESMERALDA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| ESSENCE | JEN KLAUS 54 W 21ST ST NEW YORK NY 10010 |
| ESSENCE DENTON | ADDRESS AVAILABLE UPON REQUEST |
| ESTAPHANIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEE GABEL | ADDRESS AVAILABLE UPON REQUEST |
| ESTEE NUNES HENRIQUES | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANI GUIZAR | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANI MACARENO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY LOAIZA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY OSEGUERA | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA ESQUEA | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLA LINTON | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE GOMOLKA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEPHANIE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ESTEPHANY VILLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTER BUCHNIK | ADDRESS AVAILABLE UPON REQUEST |
| ESTHALIN JARAVELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHEFANY MELO | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER BORREGO-LAVERY | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER GELBER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER ISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER NUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER TERRY STANSU | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER YI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHETILACHIE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ESTIF DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BAUM | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN CONKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN DORNFELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ETHAN FONG | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KHANANOV | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KLIEGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PUGATI | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN SHIFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN TOGA | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN YOO | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL ALAYO | ADDRESS AVAILABLE UPON REQUEST |
| ETIENNE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ETTY GUREVITCH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA BANKS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA JANSEN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| EUROFINS QC, INC. | PO BOX 11407 DEPT 2598 HORSHAM PA 19044-0962 |
| EUROPA SPORTS PRODUCTS LLC | PO BOX 117200 ATLANTA GA 30368-7200 |
| EUSEBIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EUSEBIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| EVA ARAKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA CACEDA | ADDRESS AVAILABLE UPON REQUEST |
| EVA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVA FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| EVA KREBS | ADDRESS AVAILABLE UPON REQUEST |
| EVA MITCHELL | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| EVAGGELIA PLANTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ALOUPIS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BURTON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN CHACKER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| EVAN COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN EISENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN EISENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN EPPS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FACCINI | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| EVAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN KRAFT | 5233 NEBRASKA AVENUE N.W. WASHINGTON DC 20015 |
| EVAN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ROSATI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EVAN SIEFF | ADDRESS AVAILABLE UPON REQUEST |
| EVAN STODDARD | ADDRESS AVAILABLE UPON REQUEST |
| EVANA MORTEZAVI | ADDRESS AVAILABLE UPON REQUEST |
| EVANS MORISSEAU | ADDRESS AVAILABLE UPON REQUEST |
| EVAR CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| EVE ALTVATER | ADDRESS AVAILABLE UPON REQUEST |
| EVE BENDERLY BERMAN | 9011 SACKETT DRIVE PARK CITY UT 84098 |
| EVE KALLOUDIS | ADDRESS AVAILABLE UPON REQUEST |
| EVE LADEN MAURO | ADDRESS AVAILABLE UPON REQUEST |
| EVE LOCASTRO | ADDRESS AVAILABLE UPON REQUEST |
| EVE MICELI | C/O JAKUBOWSKI, ROBERTSON, MAFFEI GOLDSMITH & TARTAGLIA, LLP 969 JERICHO TURNPIKE ST. JAMES NY 11780 |
| EVE SKIRBOLL | ADDRESS AVAILABLE UPON REQUEST |
| EVELISSE LUCIANO | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| EVELITA CASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN BLUM | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GABRIE | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN REGAN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RIOS | ADDRESS AVAILABLE UPON REQUEST |
| EVENS LUBIN JR | ADDRESS AVAILABLE UPON REQUEST |
| EVENSONBEST | MELISSA CASTELLO 641 6TH AVE NEW YORK NY 10011 |
| EVERCORE PARTNERS | GEORGE HARADEN 55 EAST 52ND STREET, 23RD FLOOR NEW YORK NY 10055 |
| EVERETT ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| EVERFI | KAREN MILSTEIN 2715 M STREET NW WASHINGTON DC 20007 |
| EVERGREEN GLOBAL SOLUTIONS, INC. | 3561 HOMESTEAD ROAD, SUITE 600 SANTA CLARA CA 95051 |
| EVERSOUND HQ | DOROTHY BOYLE 112 SOUTH ST, FL 6 BOSTON MA 02111 |
| EVERSOURCE ENERGY | 300 CADWELL DR SPRINGFIELD MA 01104 |
| EVERSOURCE ENERGY | PO BOX 56007 BOSTON MA 02205-6007 |
| EVERTON CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| EVERYDAY MECHANICAL CORP | 63-17 METROPOLITAN AVENUE MIDDLE VILLAGE NY 11379 |
| EVERYTHING2GO.COM LLC | 250 E WISCONSIN AVENUE STE 925 MILWAUKEE WI 53202 |
| EVGUENIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| EVONNE CONVERSO | ADDRESS AVAILABLE UPON REQUEST |
| EVOQUE DATA CENTER SOLUTIONS | 250 VESEY STREET 15TH FLOOR NEW YORK NY 10281 |
| EXONICS THERAPEUTICS | QUINN SONIA-SERGI 490 ARSENAL WAY WATERTOWN MA 02472 |
| EXPANSION OPPORTUNITIES | DBA VIEWPOINT SIGN AND AWNING 35 LYMAN STREET SUITE 1 NORTHBOROUGH MA 01532 |
| EXPLORICA - WORLDSTRIDES | FELISHA GRANT 145 TREMONT STREET, 6TH FLOOR BOSTON MA 02111 |
| EXTRACTOR CORPORATION | P.O. BOX 99 SOUTH ELGIN IL 60177 |
| EXTREME STEAM, LLC | 68 WICKES AVENUE YONKERS NY 10701 |
| EYA | MEGAN OROURKE 4800 HAMPDEN LANE SUITE 300 BETHESDA MD 20814 |
| EYAL ADRI | ADDRESS AVAILABLE UPON REQUEST |
| EYNAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EZE SOFTWARE | BRIAN COSSETTE 260 FRANKLIN STREET BOSTON MA 02111 |
| EZEKIEL KENDRICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EZEQUIEL PADUA | ADDRESS AVAILABLE UPON REQUEST |
| F & M FIRE PROTECTION SRVC, INC | 4715 RHODE ISLAND AVE HYATTSVILLE MD 20781 |
| F.D SECURITY SYSTEMS, INC | 677 COMMERCE STREET, SUITE 102 THORNWOOD NY 10594 |
| F.W. WEBB COMPANY | 160 MIDDLESEX TURNPIKE BEDFORD MA 01730-1408 |
| FABER, LEANDRA H H | 135-39 38TH AVENUE FLUSHING NY 11355 |
| FABIAN AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN QUINTEROS | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| FABIO DAFONSECA | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA CONDE | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA FRANCISQUE | ADDRESS AVAILABLE UPON REQUEST |
| FACEBOOK, INC. | 1601 WILLOW ROAD MENTO PARK CA 94025 |
| FACILITY SOLUTIONS GROUP INC | 4401 WESTGATE BOULEVARD, SUITE 310 AUSTIN TX 78745-1494 |
| FACSIMILE PAPER CONNECTION CORP. | PO BOX 363122 SAN JUAN PR 09360-3122 |
| FADUMA MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| FAE KAYARIAN | ADDRESS AVAILABLE UPON REQUEST |
| FAE MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| FAGAN CLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| FAHAD KIANI | ADDRESS AVAILABLE UPON REQUEST |
| FAITH DWYER | ADDRESS AVAILABLE UPON REQUEST |
| FAIZA NIAZI | ADDRESS AVAILABLE UPON REQUEST |
| FALESHA RAM | ADDRESS AVAILABLE UPON REQUEST |
| FALITE BROS., INC. | 9 BROADWAY WAKEFIELD MA 01880 |
| FALLON MORAN | ADDRESS AVAILABLE UPON REQUEST |
| FANCHETTE GRUNBLATT | ADDRESS AVAILABLE UPON REQUEST |
| FANNY BALAREZO | ADDRESS AVAILABLE UPON REQUEST |
| FANNY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FANNY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| FANNY SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| FANNY SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| FARAAZ KHAN | ADDRESS AVAILABLE UPON REQUEST |
| FARAH FENELUS | ADDRESS AVAILABLE UPON REQUEST |
| FARIBA SYLVANDER | ADDRESS AVAILABLE UPON REQUEST |
| FARLEY WHITE MANAGEMENT | NICK MACLAUCHLAN 155 FEDERAL STREET, SUITE 1800 BOSTON MA 02110 |
| FARRAJ PHANG | ADDRESS AVAILABLE UPON REQUEST |
| FARREN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| FARREN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FARREN'S STABLE LLC | C/O MICHAEL R. COGAN, P.C. 12 SOUTH SUMMIT AVENUE, SUITE 250 GAITHERSBURG MD 20877 |
| FARYAL PIRZADA | ADDRESS AVAILABLE UPON REQUEST |
| FASB | PO BOX 418272 BOSTON MA 02241-8272 |
| FAST FIT FOODS LLC | 2500 N. CIRCLE DRIVE SUITE 202 COLORADO SPRINGS CO 80909 |
| FATIMA AITCHALLAL | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA GORFTI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA MORROBEL | ADDRESS AVAILABLE UPON REQUEST |
| FATIMAH AULAQI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMAH LEE CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FATIMAH-ZARA BUTT | ADDRESS AVAILABLE UPON REQUEST |
| FATJON ISMALAJ | ADDRESS AVAILABLE UPON REQUEST |
| FATMA TAWFIK | ADDRESS AVAILABLE UPON REQUEST |
| FATOMEH LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| FAU | KYLE LEDUC 777 GLADES ROAD BOCA RATON FL 33431 |
| FAUSTINO SUNICO | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO ESPINOSA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO OSORIA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO RODRIGUEZ | 8855 VISCOUNT BLVD. HAWKINS, SUITE D EL PASO TX 79925 |
| FAYE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| FDIC NY | DAWN L MCGRATH 15 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| FDR 1500 DEVELOPMENT CORP | PO BOX 190858 SAN JUAN PR 00919-0858 |
| FEDCAP | JENNIFER LAU 211 WEST 14 STREET NEW YORK NY 10011 |
| FEDCAP | JENNIFER LAU 633 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| FEDERAL EXPRESS ERS | P.O. BOX 223125 PITTSBURGH PA 15251 |
| FEDERAL HOME LOAN BANK | MEGHAN BAKER 800 BOYLSTON STREET, 9TH FLOOR BOSTON MA 02199 |
| FEDERAL RESERVE OFFICERS | CHRISTINA ESPOSITO 33 LIBERTY ST. NEW YORK NY 10038 |
| FEDERICO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FEDY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| FEINBERG HANSON | KAREN MORRISON 855 BOYLSTON STREET BOSTON MA 02116 |
| FELA CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA DOBRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA DUGULESCU | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA HUGEE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA MADONNA | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA PILGRIM | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA ZADOK | ADDRESS AVAILABLE UPON REQUEST |
| FELICIDAD RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ARZAYUS | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE SERNA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX JAQUEZ CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MOREL | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MORENO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MUWANGUZI | ADDRESS AVAILABLE UPON REQUEST |
| FELIX RIOS MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX SAADI | ADDRESS AVAILABLE UPON REQUEST |
| FELIX ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| FELONITO SACAPANO | ADDRESS AVAILABLE UPON REQUEST |
| FEMI CATER | ADDRESS AVAILABLE UPON REQUEST |
| FEMI OLAWOYIN | ADDRESS AVAILABLE UPON REQUEST |
| FEN LI | ADDRESS AVAILABLE UPON REQUEST |
| FENDY ALEXIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FENWICK, EDWARD J | 102 RUSSELL RD PRINCETON NJ 08540 |
| FERAS ZEDEIA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO PITA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO PUGLEASA | ADDRESS AVAILABLE UPON REQUEST |
| FERNELCEE SOUCANOVAH DUROSEAU | ADDRESS AVAILABLE UPON REQUEST |
| FERRAIUOLI LLC | 221 PONCE DE LEON AVENUE, SUITE 500 SAN JUAN PR 00917 |
| FESTUS ODIGIE | ADDRESS AVAILABLE UPON REQUEST |
| FIDELITY BUILDERS AND REMODELING | 4517 MAMMOTH AVE SHERMAN OAKS CA 91423 |
| FIDELITY BURGLAR & FIRE ALARM CO. | 1900 WOODHAVEN ROAD PHILADELPHIA PA 19116 |
| FIDES SCALICI | ADDRESS AVAILABLE UPON REQUEST |
| FIFTY EAST FORTY SECOND COMPANY LLC | 501 FIFTH AVENUE, ROOM 1001 C/O ABRAMSON BROTHERS INC. NEW YORK NY 10017 |
| FILOMENA BALVUENA | ADDRESS AVAILABLE UPON REQUEST |
| FILOMENA QUEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| FINAL CUT | BRIAN SEMPLE 118 WEST 22ND ST NEW YORK NY 10011 |
| FINANCE COMMISSIONER, CITY OF NEW YORK | PO BOX 4859 NEW YORK NY 10261 |
| FINANCIAL ARCHITECT | FINANCE 800 BOYLSTON STREET, 26TH FLOOR BOSTON MA 02199 |
| FINANCIAL DYNAMICS | STACEY RICKETTS 88 PINE STREET NEW YORK NY 10038 |
| FINIX USA CONSTRUCTION INC | 2945 BRIGHTON 1ST STREET BROOKLYN NY 11235 |
| FINN MCCLEARY | ADDRESS AVAILABLE UPON REQUEST |
| FINN PARTNERS | LORETTA MILLER 301 EAST 57 STREET NEW YORK NY 10022 |
| FINRA | DOUGLAS RICHARDS 9509 KEY WEST AVE ROCKVILLE MD 20850 |
| FIONA BENZI | ADDRESS AVAILABLE UPON REQUEST |
| FIONA LEE | ADDRESS AVAILABLE UPON REQUEST |
| FIONA RALPH | ADDRESS AVAILABLE UPON REQUEST |
| FIONA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| FIRE EQUIPMENT SERVICES OF EAST COAST | 434 N 7TH ST FORT PIERCE FL 34950 |
| FIRE FARM, INC. | PO BOX 458 ELKADER IA 52043-0458 |
| FIRE RESPONSE INC | 135-36 130TH STREET SOUTH OZONE PARK NY 11420 |
| FIREHOUSE PRODUCTIONS, LLC | 20 FIREHOUSE LANE REDHOOK NY 12571 |
| FIRST HELP FINANCIAL | HEATHER BRINKMAN 199 WELLS AVENUE NEWTON MA 02459 |
| FIRST LINE LOCKSMITH | 2277 HIGHWAY 33 EAST HAMILTON NJ 08690 |
| FIRST RESPONDER 1000 MEMBER GIVE-AWAY | GABE FANELLI 399 EXECUTIVE BLVD ELMSFORD NY 10523 |
| FISH WINDOW CLEANING | P.O.BOX 8258 WARWICK RI 02888 |
| FISHER HOUSE FOUNDATION | 12300 TWINBROOT PARKWAY SUITE 410 ROCKVILLE MD 20852-1650 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 CHICAGO IL 60675 |
| FITFUEL CAFE | 588 WASHINGTON STREET CANTON MA 02021 |
| FITNESS ANYWHERE INC. | P.O. BOX 396071 SAN FRANCISCO CA 94139-6071 |
| FITNESS BROKERS USA INC. | 65 GREEN STREET STE 2 FOXBORO MA 02035-2865 |
| FITNESS EMS, LLC | 5936-A PEACHTREE ROAD CHAMBLEE GA 30341 |
| FITNESS EQUITY PARTNERSHIP | C/O PAUL LONDON 5309 TUSCARAWAS ROAD BETHESDA MD 20816 |
| FITNESS FOR LIFE CARIBBEAN LLC | 350 AVE. ESCORIAL SUITE 104 SAN JUAN PR 00920 |
| FITNESS INTERNATIONAL ASSOC. | CERTIFICATION 7130 NW 35TH AVE. MIAMI FL 33147 |
| FITNESS ON DEMAND | 2411 GALPIN CT, STE 110 CHANHASSEN MN 55317 |
| FITNESSSMITH | C/O CENTURION PARTNERS HEALTH AND FITNESS 3610 QUANTUM BLVD BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| FITRESERVE INC | BILL ARTZ 175 VARICK STREET, 4TH FLOOR NEW YORK NY 10014 |
| FITZPATRICK HOTEL | CHRIS OSULLIVAN 687 LEXINGTON AVE NEW YORK NY 10022 |
| FIVE STAR LAUNDRY | PO BOX 27316 DEPT. N292 SALT LAKE CITY UT 84127-0316 |
| FLATLANDS SHOPPING CENTER ASSOCIATES | 110 WEST 34TH STREET, 9TH FLOOR NEW YORK NY 10001 |
| FLATLANDS SHOPPING CENTER ASSOCIATES | C/O SMITH & KRANTZ, LLP ATTN: WILLIAM J. FERRALL, ESQ NEW YORK NY 10168 |
| FLATLANDS SHOPPING CENTER REALTY | 110 WEST 34TH ST, 9TH FLOOR NEW YORK NY 10001 |
| FLAVIA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO SPADUCCI | ADDRESS AVAILABLE UPON REQUEST |
| FLEXTRADE SYSTEMS | ASHLEY RABEY 111 GREAT NECK ROAD NEW YORK NY 11021 |
| FLO LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| FLOR ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FLOR PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| FLORA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE CABRE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIA LARA | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN FRUCTUOSO | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN A-11 TALLAHASSEE FL 32399-1719 |
| FLORIDA DEPARTMENT OF HEALTH | IN ST. LUCIE COUNTY 5150 NW MILNER DRIVE PORT SAINT LUCIE FL 34983 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0120 |
| FLORIDA DEPT OF AGRICULTURE AND | CONSUMER SERVICES 400 S MONROE ST TALLAHASSEE FL 32314-6720 |
| FLORIDA DEPT OF AGRICULTURE AND | CONSUMER SERVICES 4451 AIDAN LN 102 NORTH PORT FL 34287 |
| FLORIDA POWER & LIGHT | PO BOX 25426 MIAMI FL 33102-5426 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33186-0001 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA POWER & LIGHT | 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FLORIDA SCHOOL OF DISCIPLESHIP | NATHAN KLEINDL 4701 SUMMERLIN RD FORT MYERS FL 33919 |
| FLORIDA TECHNOLOGY SPECIALISTS | 3561 BONITA BAY BLVD SUITE 2 BONITA SPRINGS FL 34134 |
| FOCUS LIGHTING, INC. | 221 WEST 116TH STREET NEW YORK NY 10026 |
| FOLEYS PUMP SERVICE, INC. | 30 MIRY BROOK ROAD DANBURY CT 06810 |
| FOLIOFN INVESTMENTS INC. | ATTN: PROXY SERVICES DEPARTMENT PO BOX 10544 MCLEAN VA 22102-8544 |
| FOLUKE ARTHURTON | ADDRESS AVAILABLE UPON REQUEST |
| FOOZIEH SEPEHRI | ADDRESS AVAILABLE UPON REQUEST |
| FOREIGN POLICY ASSOCIATION (FPA) | INGRID MARTIN 470 PARK AVE NEW YORK NY 10029 |
| FORT LAUDERDALE STARS, INC. | 730 NORTH FEDERAL HWY FORT LAUDERDALE FL 33304 |
| FORT MYERS FIRE PREVENTION BUREAU | 1825 HENDRY ST 101 FORT MYERS FL 33901 |
| FORTRESS FINANCIAL | BENEFITS DEPARTMENT 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| FOUR SEASONS HOTEL - NEW YORK | JULIA SHIN 57 EAST 57TH STREET NEW YORK NY 10022 |
| FOX GLASS COMPANY EAST | 43-45 BLOOMINGDALE ROAD HICKSVILLE NY 11801 |
| FOX GLASS OF BROOKLYN INC | 141 20TH ST BROOKLYN NY 11232 |
| FP 1211 CONNECTICUT AVENUE, LLC | ATTN: JAKE BENDER - ASST PROPERTY MGR C/O THE RMR GROUP LLC DEPT 1000 P.O BOX 826452 PHILADELPHIA PA 19182-6452 |
| FP 1211 CONNECTICUT AVENUE, LLC | C/O THE RMR GROUP LLC DEPT 1000 P.O BOX 826452 PHILADELPHIA PA 19182-6452 |
| FP 1211 CONNECTICUT AVENUE, LLC | ATTN: ANDREW PICCIRILLO - SR. DIRECTOR TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |
| FP 1211 CONNECTICUT AVENUE, LLC | ATTN: BARBARA PENDELTON TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |

| Claim Name | Address Information |
| --- | --- |
| FP 1211 CONNECTICUT AVENUE, LLC | ATTN:WILLIAM S STEVENS, REG VP,DC REGION THE RMR GROUP (MANAGING AGENT) 11 DUPONT CIRCLE, N.W., SUITE 775 WASHINGTON DC 20036 |
| FP MAILING SOLUTIONS | PO BOX 157 BEDFORD PARK IL 60499-0157 |
| FRAN FLYNN | P.O. BOX 3551 WORCESTER MA 01613 |
| FRANCES FREZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES MARTINEZ VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES PALMER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA ARAMBURO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA LATTANZIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MCCULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO LOCATELLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO PIREDDU | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHESA MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHESKA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHESKA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHISE TAX BOARD | P.O. BOX 942857 SACRAMENTO CA 92705 |
| FRANCINE AVIAZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE FIELDING | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS AKACHUKWU | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BAPISTELLER IV | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CURRAN IV | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS DELASSIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS LAGARET | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA LEYBA CIRIACO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA VIZCAINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ALBELO-FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ANAYA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO GUILLERMO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MARRERO ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MATUS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO VILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO VILLACIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO VILLACIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BALZANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CONGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANK CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DELASSIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FORNASZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GRANT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LIBERATORE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LIZZIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MADAR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MINICHINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCALABRINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SUKI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TUPACYUPANQUI | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE COLON | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN BURKEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN CHALA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN JOSE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN LUND-MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN OLULU | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN ROSA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN RUCKER | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN VEGA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN ROY | ADDRESS AVAILABLE UPON REQUEST |
| FRANTASIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| FRANTZY TAINE | ADDRESS AVAILABLE UPON REQUEST |
| FRCM CASE ACME INC. | 39-27 59TH STREET WOODSIDE NY 11377 |
| FRED GEGENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| FRED MANSBACH | 155 WEST 68TH STREET NEW YORK NY 10023 |
| FRED PERRIN | ONE HIGHPOINT DRIVE CHALFONT PA 18914 |
| FRED ROSENBERG | C/O THE BERKMAN LAW OFFICE, LLC ATTN: HOWARD MICHAEL ADELSBERG 111 LIVINGSTON STREET, SUITE 1928 BROOKLYN NY 11201 |
| FREDDIE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY AGUDELO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ALEGRIA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDERIC FILS-AIME | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK BURKE | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK FLEURIMOND | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK REYES | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICKA MEEK | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK A BECKER | ATTORNEY AT LAW 122 EAST 42ND STREET, SUITE 2100 NEW YORK NY 10168 |
| FREDY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FREE MOTION FITNESS , INC. | ICON LOCKBOX P.O. BOX 99661 CHICAGO IL 60693 |
| FREEDOM PEST CONTROL COMPANY | 61 W MAIN STREET MERRIMAC MA 01860 |
| FREEMAN LIPSCOMB | ADDRESS AVAILABLE UPON REQUEST |
| FRENCH AMERICAN FOUNDATION | DANA ARIFI 28 W44TH STREET 1420 NEW YORK NY 10036 |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | JENNY BATTLE 601 LEXINGTON AVENUE 31ST FLOOR NEW YORK NY 10022 |
| FREVVO INC | 500 EAST MAIN ST, SUITE 314 BRANFORD CT 06405 |
| FRIEDMAN KAPLAN | MARGARET KANE 7 TIMES SQUARE, 28TH FLOOR NEW YORK NY 10036 |
| FRIENDS OF PEACH VALLEY NATURE | CENTER, INC. 170 N. CHAPMAN ROAD DOYLESTOWN PA 18901 |
| FRITO ST HILAIRE | ADDRESS AVAILABLE UPON REQUEST |
| FROMUTH TENNIS | 1100 ROCKY DR. WEST LAWN PA 19609 |
| FRONTIER COMMUNICATIONS | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER COMMUNICATIONS | PO BOX 740407 CINCINNATI OH 45274-0407 |
| FROSS ZELNICK LEHRMAN & ZISSU | MIRIAM TADDONIO 4 TIMES SQUARE, 17TH FLOOR NEW YORK NY 10036 |
| FRUB PENN, LLC | 2929 ARCH STREET FLOOR 28 PHILADELPHIA PA 19104 |
| FTI CONSULTING, INC. | 16701 MELFORD BLVD. SUITE 200 BOWIE MD 20715 |
| FUJITEC AMERICA, INC | 1930 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FULL CIRCLE PADDING | 253 MANSFIELD AVE NORTON MA 02048 |
| FULLY PROMOTED | 915 17TH STREET SUITE 102 VERO BEACH FL 32960 |
| FUN EXPRESS LLC | 4206 S 108TH STREET OMAHA NE 68137-1215 |
| FUNNEL INC | DERECK FLEURY 33 ARCH ST BOSTON MA 02110-1424 |
| FURQAN ABBASI | ADDRESS AVAILABLE UPON REQUEST |
| FXCM | AMY NAPOLITANO 520 MADISON AVE NEW YORK NY 10022 |
| FYR-FYTER INC. | 10905-1 GLADIOLUS DRIVE FT. MYERS FL 33908 |
| FYRAS ELSEBAI | ADDRESS AVAILABLE UPON REQUEST |
| G & G FITNESS EQUIPMENT | 7350 TRANSIT ROAD WILLIAMSVILLE NY 14221 |
| G&Z REAL ESTATE INVESTMENT LLC | C/O THE DOLBEN COMPANY 150 PRESIDENTIAL WAY SUITE 220 WOBURN MA 01801 |
| G.C. RELIABLE SERVICE, INC | 80 GROVE AVENUE NEW ROCHELLE NY 10801 |
| GAANIRU IROKU | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CITTADINI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CRUZ RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DIAZ TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ORTIZ AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SHULDINER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ZHANAY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA BRANDAO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA CALIXTO-LEVEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GABRIELA CERNA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DESILVA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA MENDIGUREN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA MODORCEA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA MONTEALEGRE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SALTOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SCARDUFFA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SROKA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA BORGONO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CACCIATORE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CIPRIANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA DANIELE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA GRACEFFA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA MEITERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA PACHAY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ROBB | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA SLADE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA SNEAD | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA TIMAR | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ZANNE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE BIRD | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE BLUMETTI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE BRISTOL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE CALDERAIO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE CASTELLUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE DIAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE GLINBIZZI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE HUMPHREYS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE KOVARIE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE LAURENZO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MISHLER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE PALMSTROM | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE RABITO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE RODOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE RUSSILLO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE WARING | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE WATERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GAELL BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BANNISTER-MUNN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GAIL BAXTER COHEN | 12-31 ESTATES LANE BAYSIDE NY 11360 |
| GAIL GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL POWERS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL RHAMES | ADDRESS AVAILABLE UPON REQUEST |
| GAIL SANDER | ADDRESS AVAILABLE UPON REQUEST |
| GAIL STUFANO | ADDRESS AVAILABLE UPON REQUEST |
| GAIL THOMPSON NG | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ZIKRI | ADDRESS AVAILABLE UPON REQUEST |
| GAIP PEKER | ADDRESS AVAILABLE UPON REQUEST |
| GALEN OTTEN | ADDRESS AVAILABLE UPON REQUEST |
| GALIA HATAMZADEH | ADDRESS AVAILABLE UPON REQUEST |
| GALINA MAO | ADDRESS AVAILABLE UPON REQUEST |
| GALIT YATIV | ADDRESS AVAILABLE UPON REQUEST |
| GALLAND FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| GAMEROOM SUPERSTORES LLC | 303 WEST 301 BLVD 613 BRADENTON FL 34205 |
| GAMESYS US LLC | HARDEEP BORYS 4TH FLOOR, 10 PICCADILLY LONDON W1J 0DD UNITED KINGDOM |
| GANIMET NEZAJ | ADDRESS AVAILABLE UPON REQUEST |
| GARA GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| GARBARAN HARRYCHAN | ADDRESS AVAILABLE UPON REQUEST |
| GARCIA & SONS DRYWALL LLC | 1473 SW GASTADOR AVE PORT ST. LUCIE FL 34953 |
| GARDEN STATE LABORATORIES,INC | 410 HILLSIDE AVENUE HILLSIDE NJ 07205 |
| GARDY FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| GARETH GRAS | ADDRESS AVAILABLE UPON REQUEST |
| GARFIELD DANDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| GARLAND FIRE SYSTEMS | 33 TEC STREET HICKSVILLE NY 11801 |
| GARRETT HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MATHU | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MIRMINA | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT NICHOLAS GALLINARO | 134 GREENWOOD ST WAKEFIELD MA 01880 |
| GARRETT SAWAIA | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT SWEITZER | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT WARREN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT WULBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| GARRY SANON | ADDRESS AVAILABLE UPON REQUEST |
| GARRY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| GARTH LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| GARTH ORGANIZATION | 161 EAST 86TH STREET 250 WEST 49TH STREET NEW YORK NY 10019 |
| GARTH ORGANIZATION | ATTN: DANIEL FREIDLAND 250 WEST 49TH STREET NEW YORK NY 10019 |
| GARTH ORGANIZATION | ATTN: DANIEL FRIEDLAND 161 EAST 86TH STREET NEW YORK NY 10019 |
| GARTH ORGANIZATION | ATTN: DANIEL FRIEDLAND 161 EAST 86TH STREET COMPANY LLC 157 EAST 86TH STREET NEW YORK NY 10028 |
| GARVENS CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| GARY CARVER | ADDRESS AVAILABLE UPON REQUEST |
| GARY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| GARY DANGELO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GARY GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GARY MAGNO | ADDRESS AVAILABLE UPON REQUEST |
| GARY MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| GARY PACE | ADDRESS AVAILABLE UPON REQUEST |
| GARY RIERA | ADDRESS AVAILABLE UPON REQUEST |
| GARY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GARY SKIDMORE | ADDRESS AVAILABLE UPON REQUEST |
| GARY SMALL | ADDRESS AVAILABLE UPON REQUEST |
| GARY TROTTIER | ADDRESS AVAILABLE UPON REQUEST |
| GASCO INDUSTRIAL, CORP. | PO BOX 1360 GURABO PR 00778 |
| GAVIN HAZARD-JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN JASMIN | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE AZIZYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYLA SPOHR | ADDRESS AVAILABLE UPON REQUEST |
| GAYLENE MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| GCM GROSVENOR | LIZ STRELLNER 767 FIFTH AVENUE NEW YORK NY 10021 |
| GELEENE WILKE | ADDRESS AVAILABLE UPON REQUEST |
| GEMIL LAGUER | ADDRESS AVAILABLE UPON REQUEST |
| GEMOLOGICAL INSTITUTE OF AMERICA | BRENDA GENAO 50 WEST 47TH STREET NEW YORK NY 10036 |
| GENARO JARAMILLO GUITTON | ADDRESS AVAILABLE UPON REQUEST |
| GENE AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| GENE PIRA INC. | 17501 CHASE STREET NORTHRIDGE CA 91325 |
| GENERALI US BRANCH | THERESA JENKINS 250 GREENWICH STREET, 33RD FLOOR NEW YORK NY 10007 |
| GENERATION CHURCH | RUTH MARTINI 401 MAPLEWOOD DR JUPITER FL 33458 |
| GENESIS | DIANE STEVENSON ONE BURLINGTON WOODS DRIVE, SUITE 203 BURLINGTON MA 01803 |
| GENESIS ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS ELECTRIC MOTORS CORP | 60-10 32ND AVENUE WOODSIDE NY 11377 |
| GENESIS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE CHASON | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE COX | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| GENINE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| GENIS MARTE | ADDRESS AVAILABLE UPON REQUEST |
| GENISE MILES | ADDRESS AVAILABLE UPON REQUEST |
| GENISE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GENISLEY BREMENKAMP | ADDRESS AVAILABLE UPON REQUEST |
| GENIYA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| GENNA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| GENNARA MUSTO | ADDRESS AVAILABLE UPON REQUEST |
| GENNARO CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| GENOVEVA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENSCAPE - 0986 | JOHANNA CORTEZ 445 E. MARKET STREET SUITE 200 LOUISVILLE KY 40202 |
| GEOFFREY ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY IBANGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEOFFREY MESSER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GEOLINKS | 201 CAMARILLO RANCH RD CAMARILLO CA 93012 |
| GEOLINKS | 251 CAMARILLO RANCH ROAD CAMARILLO CA 93012 |
| GEORDAN MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ALLEN PORTABLE TOILETS, INC. | 4375 COUNTY LINE RD CHALFONT PA 18914 |
| GEORGE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CATALLO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE COMFORT & SONS, INC. | ATTN: ANITA POLCZYNSKA 200 MADISON AVE, 26TH FLOOR NEW YORK NY 10016 |
| GEORGE COMFORT & SONS, INC. | MARITSA GIRALDO 200 MADISON AVE, 26TH FLOOR NEW YORK NY 10016 |
| GEORGE DOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FRAZAO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GEANNARIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GOODRITZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOLIFIELD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOLIFIELD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOLEBAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KONDRATAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LABATE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LARA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MENESES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE REIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RHOADS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SILANO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TRAGIOU | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WYATT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETOWN SQUARE LP | ATTN: ANDREA ABRAMS - ASST PM C/O CHARLES E. SMITH PO BOX 221442 CHANTILLY VA 20153-1442 |
| GEORGETOWN SQUARE LP | C/O CHARLES E. SMITH P.O. BOX 221442 CHANTILLY VA 20153-1442 |
| GEORGETOWN SQUARE LP | ATTN: CRISTINA VINGARD - PORTFOLIO MGR JBG SMITH 4747 BETHESDA AVENUE, SUITE 200 BETHESDA MD 20814 |
| GEORGETOWN SQUARE LP | C/O JBGS/TRS, LLC ATTN: LEASE ADMINISTRATION 4747 BETHESDA AVENUE, SUITE 200 BETHESDA MD 20814 |
| GEORGETOWN SQUARE LP | C/O JBGS/TRS, LLC ATTN: LEGAL DEPT - COMMERCIAL LEASING 4747 BETHESDA AVE, SUITE 200 BETHESDA MD 20814 |
| GEORGETTA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE COLLATOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA ARNETT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA KLINE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA KLINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GEORGIA PISTILLI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANNY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANNY TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD DIGUGLIELMO | ADDRESS AVAILABLE UPON REQUEST |
| GERALD HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD JAMES | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD NESTADT | 1031 PADONIA ROAD COCKEYSVILLE MD 21030 |
| GERALD PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD S. COLE | 2103 LUCAYA BEND APT C3 COCONUT CREEK FL 33066-1142 |
| GERALDINE DANILUK | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE DRY | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| GERALDY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| GERANNINE FEVRY | ADDRESS AVAILABLE UPON REQUEST |
| GERARD BUCAL | ADDRESS AVAILABLE UPON REQUEST |
| GERARD DANZY | ADDRESS AVAILABLE UPON REQUEST |
| GERARD GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| GERARD GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| GERARD HINGST | ADDRESS AVAILABLE UPON REQUEST |
| GERARD PATALANO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD VITEK | ADDRESS AVAILABLE UPON REQUEST |
| GERARD WEST | ADDRESS AVAILABLE UPON REQUEST |
| GERARDINA ARIAS HALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| GERDA KOHLHEB | ADDRESS AVAILABLE UPON REQUEST |
| GERHARD LENZ | ADDRESS AVAILABLE UPON REQUEST |
| GERIANNE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| GERMAINE LOUDON | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN BERNAY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN CAZARES | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN HIGHER EDUCATION BRIDGE INC | PRIYA NAYAR 12 EAST 41ST STREET 15TH FL NEW YORK NY 10017 |
| GERMAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERMANIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERNELL DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| GERROD THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GERTO A LAINE | ADDRESS AVAILABLE UPON REQUEST |
| GERTO LAINE | ADDRESS AVAILABLE UPON REQUEST |
| GERVASIO BARTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| GESSICA PAPERINI | ADDRESS AVAILABLE UPON REQUEST |
| GETHSEMANI ELIZALDE ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| GG ACTIVE WEAR LLC | 17510 BEND COURT HUMBLE TX 77396 |
| GG AIR CONDITIONING | CALLE MERIDE 671 VENUS GARDEN SAN JUAN PR 00926 |
| GHADA KULAIB | ADDRESS AVAILABLE UPON REQUEST |
| GIANA AGRI | ADDRESS AVAILABLE UPON REQUEST |
| GIANA PROVENZANO | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLOS GONZALEZ AVILES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GIANCARLOS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA AURIEMMO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA BRIGANTE | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA CANCEMI | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA CHIACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA CONTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA LOCASCIO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA MARIE PAPEO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI LEE | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIANNINA GOULD | ADDRESS AVAILABLE UPON REQUEST |
| GIANT BP | 135 N. CENTRAL AVE ELMSFORD NY 10523 |
| GIAONNI HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| GIBSON DUNN & CRUTCHER | SUSAN R. FAGA 200 PARK AVE NEW YORK NY 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 |
| GIDE LOYRETTE NOUEL LLP | NATALIE BLOOM 120 WEST 45TH ST NEW YORK NY 10036 |
| GIGI KIM | ADDRESS AVAILABLE UPON REQUEST |
| GIGI LONGO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT OTERO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GILDA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILDA WOODFORD | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN PISCIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN SEED | ADDRESS AVAILABLE UPON REQUEST |
| GILLMAN CONSULTING INC. | 40 WORTH STREET SUITE 600 NEW YORK NY 10013 |
| GILMAN SURGE, LLC | 261 WEST 5TH STREET BOSTON MA 02127 |
| GIMARYS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA BALSANO | ADDRESS AVAILABLE UPON REQUEST |
| GINA CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| GINA CAPICOTTO | ADDRESS AVAILABLE UPON REQUEST |
| GINA CIOTTI RICE | ADDRESS AVAILABLE UPON REQUEST |
| GINA COOTE | ADDRESS AVAILABLE UPON REQUEST |
| GINA DANDREO | ADDRESS AVAILABLE UPON REQUEST |
| GINA DIPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| GINA EUPERIO NACION TAN | ADDRESS AVAILABLE UPON REQUEST |
| GINA GALIANO | ADDRESS AVAILABLE UPON REQUEST |
| GINA GIANETTI | ADDRESS AVAILABLE UPON REQUEST |
| GINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA KLAY | ADDRESS AVAILABLE UPON REQUEST |
| GINA OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| GINA PIETROCCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GINA PIETRONUTO | ADDRESS AVAILABLE UPON REQUEST |
| GINA SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| GINA SAXENA | ADDRESS AVAILABLE UPON REQUEST |
| GINA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GINA TROCHIANO | ADDRESS AVAILABLE UPON REQUEST |
| GINA URBANILYNCH | ADDRESS AVAILABLE UPON REQUEST |
| GINGER BRIEN | ADDRESS AVAILABLE UPON REQUEST |
| GINGER COLBRUN | ADDRESS AVAILABLE UPON REQUEST |
| GINGER YOUNGMAN | ADDRESS AVAILABLE UPON REQUEST |
| GINNA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GINO DEL PRINCIPIO | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIANA PERCELEANU | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIO ARMANI | DIANE RODRIGUEZ 11 8TH AVENUE 9TH FLR NEW YORK NY 10011 |
| GIOVANI FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA AMVROSIATOS | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA OLIVO | C/O WORBY VECCHIO EDELMAN LLP 11 MARTINE AVENUE WHITE PLAINS NY 10606 |
| GIOVANNI CHIODI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI HUERTAS | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNY ZARETE | ADDRESS AVAILABLE UPON REQUEST |
| GIRLS GOING PLACES | 14021 METROPOLIS AVENUE FORT MYERS FL 33912 |
| GISELA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| GISELE LAZIZI | ADDRESS AVAILABLE UPON REQUEST |
| GISELLA FONSECA-RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE CARCHI | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GITA MOHAGHEGH | ADDRESS AVAILABLE UPON REQUEST |
| GIULIA COX | ADDRESS AVAILABLE UPON REQUEST |
| GIULIAN LENZ | ADDRESS AVAILABLE UPON REQUEST |
| GIULIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE GELSOMINO | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE MELLONE | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE RANDAZZO JR. | 3349 ASBURY AVENUE OCEAN CITY NJ 08226 |
| GLADYS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS DELEONDEORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS REYES | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS REYES | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SANFELIZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS TACURI | ADDRESS AVAILABLE UPON REQUEST |
| GLASS DOCTOR OF PORT SAINT LUCIE | 575 NW MERCANTILE PLACE SUITE 112 PORT SAINT LUCIE FL 34986 |
| GLASS MASTER/ACT GLASS | 27 CHARLES STREET NORTH ANDOVER MA 01845 |
| GLEN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| GLEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| GLENCORE LTD | MICHELE MORCK 330 MADISON AVE NEW YORK NY 10017 |
| GLENDA ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GLENDA BLUME | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENDALE WATER & POWER | PO BOX 29099 GLENDALE CA 91209-9099 |
| GLENMORE ASSOCIATES | ATTN: JEFF SUTTON - MEMBER C/O WHARTON PROPERTIES LLC 500 FIFTH AVENUE, 54TH FLOOR NEW YORK NY 10110 |
| GLENMORE ASSOCIATES | 69-06 GRAND AVENUE MASPETH NY 11378 |
| GLENMORE ASSOCIATES | ATTN: KATHY LIPINSKI 69-06 GRAND AVENUE MASPETH NY 11378 |
| GLENMORE ASSOCIATES | ATTN: ROBERT AIELLO 69-06 GRAND AVENUE MASPETH NY 11378 |
| GLENN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DICKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DICKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MONROY | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ROSARIO II | ADDRESS AVAILABLE UPON REQUEST |
| GLENN VICKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GLENNA COLOM | ADDRESS AVAILABLE UPON REQUEST |
| GLOBAL SOFTWARE INC | 3201 BEECHLEAD CT SUITE 170 RALEIGH NC 27604 |
| GLOBAL TELECOM SUPPLY | ONE DUPONT STREET SUITE 104 PLAINVIEW NY 11803 |
| GLOBAL TELECOM SUPPLY | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| GLOBALFIT | IRENE MARTIN 510 WALNUT STREET PHILADELPHIA PA 19106 |
| GLORI AJALA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA HESSAM | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA KEYLOUN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LIZZA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LOPEZ NATER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MCCALLA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA RODRIGUEZGIL | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SALDANA LEON | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SHEELY | ADDRESS AVAILABLE UPON REQUEST |
| GLYN WYSS | ADDRESS AVAILABLE UPON REQUEST |
| GO KATO | ADDRESS AVAILABLE UPON REQUEST |
| GOLDEN STATE WATER COMPANY | 630 E FOOTHILL BLVD SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773-9016 |
| GOLDENSOURCE CORP | ACCOUNTS PAYABLE 111 BROADWAY, SUITE 1603 NEW YORK NY 10006 |
| GOLDENTREE INSITE PARTNERS | JOANNA DE GUZMAN 787 7TH AVENUE, 50TH FLOOR NEW YORK NY 10019 |
| GOLDIN SOLUTIONS INC. | 928 BROADWAY SUITE 900 NEW YORK NY 10010 |
| GOLUB CAPITAL | KRISTINA RUDNIK 666 FIFTH AVENUE NEW YORK NY 10103 |
| GONZALO CRUZ APAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOSE CONTRACTORS | 52 CENTER STREET GROVELAND MA 01834 |
| GOPHER SPORT | NW5634 P O BOX 1450 MINNEAPOLIS MN 55485-5634 |
| GORDON & REES LLP | 275 BATTERY STREET, SUITE 2000 SAN FRANCISCO CA 94111 |
| GORDON REES SCULLY MANSUKHANI LLP | ATTN DONALD DERRICO 500 MAMARONECK AVE, STE 503 HARRISON NY 10528 |
| GORDON REES SCULLY MANSUKHANI LLP | BRADLEY P BLEICHNER 1111 BROADWAY, STE 1700 OAKLAND CA 94607 |
| GORHAM FIRE APPLIANCE CO. | 288 WILLARD STREET W. QUINCY MA 02169 |

| Claim Name | Address Information |
|---|---|
| GOTHAM AIR HVAC SERVICES INC. | 295 RUSSELL STREET BROOKLYN NY 11222 |
| GOVDOCS, INC. | P.O. BOX 9202 MINNEAPOLIS MN 55480-9202 |
| GP ASSOCIATES | 351 EAST 83RD STREET NEW YORK NY 10028 |
| GP ASSOCIATES | ATTN: VINCENT GIFFUNI 351 EAST 83RD STREET NEW YORK NY 10028 |
| GP ASSOCIATES | ATTN: DANIEL J. ANSELL, ESQ. GREENBERG TRAURIG, LLP 200 PARK AVENUE NEW YORK NY 10166 |
| GRAB, BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANDRUS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ARTRIP | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ARTRIP | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BIGWOOD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BURAYE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BURKE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CESARIO | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FRIGO | ADDRESS AVAILABLE UPON REQUEST |
| GRACE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE KUKA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LURCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GRACE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE PULLIAM | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SISK | ADDRESS AVAILABLE UPON REQUEST |
| GRACE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WAAGE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WAAGE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE OCALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA SANTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| GRADYN NOSEK | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| GRAINGER | 400 ARSENAL ST. WATERTOWN MA 02472-2805 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANT ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GRANT THORNTON LLP | 33570 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT WEBB | ADDRESS AVAILABLE UPON REQUEST |
| GRAPHIC PRESS CORPORATION | PO BOX 180339 TALLAHASSEE FL 32318 |
| GRAYLING HINTON | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON WELCHEL | ADDRESS AVAILABLE UPON REQUEST |
| GRC MECHANICAL SERVICES | 244 GREEN STREET SOUTH HACKENSACK NJ 07606 |
| GREATER FORT MYERS CHAMBER | OF COMMERCE 2310 EDWARDS DRIVE FORT MYERS FL 33901 |
| GRECIA ARDILES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREEN BELT LANDSCAPES INC. | 14 OVERBROOK ROAD RAMSEY NJ 07446 |
| GREEN CHIMNEYS CHILDRENS SERVICES | A EDMONDS 400 DOANSBURG ROAD BREWSTER NY 10509 |
| GREENBERG TRAURIG | NATALYA KOBIASHVILI 200 PARK AVENUE NEW YORK NY 10166 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN NY 11740 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD STREET GREENLAWN NY 11740-1297 |
| GREENWICH EDUCATION GROUP | KATE MORRISSEY 78 HARVARD AVENURE STAMFORD CT 06902 |
| GREENZANG INC | JON ZUCHOWSKI 2015 LOCUST ST PHILADELPHIA PA 19103 |
| GREG EDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| GREG GONCHAROV | ADDRESS AVAILABLE UPON REQUEST |
| GREG LISI | ADDRESS AVAILABLE UPON REQUEST |
| GREG VEGA | ADDRESS AVAILABLE UPON REQUEST |
| GREG VLAMIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGG HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGG MAYER | ADDRESS AVAILABLE UPON REQUEST |
| GREGG MINERVA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIA NOH | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIA VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO MICALI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DELIA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DUNN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HIGHTOWER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ISREAL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MCKINNON-WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MILES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MORGA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY NAJAC | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RADDEN JR | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RINGDAHL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SCALA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SCHOOLFIELD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGORY WARD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ZULAUF | ADDRESS AVAILABLE UPON REQUEST |
| GREICY FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN TREVES | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| GRETTEL RIOS GAVELAN | ADDRESS AVAILABLE UPON REQUEST |
| GREYLYN PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| GRG TECHNOLOGIES LLC | 3954 MILLER ROAD NEWTOWN SQUARE PA 19073 |
| GRIFFIN DARCEY | ADDRESS AVAILABLE UPON REQUEST |
| GRIGOR PULERI | ADDRESS AVAILABLE UPON REQUEST |
| GRISELL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISSELLE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| GROUNDS CONTROL LANDSCAPE | 30 SHETTUCK STREET HAVERHILL MA 01830 |
| GROUP ONE SAFETY & SECURITY | 7983 SW JACK JAMES DR STUART FL 34997 |
| GTI PROPERTIES, INC. | 530 HARRISON AVENUE BOSTON MA 02118 |
| GUADALUPE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| GUARDIAN FIRE PROTECTION SERVICES, LLC | 7668 STANDISH PLACE ROCKVILLE MD 20855 |
| GUARDIAN GROUP PROPERTIES INC. | 90 SOUTH STREET SHREWSBURY MA 01545 |
| GUEINCY CLODOMIR | ADDRESS AVAILABLE UPON REQUEST |
| GUIDEPOINT | ACCOUNTS PAYABLE 730 3RD AVE, 11TH FLOOR NEW YORK NY 10017 |
| GUILD FETRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| GUILHERME PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GULFSTREAM PROVISIONS | 1819 MAIN STREET STE 800 SARASOTA FL 34236 |
| GURJOT KALRA | ADDRESS AVAILABLE UPON REQUEST |
| GURSHER HARIKA | ADDRESS AVAILABLE UPON REQUEST |
| GURU SWAMY | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO PATINO-SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| GUTERMAN INTERNATIONAL, INC. | 194 WORCESTER ROAD PRINCETON MA 01541 |
| GUY DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| GUY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GUY WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| GUYLA PEERY | ADDRESS AVAILABLE UPON REQUEST |
| GWEN GOODMAN | C/O SINGER LAW LLC ATTN: JONATHAN SINGER, ESQ. 177 SHINNECOCK DRIVE MANALAPAN NJ 07726 |
| GWENDOLYN AUDIFFRED | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GWL DIRECT 1 BULFINCH PLACE LLC | ATTN: MIKE COATES - PROPERTY MANAGER CUSHMAN & WAKEFIELD 225 FANKLIN STREET, SUITE 300 BOSTON MA 02110 |
| GWL DIRECT 1 BULFINCH PLACE LLC | ATTN: KRYSTAL ARCENEAUX - SR. VP EVERWEST REAL ESTATE INVESTORS, LLC 1099 18TH STREET, SUITE 2900 DENVER CO 80202 |
| GWL DIRECT 1 BULFINCH PLACE LLC | ATTN: ROBERT M CUMMINS - SR. PROP MGR C/O EVERWEST ADVISORS 1099 18TH ST, SUITE 2900 DENVER CO 80202 |
| GWL DIRECT 1 BULFINCH PLACE LLC | C/O EVERWEST ADVISORS 1099 18TH ST, SUITE 2900 DENVER CO 80202 |
| GWYNNEVERE KLUMPENAAR | ADDRESS AVAILABLE UPON REQUEST |
| GYM DOCTORS | 3488 ARDEN ROAD HAYWARD CA 94545 |
| GYM TECH FITNESS SERVICE LLC | 116-28 MYRTLE AVE RICHMOND HILL NY 11418 |
| GYMSALES SOFTWARE PTY LTD | 548 MARKET ST, 22084 SAN FRANCISCO CA 94104 |
| GZB REALTY | ITAY GAMLIELI 10 EAST 39TH ST, SUITE 925 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| H2ONLY | PO BOX 972 ACTON MA 01720 |
| HAARIS JILANI | ADDRESS AVAILABLE UPON REQUEST |
| HABIB MUTAWAKIL | ADDRESS AVAILABLE UPON REQUEST |
| HADASSAH | ELOISE LACHTER 40 WALL STREET NEW YORK NY 10005 |
| HADEN SEVER | ADDRESS AVAILABLE UPON REQUEST |
| HAGOP ROUSIAN | ADDRESS AVAILABLE UPON REQUEST |
| HAGR ABDOU | ADDRESS AVAILABLE UPON REQUEST |
| HAGUS BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| HAIG ABOYAN | ADDRESS AVAILABLE UPON REQUEST |
| HAILE VASSELL | ADDRESS AVAILABLE UPON REQUEST |
| HAILEE KERR | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY CERNIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| HAJAR QADIR | ADDRESS AVAILABLE UPON REQUEST |
| HAJIDRA SOFIA | ADDRESS AVAILABLE UPON REQUEST |
| HALEY & ALDRICH | ACCOUNTS PAYABLE 70 BLANCHARD RD. STE 430 BURLINGTON MA 01803-5100 |
| HALEY CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| HALEY DOVER | ADDRESS AVAILABLE UPON REQUEST |
| HALEY GLADYS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY HOUCHIN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY HULL | ADDRESS AVAILABLE UPON REQUEST |
| HALEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| HALEY MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| HALINA BIEDA | ADDRESS AVAILABLE UPON REQUEST |
| HALLE MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| HALLEY MECHANIC | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE BILKER | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE MUNDT | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE OHALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE SHUFFLER | ADDRESS AVAILABLE UPON REQUEST |
| HAMANDA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HAMUTAL BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HAMZA KAMARA | ADDRESS AVAILABLE UPON REQUEST |
| HAMZEH ABUHASAN | ADDRESS AVAILABLE UPON REQUEST |
| HANA CLEGG | ADDRESS AVAILABLE UPON REQUEST |
| HANA ELAKHRASS | ADDRESS AVAILABLE UPON REQUEST |
| HANDEL ARCHITECTS | MELISSA PEZZELLO 120 BROADWAY, 6TH FLOOR NEW YORK NY 10271 |
| HANDI-LIFT SERVICES CO, INC | 730 GARDEN STREET CARLSTADT NJ 07072 |
| HANDY LANEAU | ADDRESS AVAILABLE UPON REQUEST |
| HANI DEKAIDEK | ADDRESS AVAILABLE UPON REQUEST |
| HANNA WARES | ADDRESS AVAILABLE UPON REQUEST |
| HANNA ZALANSKAS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAFORD, SIMON M | 23 W 73RD ST, APT 111 NEW YORK NY 10023 |
| HANNAH ALBUM | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| HANNAH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BEACHY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BOWER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HANNAH COLAIUTI | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH DELFORTE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GANDON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KRIEGER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MINICK | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MYETT | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH TOWERS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH TUBBS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH VAN DOREN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAN ENVIRONMENTAL SERVICES | JAMIE HANNAN 751 NW ENTERPRISE DR. 102 PORT ST. LUCIE FL 34986 |
| HANOVER RESEARCH COUNCIL | ESTHER MILLS-HEARNE 4401 WILSON BLVD, STE 900 ARLINGTON VA 22203 |
| HANS FLORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| HANS PAOLO GENARES | ADDRESS AVAILABLE UPON REQUEST |
| HANSWATIE SOOKWAH | ADDRESS AVAILABLE UPON REQUEST |
| HAR-TRU SPORTS | PO BOX 1899 RICHMOND VA 23218 |
| HARDESTY & HANOVER | SUSAN COHEN 1501 BROADWAY NEW YORK NY 10036 |
| HARGUN BHARJ | ADDRESS AVAILABLE UPON REQUEST |
| HARIPRIYA MANNAN | 64 ARROWHEAD ROAD WESTON MA 02493 |
| HARIRIAN, BIJAN | PO BOX 332 SUDBURY MA 01776 |
| HARIS RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| HARLAN LOVELESS | ADDRESS AVAILABLE UPON REQUEST |
| HARLEM CHILDRENS ZONE | NADIRAH BLASSINGAME 35 E. 125TH STREET NEW YORK NY 10035 |
| HARLEM CHILDRENS ZONE | - COLLEGE SUCCESS OFFICE ANGELIQUE FIGUEROA 1916 PARK AVENUE NEW YORK NY 10037 |
| HARLEM CHILDRENS ZONE | - PROMISE ACADEMY ZAHIDA AMINY 245 WEST 129TH STREET NEW YORK NY 10037 |
| HARLEM RBI DREAM CHARTER | HUMAN RESOURCES 333 E 100 ST NEW YORK NY 10029 |
| HARLEY AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY DAMARPUTRA | ADDRESS AVAILABLE UPON REQUEST |
| HARMANJOT BHARJ | ADDRESS AVAILABLE UPON REQUEST |
| HARNHAM INC | 85 BROAD STREET, 27TH FLOOR NEW YORK NY 10004 |
| HAROLD GREEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS BRESOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON FISH | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON GOBILLOT | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON GUARNAGIA | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON MARON | ADDRESS AVAILABLE UPON REQUEST |
| HARRY CAREY | ADDRESS AVAILABLE UPON REQUEST |
| HARRY CERMEUS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| HARRY HILE | ADDRESS AVAILABLE UPON REQUEST |
| HARRY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HARRY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| HARTCORN PLUMBING & HEATING, INC. | 850 S. SECOND STREET RONKONKOMA NY 11779 |

| Claim Name | Address Information |
|---|---|
| HARVEST EARNINGS GROUP INC | 1040 N. LAKE SHORE DRIVE 22C CHICAGO IL 60611 |
| HARVEY ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY FLAISHER | ADDRESS AVAILABLE UPON REQUEST |
| HASHIM GRAY | ADDRESS AVAILABLE UPON REQUEST |
| HASHLEY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN BARROW | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN CANAAN | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN LATIF | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN MULUK | ADDRESS AVAILABLE UPON REQUEST |
| HASTINGS SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| HATSHEPSUT PAKEMAN-SYMISTER | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| HATSUMI OYA-WOODSON | ADDRESS AVAILABLE UPON REQUEST |
| HAUG PARTNERS LLP | EUNICE VANDERHORST 745 FIFTH AVE NEW YORK NY 10151 |
| HAVA SARPAS | ADDRESS AVAILABLE UPON REQUEST |
| HAVEN LIFE | YARON BEN-ZVI 60 MADISON AVE, 7TH FLOOR NEW YORK NY 10010 |
| HAY ADAMS HOTEL | TERESA HERNANDEZ 800 16TH STREET NW WASHINGTON DC 20006 |
| HAYDEE FEBRES | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEE BUONO | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY BASSO | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY MALMIN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY MCKERNAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HAYRO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| HD SUPPLY FACILITIES MAINTENACE LTD | P.O.BOX 509058 SAN DIEGO CA 92150-9058 |
| HEAD/PENN RACQUET SPORTS | P.O. BOX 53232 PHOENIX AZ 85072-3232 |
| HEADFIRST SOLUTIONS, LLC. | 2108 LOMBARDY CIRCLE CHARLOTTE NC 28203 |
| HEALTHCARE RISK ADVISORS, INC | KIMBERLY GRANDE 111 WEST 33RD STREET, 8TH FLOOR NEW YORK NY 10120 |
| HEALTHDESK, INC. | 3395 MICHELSON DRIVE 4107 IRVINE CA 92612 |
| HEALTHPOINT MANAGER CORP. | C/O THE DAVIS COMPANIES 125 HIGH STREET 21ST FLOOR BOSTON MA 02110 |
| HEARTBEAT IDEAS | HB BILLING 200 HUDSON STREET, 9TH FLOOR NEW YORK NY 10013 |
| HEARTLINE FITNESS PRODUCTS, INC. | DBA GYM SERVICE 7520 STANDISH PL 250 ROCKVILLE MD 20855 |
| HEATHER A LINDQUIST | 30431 VIA LINDQUIST SAN JUAN CAPISTRANO CA 92675 |
| HEATHER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ANDERSON-SANTIN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER AYLWARD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BELL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BODDY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BUDA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BURDETT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FAUCHER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HEATON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MATTUCHIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HEATHER MORAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PENALILLO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER QUINN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SOMERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TRIOLO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WAXMAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHERWOOD TOWERS | ATTN: BOB ROSENBERG - VP - DEVELOPMENT C/O GARDEN REALTY MANAGEMENT LLC 500 OLD COUNTRY ROAD, SUITE 200 GARDEN CITY NY 11530 |
| HEATHERWOOD TOWERS | ATTN: KAREN SIEGEL - SENIOR PROPERTY MGR C/O GARDEN REALTY MANAGEMENT LLC 500 OLD COUNTRY ROAD, SUITE 200 GARDEN CITY NY 11530 |
| HECTOR AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CLARK | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CRUZADO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR FELICIANO AYALA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR POZA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI CEROSKY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI GILLES | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI HARTUNG | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MOHS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MULLER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDRICK & STRUGGLES INC. | 233 SOUTH WACKER DRIVE SUITE 4900 CHICAGO IL 60606 |
| HEIDY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY RIVIEZZO | ADDRESS AVAILABLE UPON REQUEST |
| HEINEKEN USA (HEINEKEN AMERICAS) | MARIA REYES 360 HAMILTON AVENUE, SUITE 11034 WHITE PLAINS NY 10601 |
| HELAINE SCHONFELD | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ABDULAI | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CARNEIRO | ADDRESS AVAILABLE UPON REQUEST |
| HELEN DEANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN FLECHNER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| HELEN GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KING | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KYRIANNIS | C/O ROSENBERG & GLUCK, LLP ATTN: SVETLANA WALKER 1176 PORTION ROAD HOLTSVILLE NY 11742 |
| HELEN LAZOS | ADDRESS AVAILABLE UPON REQUEST |
| HELEN LIM | ADDRESS AVAILABLE UPON REQUEST |
| HELEN NEWELL | ADDRESS AVAILABLE UPON REQUEST |
| HELEN TURVEY INGRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| HELENA ENTRICAN | ADDRESS AVAILABLE UPON REQUEST |
| HELENE HAMUI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HELENE REED | ADDRESS AVAILABLE UPON REQUEST |
| HELENE SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| HELI GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| HELIO TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| HELOISA R. GUIMARAES | ADDRESS AVAILABLE UPON REQUEST |
| HEMA CHANDARBALLI | ADDRESS AVAILABLE UPON REQUEST |
| HEMAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HEMANG SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| HENDRY, STEVE | ADDRESS AVAILABLE UPON REQUEST |
| HENESSY SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| HENNA KHANIJOU | ADDRESS AVAILABLE UPON REQUEST |
| HENNESSI SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRI SALUAN SPORTS INC | 210 WEST ROAD PORTMOUTH NH 03801 |
| HENRI STERN WATCH | MARY WENZE 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| HENRY AGYEMANG | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BRENT | ADDRESS AVAILABLE UPON REQUEST |
| HENRY C. LEVY, TAX COLLECTOR | ALAMEDA COUNTY 1221 OAK STREET RM 131 OAKLAND CA 94612-4287 |
| HENRY CALLANDER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY DALEY | MARSHAL, CITY OF NEW YORK 1 CROSS ISLAND PLAZA ROSEDALE NY 11422 |
| HENRY DEN HERDER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY HIDRON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY JOURDAIN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY TRAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY URGILES | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT SMITH FREEHILLS NEW YORK LLP | AMANDA GOLDSMITH 450 LEXINGTON AVE, 14TH FLOOR NEW YORK NY 10117 |
| HERBIE MELO | ADDRESS AVAILABLE UPON REQUEST |
| HERELIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN GOLDNER COMPANY, INC. | 7777 BREWSTER AVENUE PHILADELPHIA PA 19153 |
| HERMAN REICH | ADDRESS AVAILABLE UPON REQUEST |
| HERMELINE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| HERMOGENES CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN DESIDERIO | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN OREJUELA | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERZFELD & RUBIN PC ATTORNEYS AT LAW | LUCIA J. DUCA 125 BROAD ST NEW YORK NY 10004 |
| HESCHEL SCHOOL | HUMAN RESOURCES 20 WEST END AVE NEW YORK NY 10023 |
| HEWLETT BAY FIRE DISTRICT | 25 FRANKLIN AVE HEWLETT NY 11557 |
| HEYDI MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| HI-LINK COMPUTER CORP. | DBA HI-LINK TECHNOLOGY GROUP 60 LONG RIDGE RD., STE 205 STAMFORD CT 06902 |
| HICKOK COLE ARCHITECTS | ACCOUNTS PAYABLE 1023 31ST ST. NW WASHINGTON DC 02007 |
| HIGHWAY TOLL ADMINISTRATION LLC | LAUREN HARWARD 66 POWERHOUSE ROAD SUITE 301 ROSLYN HEIGHTS NY 11577 |
| HILARY MCCLUNG | ADDRESS AVAILABLE UPON REQUEST |
| HILARY MENDOZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HILCO REAL ESTATE LLC | 5 REVERE DRIVE, SUITE 302 NORTHBROOK IL 60062 |
| HILL KNOWLTON | IMELDA BEGINA 825 THIRD AVENUE NEW YORK NY 10022 |
| HILL KNOWLTON DC | KIMBERLY SANDERS 825 THIRD AVENUE NEW YORK NY 10022 |
| HILLARY MONROE MAMIS | 10 BLACKBERRY LANE ANDOVER MA 01810 |
| HILLARY ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HILTON HOTEL | MARIE CESAR 1355 AVE OF AMERICAS NEW YORK NY 10019 |
| HIPOINT HEATING & COOLING, INC. | 71 EDWIN RD. SOUTH WINDSOR CT 06074 |
| HIPOLITO LAGUER | ADDRESS AVAILABLE UPON REQUEST |
| HIPOLITO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HIRAM OSTRANDER | ADDRESS AVAILABLE UPON REQUEST |
| HIROE YAMASHIRO | ADDRESS AVAILABLE UPON REQUEST |
| HISELIZ PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| HITACHI CAPITAL AMERICA CORP. | 7808 CREEKRIDGE CIRCLE, SUITE 250 EDINA MN 55439 |
| HITTLER COLON | ADDRESS AVAILABLE UPON REQUEST |
| HOANG LE | ADDRESS AVAILABLE UPON REQUEST |
| HOFSTRA UNIVERSITY | 128 HOFSTRA UNIVERSITY PHILLIPS HALL ROOM, 100E HEMPSTEAD NY 11549 |
| HOGAN CONTRACTORS | 2027 SOLOMONS ISLAND ROAD NORTH HUNTINGTOWN MD 20639 |
| HOIST FITNESS SYSTEMS, INC. | 11900 COMMUNITY ROAD POWAY CA 92064 |
| HOK ARCHITECTS | PHOEBE HART 1065 AVENUE OF THE AMERICAS, 6TH FLOOR NEW YORK NY 10018 |
| HOLLIS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLMAN, INC. | 1825 WALNUT HILL IRVING TX 75038 |
| HOLLY GIULIANO | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY HIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY KERR | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY SUEHIRO | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY THIBAUDEAU | ADDRESS AVAILABLE UPON REQUEST |
| HOLWELL SHUSTER AND GOLDBERG | MICHAEL LEONARDI 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| HOMAIRA ZAMANI | ADDRESS AVAILABLE UPON REQUEST |
| HOME CONSTRUCTION SERVICES | CALLE ARGENTINA A-1 URB. GARDENVILLE GUAYNABO PR 00966 |
| HOMESITE INSURANCE | M BARTOLO ONE FEDERAL STREET SUITE 400 BOSTON MA 02110 |
| HOMETOWN HOSPITALITY | P.O. BOX 100 HOPKINTON MA 01748 |
| HOMMY FRAGOSO | ADDRESS AVAILABLE UPON REQUEST |
| HOMOLOGY MEDICINES INC | SHAWNA WOOD 1 PATRIOTS PARK BEDFORD MA 01730 |
| HON DOUCH | ADDRESS AVAILABLE UPON REQUEST |
| HONG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HOOKER & HOLCOMBE INC | JOHN FULLER 65 LASALLE ROAD WEST HARTFORD CT 06107 |
| HOPE EARLE | ADDRESS AVAILABLE UPON REQUEST |
| HOPE FITCH | ADDRESS AVAILABLE UPON REQUEST |
| HOPE KOTURO | ADDRESS AVAILABLE UPON REQUEST |
| HOPE REIDY | ADDRESS AVAILABLE UPON REQUEST |
| HOPE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HOPE-ANN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HORIZON MEDIA | MICHELLE DANIELS 75 VARICK ST. NEW YORK NY 10013 |
| HOSPITAL INSURANCE CORPORATION (HIC) | KIMBERY GRANDE 111 WEST 33RD STREET, 8TH FLOOR NEW YORK NY 10120 |
| HOSSEIN ABDAVIES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HOTEL ELYSEE | JOHN AVINA 60 E 54TH ST NEW YORK NY 10022 |
| HOTEL GIRAFFE | ASIM BURONDKER 365 PARK AVE S NEW YORK NY 10016 |
| HOTEL MADERA | JAMES DANNECKER 1310 NEW HAMPSHIRE AVE N.W. WASHINGTON DC 20036 |
| HOTEL SHOCARD NYC | WARREN HERRARA 206 WEST 41ST STREET NEW YORK NY 10036 |
| HOUDA SAHYOUN | ADDRESS AVAILABLE UPON REQUEST |
| HOULIHAN LOKEY | WENDY QUAN 685 3RD AVENUE NEW YORK NY 10021 |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD 5TH FLOOR LOS ANGELES CA 90067 |
| HOURY KANDOYAN | ADDRESS AVAILABLE UPON REQUEST |
| HOUSE OF WU | JANINE AMMONS 14975 TECHNOLOGY CT FORT MYERS FL 33912 |
| HOUSTON HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD OWNERS INC. | ATTN: SHAYNA FREDERICK-ASSISTANT PM PO BOX 302 EMERSON NJ 07630 |
| HOWARD OWNERS INC. | PO BOX 302 EMERSON NJ 07630 |
| HOWARD ROBINSON JR | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD WILCZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| HOYOUNG SON | ADDRESS AVAILABLE UPON REQUEST |
| HOYT H HARPER | 60 E. ELM STREET GREENWICH CT 06830 |
| HR MECHANICAL SERVICES, CORP | 66-31 52ND DRIVE MASPETH NY 11378 |
| HSIU HUI KO | ADDRESS AVAILABLE UPON REQUEST |
| HUB GLASS SERVICES, INC. | 216 MCGRATH HIGHWAY SOMERVILLE MA 02143 |
| HUGH SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| HUGHES NETWORK SYSTEMS | P.O. BOX 64136 BALTIMORE MD 21264 |
| HUGO BERRIOS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO DOMINGUEZ-FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| HUGO LIMA | ADDRESS AVAILABLE UPON REQUEST |
| HUMAN RIGHTS WATCH | SHANIKA WALDRON EMPIRE STATE BLDG, 350 W 34TH ST NEW YORK NY 10118 |
| HUMBERTO DAVID | ADDRESS AVAILABLE UPON REQUEST |
| HUNT COMPANIES | SARAH SOLOMAN 230 PARK AVE NEW YORK NY 10169 |
| HUNTER COLE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER DICARLO | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER ROBERTS CONSTRUCTION GROUP | MONIKA MARCZAK 55 WATER STREET, 51ST FLOOR NEW YORK NY 10041 |
| HUNTER SCHAWALDER | ADDRESS AVAILABLE UPON REQUEST |
| HUNTINGTON DEVELOPMENT | ASSOCIATES LLC 1325 AVE. OF AMERICAS 23RD FLOOR NEW YORK NY 10019 |
| HUNTON ANDREWS KURTH LLP | CATHY ROSSOW 200 PARK AVE NEW YORK NY 10017 |
| HUNTON ANDREWS KURTH LLP | 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| HURON CONSULTING GROUP – NY | BRIDGET MAXWELL 599 LEXINGTON AVENUE 25TH FL NEW YORK NY 10022 |
| HUSA MANAGEMENT CO, INC. | C/O GRID PROPERTIES, INC. DREW GREENWALD 2309 FREDERICK DOUGLASS BLVD NEW YORK NY 10027 |
| HUSA MANAGEMENT CO, INC. | ATTN: STEVEN A. STERNECK P.O. BOX 60103 CHARLOTTE NC 28260-0103 |
| HUSA MANAGEMENT CO, INC. | P.O. BOX 60103 CHARLOTTE NC 28260-0103 |
| HUSAYN SIDDIQUI | ADDRESS AVAILABLE UPON REQUEST |
| HUSEBY GLOBAL LITIGATION | 1230 W. MOREHEAD STREET SUITE 408 CHARLOTTE NC 28208 |
| HUSNAIN NAVEED | ADDRESS AVAILABLE UPON REQUEST |
| HYDROGEN | MATT KANE 915 BROADWAY, SUITE 801 NEW YORK NY 10010 |
| HYUNGJIN WON | ADDRESS AVAILABLE UPON REQUEST |
| I AM ADAPTIVE INC. | 550 SW BROOKSIDE TERR PORT ST. LUCIE FL 34983 |

| Claim Name | Address Information |
|---|---|
| I BELIEVE DIGITAL INC | 1732 1ST AVE, STE 29339 NEW YORK NY 10128 |
| IAN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| IAN DVORAK | ADDRESS AVAILABLE UPON REQUEST |
| IAN EVELYN | ADDRESS AVAILABLE UPON REQUEST |
| IAN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| IAN JI | ADDRESS AVAILABLE UPON REQUEST |
| IAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| IAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| IAN LAUZON | ADDRESS AVAILABLE UPON REQUEST |
| IAN LOOFBORO | ADDRESS AVAILABLE UPON REQUEST |
| IAN LORBER | ADDRESS AVAILABLE UPON REQUEST |
| IAN MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| IAN NOTTAGE | ADDRESS AVAILABLE UPON REQUEST |
| IAN ODOM | ADDRESS AVAILABLE UPON REQUEST |
| IAN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| IAN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| IAN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| IAN WILLICK | ADDRESS AVAILABLE UPON REQUEST |
| IANA LINKOVA | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM LADAN | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM POWELL | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIMA HAROUNA | ADDRESS AVAILABLE UPON REQUEST |
| IBT | C LYNN 25 LOUISIANA AVE NW WASHINGTON DC 20001 |
| IBTS | STEPHANIE ROGERS 85 BROAD ST NEW YORK NY 10004 |
| ICAP-IGBB | TRISHA CHAPMAN 1100 PLAZA 5 HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311 |
| ICE SYSTEMS, INC | 100 PATCO COURT, SUITE 9 ISLANDIA NY 11749-1152 |
| ICHAEL SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| IDAVIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IDB BANK | KIMBERLY SALTERS 511 FIFTH AVE NEW YORK NY 10017 |
| IDEMIA IDENTITY & SECURITY USA LLC | 296 CONCORD ROAD, SUITE 300 BILLERICA MA 01821 |
| IDIT COHEN | ADDRESS AVAILABLE UPON REQUEST |
| IDK COOLING CORPORATION | 37-22 30TH STREET LONG ISLAND CITY NY 11101 |
| IDRIS MASUMI | ADDRESS AVAILABLE UPON REQUEST |
| IDRIS PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| IESHA JONES | ADDRESS AVAILABLE UPON REQUEST |
| IESHA VANBUREN | ADDRESS AVAILABLE UPON REQUEST |
| IF ITS WATER, INC | 2090 BONDSVILLE ROAD DOWNINGTOWN PA 19335 |
| IGNACIO ALOMIA | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| IGOR LEGOSTAEV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR PERUN | ADDRESS AVAILABLE UPON REQUEST |
| IGOR VICAN | ADDRESS AVAILABLE UPON REQUEST |
| IKBAL GIRAY | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ILENE BELATSKY | ADDRESS AVAILABLE UPON REQUEST |
| ILENE SALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| ILHAN KARABACAK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ILIA RODRIGUEZ VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| ILISEI MATICA | ADDRESS AVAILABLE UPON REQUEST |
| ILMA GOLEMI | ADDRESS AVAILABLE UPON REQUEST |
| IMAGE SKINCARE | 7130 SEACREST BLVD LANTANA FL 33462 |
| IMAN NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| IMANI BING | ADDRESS AVAILABLE UPON REQUEST |
| IMANI BUMPUS | ADDRESS AVAILABLE UPON REQUEST |
| IMANI GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| IMANI GEDEUS | ADDRESS AVAILABLE UPON REQUEST |
| IMANI KANE | ADDRESS AVAILABLE UPON REQUEST |
| IMANI MILES | ADDRESS AVAILABLE UPON REQUEST |
| IMANI MINIEX | ADDRESS AVAILABLE UPON REQUEST |
| IMARI SCOTT CHEATHAM | ADDRESS AVAILABLE UPON REQUEST |
| IMONI LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| IMPACT RADIUS | JEANETTE PORTER 223 E. DE LA GUERRA STREET SANTA BARBARA CA 93101 |
| IMPEC INC. | PO BOX 1771 JUNCOS PR 00777-1771 |
| IMPERIAL BAG & PAPER COMPANY, LLC | ATTN: VIRGINIA WOTMAN 255 ROUTE 1 AND 9 JERSEY CITY NJ 07306 |
| IMPERIAL FIRE ALARM & SECURITY, INC. | PO BOX 308 ALVA FL 33920 |
| IMPERIAL FIRE PROTECTION | PO BOX 1111 LONG ISLAND CITY NY 11101 |
| IMRAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| IMRAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| INA GOZENPUD | ADDRESS AVAILABLE UPON REQUEST |
| INA KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| INALY YAB | ADDRESS AVAILABLE UPON REQUEST |
| INC. VILLAGE OF ROCKVILLE CENTRE | ATTN: ELECTRIC BILLING DEPARTMENT ONE COLLEGE PLACE ROCKVILLE CENTRE NY 11570 |
| INC. VILLAGE OF ROCKVILLE CENTRE | PO BOX 950 ROCKVILLE CENTRE NY 11570-0950 |
| INC. VILLAGE OF ROCKVILLE CENTRE | PO BOX 950 ROCKVILLE CENTRE NY 11571-0950 |
| INCHRIST DILONE-POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| INCONCERT WEB SOLUTIONS, INC. | 55 LAKE STREET SUITE 210 GARDNER MA 01440 |
| INDEED INC. | 177 BROAD STREET STAMFORD CT 06901 |
| INDIA MAYS | ADDRESS AVAILABLE UPON REQUEST |
| INDIAN RIVER COUNTY CHAMBER | OF COMMERCE 1216 21ST STREET VERO BEACH FL 32960 |
| INDIAN RIVER COUNTY UTILITIES | DEPT 0067 PO BOX 850001 ORLANDO FL 32885-0067 |
| INDIAN RIVER COUNTY UTILITIES | 1801 27TH ST VERO BEACH FL 32960 |
| INDIAN RIVER OXYGEN | 650 ANGLE ROAD FORT PIERCE FL 34947 |
| INDUSTRIAL BEARING & SUPPLY | 91-12 143RD STREET JAMAICA NY 11435 |
| INES TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| INFINIT ISIDORE | ADDRESS AVAILABLE UPON REQUEST |
| INFINITE MANUFACTURING GROUP | 35 OBRIEN STREET KEARNY NJ 07032 |
| INFORMA USA | SHARON FIELDS 52 VANDERBILT (11TH FLOOR) NEW YORK NY 10017 |
| ING FINANCIAL SERVICES LLC | NILSA SOTO-LOPEZ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INGRID ALTO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID EPPS | ADDRESS AVAILABLE UPON REQUEST |
| INGRID LUGO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| INGRID PEREZ-WYNNE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| INGRID VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| INLAND DIVERSIFIED REAL ESTATE | SERVICES, L.L.C C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| INLAND DIVERSIFIED REAL ESTATE | SERVICES, L.L.C ATTN: JENNIFER SURBER - MANAGER 15961 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0139 |
| INNA BYKOVSKA KOGUT | ADDRESS AVAILABLE UPON REQUEST |
| INNA KOZACHKOV | ADDRESS AVAILABLE UPON REQUEST |
| INNOCENCE PROJECT | ERIKA LAGO 40 WORTH STREET NEW YORK NY 10013 |
| INNOCENT IYERE | C/O THE NOLL LAW FIRM, P.C. ATTN: RICHARD E. NOLL, ESQ. 33 QUEENS STREET, SUITE 102 SYOSSET NY 11791 |
| INNOVATAS CONSTRUCTION MANGEMENT, LLC | 225 US HIGHWAY 46 SUITE 5 TOTOWA NJ 07512 |
| INNOVATIVE SERVICES, LLC | 5705 SPRUCE DRIVE CLINTON MD 20735 |
| INNOVATUS TECHNOLOGY, LLC | 225 US HIGHWAY 46 SUITE 5 TOTOWA NJ 07512 |
| INPRO CORPORATION | PO BOX 406 MUSKEGO WI 53150 |
| INSIGHT DIRECT USA, INC. | P.O. BOX 731069 DALLAS TX 75373-1069 |
| INSIGHTSQUARED | ACCOUNTS PAYABLE 3 COPLEY PLACE BOSTON MA 02116 |
| INSPECTIONAL SERVICES DEPARTMENT | EGRESS DIVISION 1010 MASSACHUSETTS AVENUE BOSTON MA 02118 |
| INSPIRE360 | 10190 TELESIS CT SAN DIEGO CA 92121 |
| INSTAMED | D'LYNN LARSON 1880 JOHN F KENNEDY BLVD FL 12 PHILADELPHIA PA 19103 |
| INSTANT SIGNAL & ALARM CO. INC. | 303 HIGHLAND AVE. SALEM MA 01970-1890 |
| INSTITUTE OF INTERNATIONAL FINANCE | DAVID E.ZELTWANGER 1333 H ST WASHINGTON DC 20005 |
| INTEGRATED AQUATICS ENGINEERING INC | 75 SHEWELL AVE DOYLESTOWN PA 18901 |
| INTELLIVOICE, LLC | 1050 QUAIL CT SW VERO BEACH FL 32968 |
| INTER PARFUMS INC | MICHELLE HABERT 551 FIFTH AVE NEW YORK NY 10022 |
| INTERACTIVE BROKERS GROUP | 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| INTERACTIVE FITNESS HOLDINGS, LLC | 2225 MARTIN AVE, SUITE I SANTA CLARA CA 95050 |
| INTERACTIVE SPORTS TECHNOLOGIES INC. | 51 CITATION DRIVE VAUGHAN ON L4K 2Y8 CANADA |
| INTERCONTINENTAL BULFINCH, LLC | C/O CAMBRIDGE SAVINGS BANK P.O. BOX 984004 BOSTON MA 02298-4004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICES | HOLTSVILLE NY 00501-0039 |
| INTERNAL REVENUE SERVICES | CINCINNATI OH 45999-0149 |
| INTERNATIONAL COUNCIL OF SHOPPING | CENTERS (ICSC) 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INTERNATIONAL MARKET RECRUITERS | STEPHANIE FISHER 55 WEST 29TH STREET, 9TH FLOOR NEW YORK NY 10018 |
| INTERNATIONAL SECURITIES EXCHANGE | KFERRARAISE.COM 60 BROAD STREET NEW YORK NY 10004 |
| INTERSTATE WASTE SERVICES OF | NEW JERSEY, INC 300 FRANK W BURR BLVD, STE 39 TEANECK NJ 07666 |
| INTERSTATE WASTE SERVICES OF | NEW JERSEY, INC PO BOX 554744 DETROIT MI 48255-4744 |
| INTESA SANPAOLO | CANUTE CLARKE 1 WILLIAM ST NEW YORK NY 10004 |
| INTRALINKS | HILDA MILIAN-GARCIA 840 WINTER STREET WALTHAM MA 02451 |
| INVESCO | 1166 AVENUE OF THE AMERICAS, FLOOR 26 NEW YORK NY 10036 |
| INZAMAM HAQ | ADDRESS AVAILABLE UPON REQUEST |
| IONA PASSIK | ADDRESS AVAILABLE UPON REQUEST |
| IPREO LLC CO IHS GLOBAL INC | 15 INVERNESS WAY E ENGLEWOOD CO 80112 |
| IPSOS | LOIS ZAIMES 360 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK NY 10010 |
| IQRA TANVEER | ADDRESS AVAILABLE UPON REQUEST |
| IRA KEMP | ADDRESS AVAILABLE UPON REQUEST |
| IRA STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| IRANIA CANUL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IRANIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| IREN NALBANT | ADDRESS AVAILABLE UPON REQUEST |
| IRENA MELETIOU | ADDRESS AVAILABLE UPON REQUEST |
| IRENA STOCKDALE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CHICK | ADDRESS AVAILABLE UPON REQUEST |
| IRENE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE KOHN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE RENAUD | ADDRESS AVAILABLE UPON REQUEST |
| IRENE TRANTAS | ADDRESS AVAILABLE UPON REQUEST |
| IRINA BOLKOVAIA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KULEMZA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KUSAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA MORRISON | 19 BEACH HEAD RD NOTTINGHAM NH 03290 |
| IRINA OSMOLOVSKA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA OVSIANNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SHURUYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SIROVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA VOLKOV | ADDRESS AVAILABLE UPON REQUEST |
| IRINA VOSSLER | ADDRESS AVAILABLE UPON REQUEST |
| IRINA WETZEL | ADDRESS AVAILABLE UPON REQUEST |
| IRINI SCORDI | ADDRESS AVAILABLE UPON REQUEST |
| IRIS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| IRIS COLON | ADDRESS AVAILABLE UPON REQUEST |
| IRIS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| IRMI DURANDISSE | ADDRESS AVAILABLE UPON REQUEST |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRRIT DWECK | ADDRESS AVAILABLE UPON REQUEST |
| IRVING LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA YAKIMOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ISA WONG | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC BEVERLY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC FLUHR-CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC JONES | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC MARINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC WHITWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ISAACSON MILLER (IM SEARCH) | SCOTT FORTIER 263 SUMMER STREET BOSTON MA 02210 |
| ISABEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ISABEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL RUVIRA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SHEPHARD | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL YUN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELL SAJA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA ALCIVAR | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA HEWARDT | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA LAUFER | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA LAVORGNA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA PIANGERELLI | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA TURCO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA VISCOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE ANDRUS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE BACON | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE CARRIZOZA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE PERLMAN | 442 LORIMER STREET BROOKLYN NY 11206 |
| ISABELLE STETTLER | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH BELFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH COOK | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH REID | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS RENDON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAMAR NUNGARAY | ADDRESS AVAILABLE UPON REQUEST |
| ISAMAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAMAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAURA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAURYS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISHMIEL KARGBO | ADDRESS AVAILABLE UPON REQUEST |
| ISI INTEGRATED SUPPLY INC | 851 BROKEN SOUND PARKWAY NW SUITE 131 BOCA RATON FL 33487 |
| ISIAH APPOLON | ADDRESS AVAILABLE UPON REQUEST |
| ISIAH VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISIDORO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISKANDER TNKJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ISLAND WIDE BUILDING SERVICES INC | P.O. BOX 454 LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| ISMAEL COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAIL GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ISMAR NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ISOLDA ATAYDE | ADDRESS AVAILABLE UPON REQUEST |
| ISOLYN PUPLAMPU | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL CHAPARRO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL GOMEZ PABON | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL SCHILLER | C/O THE LAW OFFICES OF JUSTIN D. BRANDEL PLLC 274 MADISON AVENUE, SUITE 402 NEW YORK NY 10016 |
| ISSAC HAWKSON | ADDRESS AVAILABLE UPON REQUEST |
| ISZHANE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ITALEE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ITALIA PARKS | ADDRESS AVAILABLE UPON REQUEST |
| ITALIA PARKS | ADDRESS AVAILABLE UPON REQUEST |
| ITAMAR HILLEL | ADDRESS AVAILABLE UPON REQUEST |
| ITHAR SHEIKH ELDIN GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| ITHELP911, INC. | 2148 EAST 38 BROOKLYN NY 11234 |
| ITOCHU | ADA JOW 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IUIIA RISMANCHI | ADDRESS AVAILABLE UPON REQUEST |
| IULIIA RISMANCHI | ADDRESS AVAILABLE UPON REQUEST |
| IVAN BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CERMENO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN DASKALOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN OBJIO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SUAREZ RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN TABAREZ | ADDRESS AVAILABLE UPON REQUEST |
| IVANA DESORBO | ADDRESS AVAILABLE UPON REQUEST |
| IVANA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| IVANA NIKOLAU | ADDRESS AVAILABLE UPON REQUEST |
| IVANA ROCHELL | ADDRESS AVAILABLE UPON REQUEST |
| IVANA RUZKOVA | ADDRESS AVAILABLE UPON REQUEST |
| IVAS DISTRIBUTORS, INC. | 345 WEST 50TH STREET, 8V NEW YORK NY 10019 |
| IVAS DISTRIBUTORS, INC. | C/O THE LAW OFFICE OF JOSHUA D. SPITALNIK P.C. 1047 OLD NORTHERN BOULEVARD ROSLYN NY 11576 |
| IVAS FACILITIES SERVICES, LLC | 345 WEST 50TH STREET, 8V NEW YORK NY 10019 |
| IVAS FACILITIES SERVICES, LLC | C/O THE LAW OFFICE OF JOSHUA D. SPITALNIK P.C. 1047 OLD NORTHERN BOULEVARD ROSLYN NY 11576 |
| IVELISSE DAVID | ADDRESS AVAILABLE UPON REQUEST |
| IVERSON GANDY | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE CEPEDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE PUELLES | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| IVT RIVER OAKS VALENCIA, L.L.C. | ATTN: KRISTINA S. RAYMOND— SR COUNSEL INVENTRUST PROPERTIES CORP. 3025 HIGHLAND PARKWAY, SUITE 350 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| IVT RIVER OAKS VALENCIA, L.L.C. | ATTN: RICHARD N SPRINGER – ASSOC COUNSEL 3025 HIGHLAND PARKWAY, SUITE 350 DOWNERS GROVE IL 60515 |
| IVT RIVER OAKS VALENCIA, L.L.C. | ATTN: ROBERT METTEL INVENTRUST PROPERTIES CORP. 3025 HIGHLAND PARKWAY, SUITE 350 DOWNERS GROVE IL 60515 |
| IVY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| IVYANA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| IXCELA | SUZANNE HAMMER 135 SOUTH ROAD BEDFORD MA 01730 |
| IXTLALI GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| IZAIAH VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| IZANAJA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| IZIAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IZULEYMA ELIAS ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| IZUMI SATO | ADDRESS AVAILABLE UPON REQUEST |
| IZZET GIRGIN | ADDRESS AVAILABLE UPON REQUEST |
| J & J FLOORING DESIGN INC. | 78 E. MAIN STREET AVON MA 02322 |
| J&M DEPOT, INC. | PO BOX 29427 SAN JUAN PR 00927-9427 |
| J&N INVESTIGATION RECOVERY & | COLLECTION AGENCY, LLC 5201 BLUE LAGOON DRIVE 8TH FLOOR MIAMI FL 33126 |
| J. SCANNELL CONT. | 1422 MEADOWBROOK ROAD FEASTERVILLE PA 19053 |
| J.M.G. SPECIALIST, LLC | 33 SAINT ROBERTS DRIVE STAFFORD VA 22556 |
| J.P. MONTALVAN | ADDRESS AVAILABLE UPON REQUEST |
| J.R. ADELMAN CORP DBA JERICO | 3624 NW 59TH STREET MIAMI FL 33142 |
| J.S. FLEMING ASSOCIATES, INC. | 28 LORD ROAD MARLBORO MA 01752 |
| J.T. GARDNER, INC. | 190 TURNPIKE ROAD WESTBOROUGH MA 01581 |
| JAADON PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JABARI BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JABARI SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JABBAR BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JABIEL DE LA PAZ OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| JABRIEA WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| JACE LINEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JACINDA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK BODNAR | ADDRESS AVAILABLE UPON REQUEST |
| JACK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JACK FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JACK GARDY | ADDRESS AVAILABLE UPON REQUEST |
| JACK LAWLER | ADDRESS AVAILABLE UPON REQUEST |
| JACK PLOSZAJ | ADDRESS AVAILABLE UPON REQUEST |
| JACK PURCELL | 1844 ROUTE 6 CARMEL NY 10512 |
| JACK RESNICK & SONS | STEPHANIE SMITH 110 E 59 ST 34 FL NEW YORK NY 10022 |
| JACK STONE ELECTRICAL SERVICES, INC. | 3131 PENNSY DRIVE LANDOVER MD 20785 |
| JACKELIN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKELINE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE KASSEL | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE WEIN | C/O CHARLES M. HAMMER P.O. BOX 1038 3 BARKER LANE QUOGUE NY 11959 |
| JACKLYN HARMER | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN MALUSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACKLYN RABOIN | ADDRESS AVAILABLE UPON REQUEST |
| JACKONNVILLE ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON LIPFERT | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON LYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON RINCON | ADDRESS AVAILABLE UPON REQUEST |
| JACKY RUAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKY TRAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLENE LIBARDI | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN CORRADO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN COSTANTINI | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN IMREK | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN KRESS | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN KUZMA | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MANOOGIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MORAITIS | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN RESUELLO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| JACLYNN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ARANA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BODERO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BOSSI | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CONDE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CROKER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DAMON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KITTY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KUSUMALAYAM | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LEBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LENSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LESS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LETIZIA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LETIZIA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LEVIN | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| JACOB MCCRONE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MISCHKA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RON DABON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SLANEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SUM | ADDRESS AVAILABLE UPON REQUEST |
| JACOB TANOGLU | ADDRESS AVAILABLE UPON REQUEST |
| JACOBS LADDER LLC | 6292 WALMORE ROAD NIAGARA FALLS NY 14304 |

| Claim Name | Address Information |
|---|---|
| JACOBS LAW OFFICE LLC | 103 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| JACQUALENE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUAN GILLIARD | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELIN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE AGRUSA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE APONTE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ARAMBURO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ARIZA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BATCHELDER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BEASLEY HERRON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CERRATI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CIALONE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE COLLIER-THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FERRAIOLO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FOELSTER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FRANGIS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GERACI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HURT | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE JOLICOEUR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LEO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE NYSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PENA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PEREDA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE POLACEK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PULISCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RUSSOLILLO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SADASHIGE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SILVER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SKEEN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE STALZER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE THOEN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE VOLTAIRE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN COTTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUELYN ELFIE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN HODGSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN MANGANARO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN SANSOLO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYNE WAMAE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES FOUSHEE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES VAN DUNK | ADDRESS AVAILABLE UPON REQUEST |
| JACQULEEN STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JADA CASTILLO-MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JADA FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| JADA HILL | ADDRESS AVAILABLE UPON REQUEST |
| JADA LUENZMANN | ADDRESS AVAILABLE UPON REQUEST |
| JADA SNELL | ADDRESS AVAILABLE UPON REQUEST |
| JADAH HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JADALIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JADDE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JADE BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| JADE CARNESALE | ADDRESS AVAILABLE UPON REQUEST |
| JADE LAW | ADDRESS AVAILABLE UPON REQUEST |
| JADE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JADE SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| JADEN GALLUZZO | ADDRESS AVAILABLE UPON REQUEST |
| JAE MCCADDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAE ROOSEVELT | 25 CURVE STREET WELLESLEY MA 02482 |
| JAEHO YANG | ADDRESS AVAILABLE UPON REQUEST |
| JAEL NAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JAELE ARMWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAELIS PENA | ADDRESS AVAILABLE UPON REQUEST |
| JAELYNN POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| JAFAR BRUNKEN | ADDRESS AVAILABLE UPON REQUEST |
| JAHI MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAHLIL RICE | ADDRESS AVAILABLE UPON REQUEST |
| JAHMAHNI LOVELACE | ADDRESS AVAILABLE UPON REQUEST |
| JAHMALLAH JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JAI CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JAILEEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CORLISS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME HOBEN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MCGLASSON | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MONN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME PETRICCA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME PLITNICK | ADDRESS AVAILABLE UPON REQUEST |
| JAIME TACURI | ADDRESS AVAILABLE UPON REQUEST |
| JAIR BARRIL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO FORERO | ADDRESS AVAILABLE UPON REQUEST |
| JAISON COLES | ADDRESS AVAILABLE UPON REQUEST |
| JAKE AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CARRIERI | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CLANCY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAKE DARPA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DEMATO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DYLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GENEREUX | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GIGUERE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE LOVE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MCCANDLESS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE OPPENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| JAKE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ZORABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAKEEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAKEEL HASSELL | ADDRESS AVAILABLE UPON REQUEST |
| JAKEEM CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAKHARI BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB GAUDALUPE | ADDRESS AVAILABLE UPON REQUEST |
| JALE HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| JALEAH JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JALEE OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| JALEISA OMOREGIEEDEWI | ADDRESS AVAILABLE UPON REQUEST |
| JALEN DOUGLIN | ADDRESS AVAILABLE UPON REQUEST |
| JALEN HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| JALEN HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| JALEN SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| JALESSA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JALIL ABDURRAHEEM | ADDRESS AVAILABLE UPON REQUEST |
| JAMAAL MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMAAL PETERKIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMAAL SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JAMAICA ASH & RUBBISH REMOVAL CO, INC | 172 SCHOOL ST WESTBURY NY 11590 |
| JAMAICA ASH & RUBBISH REMOVAL CO, INC | P.O. BOX 833 WESTBURY NY 11590 |
| JAMAICA MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL AHMED | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL HARDING | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAR BLUE | ADDRESS AVAILABLE UPON REQUEST |
| JAMAR MYRICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JAMELIA DAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMELIZ MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMEQUA STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ACQUISTA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AMES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANGELILLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES BAE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAGLEY | C/O KREVAT LAW OFFICE ATTN: MATTHEW KREVAT, ESQ. 7 KIMBALL LN., BLDG. A LYNNFIELD MA 01940 |
| JAMES BAIK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BALOPITOS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARTALONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARTLESS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOYD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOYD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURRUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARULLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHAUVETTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHOJNACKI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COREY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CULHANE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELAUNAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DENCE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DICHIARA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DIGREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOOLITTLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DORAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DUNNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDOUAZIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GEISER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GROVES, JR. | C/O ZLOTOLOW & ASSOCIATES, P.C. ATTN: JASON S. FIRESTEIN, ESQ. 58 SOUTH SERVICE ROAD, SUITE 130 MELVILLE NY 11747 |
| JAMES HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HUFF | ADDRESS AVAILABLE UPON REQUEST |
| JAMES IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J. STEFANICH | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771-1539 |

| Claim Name | Address Information |
| --- | --- |
| JAMES KAMEEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KAVALTZIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KOLE | C/O THE EPSTEIN LAW FIRM, P.A. ATTN: MICHAEL RABASCA, ESQ. 340 WEST PASSAIC STREET ROCHELLE PARK NJ 07662 |
| JAMES KOUKOULAS | C/O LAW OFFICES OF COSTAS M. ELIADES, PC ATTN: COSTAS M. ELIADES 405 LEXINGTON AVENUE, 26TH FLOOR NEW YORK NY 10174 |
| JAMES LINEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MACEDA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MANZELLA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARTINI-CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAZZOCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCRAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCDADE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCGARRITY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCLEAR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULHERN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MUTH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NICKOLA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PECORARO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PENDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PIRATO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PORSELLA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RINDONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROCHESTER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROTAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SEFTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SILVERBERG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SIMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STEVISON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SZEFLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TILLMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES TODD GRUBBS | C/O LAW OFFICE OF DORINA CELA 11 BROADWAY, SUITE 615 NEW YORK NY 10004 |
| JAMES TODD GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TUTT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VALDES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VAN VALKENBURG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VELASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WELCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YOKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAMESA HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMESTOWN PREMIER | C/O HOLLAND & KNIGHT ATTN: PAUL J. KIERNAN 800 17TH STREET N.W., SUITE 1100 WASHINGTON DC 20006 |
| JAMESTOWN PREMIER | GEORGETOWN PARK CORP. PONCE CITY MARKET 675 PONCE DE LEON AVENUE, NE, 7TH FL ATLANTA GA 30308 |
| JAMESTOWN SOUTH SHORE CENTER | DEPT. 134951 PO BOX 39000 SAN FRANCISCO CA 94139 |
| JAMI HAFER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BALLINGER-BROUSSARD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BRANGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BULA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CAPASSO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE DEMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE EHRENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GREGG | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HABERSTUMPF | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HANDLOVITS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HAWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LOCKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NORMANDEAU | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE OCHS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE REID | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE RIFKIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SANTANA, ESQ. AND LINDSEY DIORIO | 778 CASTLE HILL AVENUE BRONX NY 10473 |
| JAMIE SIGNORILE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE STEFANINI | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SWENTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE TRUAX | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WEILER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMIE WEST | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ZINMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIL THWAITES | ADDRESS AVAILABLE UPON REQUEST |
| JAMILAH MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| JAMINTON CARELA | ADDRESS AVAILABLE UPON REQUEST |
| JAMMY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JAMORE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JAN CARRION | ADDRESS AVAILABLE UPON REQUEST |
| JAN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JAN COLSON | ADDRESS AVAILABLE UPON REQUEST |
| JAN DUNN | ADDRESS AVAILABLE UPON REQUEST |
| JAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAN HOOGEBOOM | ADDRESS AVAILABLE UPON REQUEST |
| JAN NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| JAN SKORA | ADDRESS AVAILABLE UPON REQUEST |
| JAN VERNET | ADDRESS AVAILABLE UPON REQUEST |
| JAN-PRO OF SOUTHEASTERN PA | 1035 VIRGINIA DRIVE, SUITE 210 FT. WASHINGTON PA 19034 |
| JANA DUFORT | ADDRESS AVAILABLE UPON REQUEST |
| JANA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JANAE MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JANAY SINGLETON SMALL | ADDRESS AVAILABLE UPON REQUEST |
| JANDERIE PALOU | ADDRESS AVAILABLE UPON REQUEST |
| JANE BASTIEN | ADDRESS AVAILABLE UPON REQUEST |
| JANE CONNELLY-GREENBLOTT | ADDRESS AVAILABLE UPON REQUEST |
| JANE DELEIRE | ADDRESS AVAILABLE UPON REQUEST |
| JANE F NOCERA | ADDRESS AVAILABLE UPON REQUEST |
| JANE GIANOULIS | ADDRESS AVAILABLE UPON REQUEST |
| JANE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JANE LEGASPI | ADDRESS AVAILABLE UPON REQUEST |
| JANE MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| JANE NAFTALY | ADDRESS AVAILABLE UPON REQUEST |
| JANE NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| JANE PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JANE REIFF | ADDRESS AVAILABLE UPON REQUEST |
| JANE WAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JANEL DUROSS | ADDRESS AVAILABLE UPON REQUEST |
| JANELLA POLACK | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JANET ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET DONAT | C/O COULTER & WALSH ATTN: JOHN COULTER 845 THIRD AVENUE, SIXTH FLOOR NEW YORK NY 10022 |
| JANET EARLY | ADDRESS AVAILABLE UPON REQUEST |
| JANET FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| JANET KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JANET KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JANET LUGO | ADDRESS AVAILABLE UPON REQUEST |
| JANET MOLINARI | ADDRESS AVAILABLE UPON REQUEST |
| JANET SERRAO | ADDRESS AVAILABLE UPON REQUEST |
| JANET WHEATON | ADDRESS AVAILABLE UPON REQUEST |
| JANETH DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE DERZSIOVA | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANEY BANKINS | ADDRESS AVAILABLE UPON REQUEST |
| JANI-KING OF TAMPA BAY | 2469 SUNSET POINT ROAD CLEARWATER FL 33765 |
| JANICE DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MANDEL | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| JANICE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JANINA HALLER | ADDRESS AVAILABLE UPON REQUEST |
| JANINE CHINITZ | ADDRESS AVAILABLE UPON REQUEST |
| JANINE NATOLI | ADDRESS AVAILABLE UPON REQUEST |
| JANINE SALVAGNO | ADDRESS AVAILABLE UPON REQUEST |
| JANINE SEDA | ADDRESS AVAILABLE UPON REQUEST |
| JANINE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANINE WELGOSS | ADDRESS AVAILABLE UPON REQUEST |
| JANIRA PULEO | ADDRESS AVAILABLE UPON REQUEST |
| JANIS ITKIN | ADDRESS AVAILABLE UPON REQUEST |
| JANIS STAHLHUT | ADDRESS AVAILABLE UPON REQUEST |
| JANNELLE CORTES | ADDRESS AVAILABLE UPON REQUEST |
| JANNICKA MAKK | ADDRESS AVAILABLE UPON REQUEST |
| JANOVIC PAINT & DECORATING CENTERS | 30-35 THOMSON AVENUE LONG ISLAND CITY NY 11101-3003 |
| JANSON SCHOLL | ADDRESS AVAILABLE UPON REQUEST |
| JAQUAN GATLING | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE MAHONEY | C/O BRAND & TAPPLY, LLC ATTN: TIMOTHY W. TAPPLY, ESQ. 555 WASHINGTON STREET, SUITE 6 WELLESLEY MA 02482 |
| JAQUELINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAQUINN BECKETT | ADDRESS AVAILABLE UPON REQUEST |
| JARAD LOTT | ADDRESS AVAILABLE UPON REQUEST |
| JARED AICARDI | ADDRESS AVAILABLE UPON REQUEST |
| JARED APPER | ADDRESS AVAILABLE UPON REQUEST |
| JARED BARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JARED CHICHIZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JARED DIRENZO | ADDRESS AVAILABLE UPON REQUEST |
| JARED DURIE | ADDRESS AVAILABLE UPON REQUEST |
| JARED FENESSY | ADDRESS AVAILABLE UPON REQUEST |
| JARED HEYDE | ADDRESS AVAILABLE UPON REQUEST |
| JARED LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| JARED QUARTELL | ADDRESS AVAILABLE UPON REQUEST |
| JARED WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| JARED WOISLAW | ADDRESS AVAILABLE UPON REQUEST |
| JARELL HICKS | ADDRESS AVAILABLE UPON REQUEST |
| JARICA RINCON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JARL HAUGEDAL | ADDRESS AVAILABLE UPON REQUEST |
| JARLIM CHERUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JARNELL SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JARON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JARREN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JARRON WALTER | ADDRESS AVAILABLE UPON REQUEST |
| JARRYD ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JASIYAH BEY | ADDRESS AVAILABLE UPON REQUEST |
| JASLEY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASLIN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN PIERRE-PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN ROEDERER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ALLENDE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE BUNN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE BURTON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE CRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE FIDELIS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE FULMORE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GATES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE HERSEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE HINES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE JOACEUS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KHUON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE PUGHE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SURPRIS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE YU | ADDRESS AVAILABLE UPON REQUEST |
| JASMOND MCMILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON ALOI JR | ADDRESS AVAILABLE UPON REQUEST |
| JASON BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON BERNARD JR | ADDRESS AVAILABLE UPON REQUEST |
| JASON CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| JASON CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JASON COIA | ADDRESS AVAILABLE UPON REQUEST |
| JASON CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JASON DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| JASON DONO | ADDRESS AVAILABLE UPON REQUEST |
| JASON FISCHER | PO BOX 5864 BOSTON MA 02114 |
| JASON FISH | ONE MARITIME PLAZA SUITE 2250 SAN FRANCISCO CA 94111 |
| JASON GADSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON GELIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON GEROLD | ADDRESS AVAILABLE UPON REQUEST |
| JASON GOLONKA | ADDRESS AVAILABLE UPON REQUEST |
| JASON GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JASON HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| JASON HEIGL-YATES | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOLZBERG | C/O SEGAL LAW FIRM, P.C. 950 THIRD AVENUE, 1100 NEW YORK NY 10022 |
| JASON HULL | ADDRESS AVAILABLE UPON REQUEST |
| JASON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JASON JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JASON KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON KIESLING | ADDRESS AVAILABLE UPON REQUEST |
| JASON KORONAKOS | ADDRESS AVAILABLE UPON REQUEST |
| JASON KORTBAWI | ADDRESS AVAILABLE UPON REQUEST |
| JASON LAING | ADDRESS AVAILABLE UPON REQUEST |
| JASON LAND | ADDRESS AVAILABLE UPON REQUEST |
| JASON LUTAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAIONA | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON MATNEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCNAIR | ADDRESS AVAILABLE UPON REQUEST |
| JASON MORAD | ADDRESS AVAILABLE UPON REQUEST |
| JASON MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JASON OMILIG | ADDRESS AVAILABLE UPON REQUEST |
| JASON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON RADFORD | ADDRESS AVAILABLE UPON REQUEST |
| JASON RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JASON ROSATI | ADDRESS AVAILABLE UPON REQUEST |
| JASON SCHIEBER | ADDRESS AVAILABLE UPON REQUEST |
| JASON SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JASON SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON SYKES | ADDRESS AVAILABLE UPON REQUEST |
| JASON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JASON TUREK | ADDRESS AVAILABLE UPON REQUEST |
| JASON WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON WOLK | ADDRESS AVAILABLE UPON REQUEST |
| JAVIAN SIBAL | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER FIGUEROA PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAVIER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SANTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAWARA ABADE | ADDRESS AVAILABLE UPON REQUEST |
| JAY DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| JAY LIPPA | ADDRESS AVAILABLE UPON REQUEST |
| JAY MIRABITO | ADDRESS AVAILABLE UPON REQUEST |
| JAY ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| JAYCOB YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAYDA BOVERO | ADDRESS AVAILABLE UPON REQUEST |
| JAYDA LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAYDN GLASSETT | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE GRAJALES | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE SARRACINO | ADDRESS AVAILABLE UPON REQUEST |
| JAYME BARRADAS | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAYVEE AIR CONDITIONING & GENERAL | CONTRACTORS INC. CARR 167 CALLE GRANADA C-70 URB BAYAMON PR 00957 |
| JAZMIN COX | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN ESQUIREL | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE WENDT | ADDRESS AVAILABLE UPON REQUEST |
| JAZZMINE GARY | ADDRESS AVAILABLE UPON REQUEST |
| JC ELITE CONSTRUCTION SERVICES, LLC | 601 E BAY DR LONG BEACH NY 11561 |
| JC GROUNDS MANAGEMENT | 20 GARDEN ST DANVERS MA 01923 |
| JCP&L | P.O. BOX 3687 AKRON OH 44309-3687 |
| JDRF - NY | DIANE MILLS-JOHNSON 26 BROADWAY, 14TH FLOOR NEW YORK NY 10004 |
| JDX CONSULTING | SARAH SKILLIN 12 W 37TH STREET NEW YORK NY 10016 |
| JEAN CARLOS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DENNERY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GENNACO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MATHURIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MCTAVISH | ADDRESS AVAILABLE UPON REQUEST |
| JEAN NAZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-CLAUDE BIORDI | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-PIERRE PASSINI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEANETTE CARDENAS MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ENG | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE GUNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE MOSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE PARRAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNA CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE MORA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE-MARIE CHILLIANIS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE PLENZICK | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE PLENZICK | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE WITKOV | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE DZIAMA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE SIDIBE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE LISSNER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JEBBIT | LENA CARLSON 126 NEWBURY ST., 4TH FL BOSTON MA 02116 |
| JEC SERVICES COMPANY, INC. | 110-1 CLEMAHS AVE WALTHAM MA 02453 |
| JED RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JED UMEGBOLU | ADDRESS AVAILABLE UPON REQUEST |
| JEEYUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF JANOS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SAPP | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON PEREIRA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON REALTY GROUP, LLC | ATTN: JAMES V ZARRILLO BEATTIE PADOVANO (COUNSELORS AT LAW) 50 CHESTNUT RIDGE ROAD, SUITE 208 MONTVALE NJ 07645-1845 |
| JEFFERSON REALTY GROUP, LLC | ATTN: BRUCE MEISEL – MANAGING MEMBER FIRST WESTWOOD PROPERTY MANAGEMENT, LLC 263 CENTER AVENUE, PO BOX 66 WESTWOOD NJ 07675 |
| JEFFERSON REALTY GROUP, LLC | ATTN: CAROL L. KNUBEL–VP OF OPERATION C/O BRUCE MEISEL. ESQ. 263 CENTER AVE. PO BOX 66 WESTWOOD NJ 07675 |
| JEFFERSON REALTY GROUP, LLC | C/O BRUCE MEISEL. ESQ. 263 CENTER AVE. WESTWOOD NJ 07675 |
| JEFFERY CANNON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFIN VARGHESE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BAILIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BEAUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BLYE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BRONER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DAVILA | C/O THE LAW OFFICES OF ROBERT G. ANDROSIGLIO, P.C 30 WALL STREET, 8TH FLOOR NEW YORK NY 10005 |
| JEFFREY DUBUISSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DUDEK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ELDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY FARRUGGIO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY H. GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HORN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KASZAK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KOCH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LABOY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LAM | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LEE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LIANG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MANAGEMENT CORP | PO BOX 3096 HICKSVILLE NY 11802-3096 |
| JEFFREY MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MENZER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MERVIL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ORUMA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY P. PRAVATO | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771-1539 |
| JEFFREY RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SELEYO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SHUDER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZARZUELA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRO LABASTIDA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY CAJAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY CAJAS | ADDRESS AVAILABLE UPON REQUEST |
| JEHU ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| JEI NANDY | ADDRESS AVAILABLE UPON REQUEST |
| JELANI CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JELANI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JELANI POLLIDORE | ADDRESS AVAILABLE UPON REQUEST |
| JELIMA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JELISSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEMALS PHILLY LP | ATTN: TIMOTHY ROBERTS & JESSICA KISNER 702 H STREET NW, SUITE 400 WASHINGTON DC 20001 |
| JEMAYDI MATEO | ADDRESS AVAILABLE UPON REQUEST |
| JEN XIONG | ADDRESS AVAILABLE UPON REQUEST |
| JENA FORD | ADDRESS AVAILABLE UPON REQUEST |
| JENARO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JENELLE SHRYOCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENELYNE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER GERSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENILEE ROY | ADDRESS AVAILABLE UPON REQUEST |
| JENISSE LEISURE PRODUCTS | 5 VAN DUYNE COURT TOWACO NJ 07082 |
| JENMAR | 150-38 12TH AVENUE WHITESTONE NY 11357 |
| JENNA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA DOMAGALA | ADDRESS AVAILABLE UPON REQUEST |
| JENNA FIALA | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HAIKEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HAIMES | ADDRESS AVAILABLE UPON REQUEST |
| JENNA KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA KILDOSHER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA KINSBURSKY | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LACLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LANGHANS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LARAMEE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA NEYEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA PESSONI | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SANDLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SERIO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA STEC | ADDRESS AVAILABLE UPON REQUEST |
| JENNA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA WIENCKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNELLE GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JENNI PATTERSONLACOURT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANGELES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AQUILA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRANSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRITO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUBRISKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHAN-PHILIPPI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CIAVIRELLA SCHMIDBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COLLAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CUTILLO | 484 NORTH DEAN STREET ENGLEWOOD NJ 07631 |
| JENNIFER DEBACCO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DISOMMA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOWELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DRYDEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FORT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIANETTI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAJEK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HARDY-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAYKIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAYLES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HIRAMATSU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HUNSICKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ITZKIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JEWETT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KIM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KLAMA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KLIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KUEHN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LERNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LOCKLEAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MAGGARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARMOL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCDOUGAL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MUCHKA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MUSARRA | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| JENNIFER NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OCASIO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PABON JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNIFER PADGETT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PARDY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER POLSKY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER POVIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RABINDRANAUTH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RACHED | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROSENSHINE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROSNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SALAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SEMINARIO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SKOOG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SPADARO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER STARR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TAVENNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TESSIER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VARE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WAHL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WARREN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WRIGHT CHESNUTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WURSTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ZIMMERMANN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFFER VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CHAO | ADDRESS AVAILABLE UPON REQUEST |
| JENNY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LI | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LI | ADDRESS AVAILABLE UPON REQUEST |
| JENNY REYES | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SUZDALTSEV | ADDRESS AVAILABLE UPON REQUEST |
| JENNYNE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| JENYCE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENZABAR | SHARON RION 181 S. LIBERTY STREET HARRISONBURG VA 22801 |
| JEOFFRY CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| JERE ADAMSBROWN | ADDRESS AVAILABLE UPON REQUEST |
| JERELL BUCHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| JERELL BUCHOLTZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEREMIAH CALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH SPIRES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BARBIER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY D.GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MARTINOD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MOSESSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY TRACHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY TRACHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY TUZ | ADDRESS AVAILABLE UPON REQUEST |
| JERHANDRA BUCHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| JERI SCHEFTS | ADDRESS AVAILABLE UPON REQUEST |
| JERIAH BROUSE | ADDRESS AVAILABLE UPON REQUEST |
| JERICHO WATER DISTRICT | 125 CONVENT RD SYOSSET NY 11791 |
| JERICHO WATER DISTRICT | 125 CONVENT ROAD SYOSSET NY 11791-3892 |
| JERICHO WATER DISTRICT | 125 CONVENT ROAD SYOSSET NY 11791-3898 |
| JERMAINE BOYKINS | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE CARTY | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JEROME BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JEROME FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| JEROME HODGES | ADDRESS AVAILABLE UPON REQUEST |
| JEROME MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JEROME RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| JEROME WELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JERONIMO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERREH JARJUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| JERREL BURTON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY OTTO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JERSEY CENTRAL POWER AND LIGHT | 76 S MAIN ST AKRON OH 44308-1812 |
| JERSEY CENTRAL POWER AND LIGHT | PO BOX 3687 AKRON OH 44309-3687 |
| JERSEY ELEVATOR | 657 LINE ROAD ABERDEEN NJ 07747 |
| JESAEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESAL JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JESEBELLE LAVANDIER | ADDRESS AVAILABLE UPON REQUEST |
| JESENIA SIGUENCIA-REBOLLOS | ADDRESS AVAILABLE UPON REQUEST |
| JESICA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JESMARIE DISDIEL | ADDRESS AVAILABLE UPON REQUEST |
| JESS BOULIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE DILUZIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSE KREBS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSE LAKE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LEACH | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MARGOLIUS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PAGE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PARMENTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE RUDD | ADDRESS AVAILABLE UPON REQUEST |
| JESSE TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSE VALWAY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JESSENIA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| JESSIANA QEMALI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA AQUINO-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BAILEYBARTINI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BATES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BERNADOTTE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BIANCHINO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BREN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUTERA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CATURANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CAULFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHRISTOFF | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DIDO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DWYER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA EDELGLASS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA EVANSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FIGA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FLEET | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GHAHREMANI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GLAZIER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HANSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HAROLD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HART | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HARTE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HARTIGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA HAZEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HERMANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA IBURG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KAISER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KLIEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KOLIFRATH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LANG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LASORSA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEANDRO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MANGONE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MANNIX | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MARALDO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MARCANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MONDELLO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MORDO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MUCCIGROSSO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MULDERIG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NASUTI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NASUTI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NAULT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NIETO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OELCHER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OELCHER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ORTIZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PACCIONE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PALERMO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PALMEIRO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PALMISANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PAQUET-OLIVETO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PASZKO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PERILLAT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PETRINA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PLEVA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAIMI | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| JESSICA RAIMUNDY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAMPINO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA REITMYER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RENGIFO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RHODES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SHWEKY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA THURCHAK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TREJO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TROILO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TROILO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VENIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WEINER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WONG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA YI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA YOUNGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA-ROSE CHIRICO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE HARGROVE | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE MONROY | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| JESSINA WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| JESSY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ALBINO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS AMPARO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CEBRIAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CORONA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MADERA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PICHARDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESUS RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEVON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JEVONE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEWEL ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| JEWEL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JEWELLYN ROBYN CARINO | ADDRESS AVAILABLE UPON REQUEST |
| JEWISH BOARD OF FAMILY AND CHILDREN | SERVICES BENEFITS 135 WEST 50TH STREET, 6TH FLOOR NEW YORK NY 10019 |
| JF RESTAURANTS | MARIANA HRISTOPOULOS 1460 BROADWAY NEW YORK NY 10036 |
| JHOAO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JHON JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JI COMMUNICATIONS | METRO OFFICE PARK LOTE 14 SUITE 330 GUAYNABO PR 00968 |
| JIHOVANY CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| JIK CONTRACTOR | CALLE 21 N-3A VILLAS DE CANEY TRUJILLO ALTO PR 00976 |
| JILAY SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JILL BLUMBERG | ADDRESS AVAILABLE UPON REQUEST |
| JILL BORGIA | ADDRESS AVAILABLE UPON REQUEST |
| JILL CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| JILL DALY | ADDRESS AVAILABLE UPON REQUEST |
| JILL DANIELS | 4625 FIRST ST, SUITE 260 PLEASANTON CA 94566 |
| JILL GEIBEL | ADDRESS AVAILABLE UPON REQUEST |
| JILL KONOPKA | ADDRESS AVAILABLE UPON REQUEST |
| JILL KURZONTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JILL MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JILL MARSONO | ADDRESS AVAILABLE UPON REQUEST |
| JILL MONTANILE | ADDRESS AVAILABLE UPON REQUEST |
| JILL SINKOFF | ADDRESS AVAILABLE UPON REQUEST |
| JILL STEFANIK | ADDRESS AVAILABLE UPON REQUEST |
| JILL SUMNERMARKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JILL WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN ALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN BOENI | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN GRACE | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN HITE | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN PAPA | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN SAINSBURY | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN THAW | ADDRESS AVAILABLE UPON REQUEST |
| JILLIANNA RICHCRICK | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE AMES JR | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY CROWELL | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY MEDINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JIMMY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JINGER GOTTSCHALL | ADDRESS AVAILABLE UPON REQUEST |
| JINNA STALLINGS | ADDRESS AVAILABLE UPON REQUEST |
| JINNAN HUSSAIN-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JINWOO PARK | ADDRESS AVAILABLE UPON REQUEST |
| JIRAYUS SONTO | ADDRESS AVAILABLE UPON REQUEST |
| JK SPA REPAIR | PO BOX 483 LOS GATOS CA 95031 |
| JO WEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ACKLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN AGNESSANTO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN AGRELO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CESTARO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN JOSELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MOONEYHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PINE | ADDRESS AVAILABLE UPON REQUEST |
| JOAN RYAN | C/O SCHREIER & WACHSMAN, LLP ATTN: DAVID SCHREIER 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOAN WELSCH | ADDRESS AVAILABLE UPON REQUEST |
| JOAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANA MENESES | ADDRESS AVAILABLE UPON REQUEST |
| JOANAXY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CATERINA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CHERNOVETZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANN DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN OLIVER-BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| JOANN SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA FARIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BARRIAL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CARNESI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CORSBIE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE KAKOURIS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE KUTYLA-GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LEIBLING | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PEEVERS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SCOULER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNY HERNANDEZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN DE LA FLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN PENA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOBCASE | 201 BROADWAY, 7TH FLOOR CAMBRIDGE MA 02139 |
| JOCELIN NORTH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOCELINE BOSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN CIARLONE | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN COSME | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN CRUZ OBREGON | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN EDICK | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN RAMOS SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYNE MERLOS | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYNE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JODANNY LAMISERE | ADDRESS AVAILABLE UPON REQUEST |
| JODEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JODI FITZGERALD-SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JODI HARTWICK | ADDRESS AVAILABLE UPON REQUEST |
| JODI LEDERER | ADDRESS AVAILABLE UPON REQUEST |
| JODI MARCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| JODI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JODI OLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JODI VOEGELE | ADDRESS AVAILABLE UPON REQUEST |
| JODI VUOLO | ADDRESS AVAILABLE UPON REQUEST |
| JODI YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JODY ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| JODY RABHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE BUSCEMI | ADDRESS AVAILABLE UPON REQUEST |
| JOE CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL COLUMBIE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL FEBUS-FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL REDONET | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL WINT | ADDRESS AVAILABLE UPON REQUEST |
| JOELE FRANKS | ANNIE HOFFNUNG 622 THIRD AVENUE, 36TH FLOOR NEW YORK NY 10017 |
| JOELIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOELLA GASPARROLOTITO | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE LABOSSIERE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOELLY QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| JOELLYNN MATEO | ADDRESS AVAILABLE UPON REQUEST |
| JOENRHUZ TABANDA-BOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JOESPH MULVANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOEVANI CRUZ | C/O AKIN LAW GROUP ATTN: LEOPOLD RAIC 45 BROADWAY, SUITE 1420 NEW YORK NY 10006 |
| JOEY BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOEY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOH KING | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MOUYAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ADAMOVICH | ONE TOMS POINT LANE APT. 7-14I PORT WASHINGTON NY 11050 |
| JOHN ADAMS III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AMSLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANZALONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AVINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AYALA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AZUA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARUC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BELMONT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENGIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOAMPONG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUSHNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CASOLITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLAPPI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONKLINIV | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONTESSA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONTESSA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CUMPER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CUNHA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEARIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEPIPPO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIBARTOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN EUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EYERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FAVORITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLORENCE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FORCENITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GEILFUSS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GHEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GISCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN IEVOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KANE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KHAWAJA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MACZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCKEOWN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCNALLLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MIGLIORISI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NINIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OXENFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P. TREADWELL, JAY TRUSTEE | FOR J.P. TREADWELL, REVOCABLE TRUST 5420 GROVE STREET CHEVY CHASE MD 20815 |
| JOHN PAOLILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PATRICK FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL BUDIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PINE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PLUGIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POWELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN PURCELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RADZIK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RADZIK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAGOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROSSOMONDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SACHS | ATTN: ROBERT C. WELCH, JR., ESQ. 118 PROSPECT STREET P.O. BOX 704 RIDGEWOOD NJ 07451 |
| JOHN SACHS | 500 GOLDEN HARBOUR DRIVE BOCA RATON FL 33432 |
| JOHN SACHS | 21088 HAMLIN DRIVE BOCA RATON FL 33433 |
| JOHN SAVA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCAROLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCIALLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHEA DBA JUNO IRONCRAFT LLC | 1233 OLD DIXIE HIGHWAY 16 LAKE PARK FL 33403 |
| JOHN STOUT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STRZALKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TEDESCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TYMOCZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VIVAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEINBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZDROJESKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN-THOMAS CUTRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN LARRABEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN MACKAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNELL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOHNFRANCIS MANGUBAT | ADDRESS AVAILABLE UPON REQUEST |
| JOHNIEK WROTEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNATHAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY ENG | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY HOOKER | 8017 EBSON DRIVE NORTH FORT MYERS FL 33917 |
| JOHNNY LINDER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY LOAIZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY LOPEZ CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY URAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSON HEALTH TECH NORTH AMERICA | 27829 NETWORK PLACE CHICAGO IL 60673-1278 |
| JOHNSTONE SUPPLY | 3484 DOMESCTIC AVE NAPLES FL 34104 |
| JOI ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOLAN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOLEEN CARABALLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOLINE NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| JOMAIRA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| JON GELDART | ADDRESS AVAILABLE UPON REQUEST |
| JONAH GLOWKA | ADDRESS AVAILABLE UPON REQUEST |
| JONAH ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JONAS FITNESS, INC. | 16969 NORTH TEXAS AVE, SUITE 500 WEBSTER TX 77598 |
| JONATHAN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ASHMEADE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BADOT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BURET | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CANNAUX | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DEL PINO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELFA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DIAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DURSI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FLUKES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FORD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERTILUS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HUTCHERSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JAIMANGAL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KABSHURA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KURYLA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LOONEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MCERLEAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MILLS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JONATHAN MOK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MONTEMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PAPACENA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PLUVIOSE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROOSEVELT II | 65 TOMCAT WAY ORINDA CA 94563 |
| JONATHAN ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROSACE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SCHUPACK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SELTZER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SMURTHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ST SURIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STUMPF | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN URENA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VALCICH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VARGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VARGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VERAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YI | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| JONATHAN YOUNGMANN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZIELKE | ADDRESS AVAILABLE UPON REQUEST |
| JONES LANDSCAPING | 115 PIPERS PLACE CHALFONT PA 18914 |
| JONIDA JACE | ADDRESS AVAILABLE UPON REQUEST |
| JONIEKA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JONN-LLOYD GILL | ADDRESS AVAILABLE UPON REQUEST |
| JONNATAN AMPUERO | ADDRESS AVAILABLE UPON REQUEST |
| JONNY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONTAE MONGO | ADDRESS AVAILABLE UPON REQUEST |
| JOOYEON PAEK | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BAUM | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BEMBE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BENDERLY | 3630 PATTERSON STREET,N.W. WASHINGTON DC 20015 |
| JORDAN BROCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JORDAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CIBELLI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DACE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DE BEER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FROUM | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GAMLIEL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GUTWILLIG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HILL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MATUTE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MAURY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MCEACHRON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MILLS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MOSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN NOONE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN REESE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN REID | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SMYER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STARRS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TRANSPORTATION | 284 MAIN ST. BUTLER NJ 07405 |
| JORDAN VETTER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WENDOLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WIEGAND | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN ABREU | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN CORENMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN TOBASKY | ADDRESS AVAILABLE UPON REQUEST |
| JOREEN HILLS | ADDRESS AVAILABLE UPON REQUEST |
| JOREL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALFONSO COSTA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BERENGUER | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CABALLERO INDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CABALLERO INDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JORGE GAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GONZALEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE URQUIJO CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VARGAS-AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| JORO CARTING INC | 1325 61ST STREET BROOKLYN NY 11219 |
| JOSAYRA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ADIAO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALAMO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANCHIRAICO RATTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BAIZAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BRAGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARBONELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COLON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COLON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CORCINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUCETA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DEVORA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FALCON FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GALEANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ PAREDES- | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MIESES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONTAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OSORNO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OVALLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OYOLA PEDROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PINEYRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RATTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VILCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFI CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA MIZHQUIRI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEL CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSELINE SANTOLALLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELINE ZEEB | ADDRESS AVAILABLE UPON REQUEST |
| JOSELITO PLACIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYNE SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEP AND ROSEMARIE LUPO | C/O LAW OFFICES OF JOHN L. JULIANO, P.C. HILLSIDE BLDG., 39 DOYLE COURT EAST NORTHPORT NY 11731 |
| JOSEPH ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALCARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH APONTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BELLAMY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BLAHA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BONOMO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH CAMARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CANDELA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARBAJAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CASTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CATALFO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHAVES | C/O LAW OFFICES PAUL E KELLEHER ATTN: PAUL KELLER, ESQ. 105 BEDFORD ST. FALL RIVER MA 02720 |
| JOSEPH CHISLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIPOLLINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CONNERNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH D AMICO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DAVINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEBILIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DERRICO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIJUNE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DONATO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DOSTILIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DOSTILIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DYER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH F DONATO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FERREIRAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FILARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FORD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GALA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GOFFREDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GONCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GREGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GROGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HIXSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KAPPELER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KENREICH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KLEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH KLIM | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LATORRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LERNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LONGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LUPETIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MACRI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARRONARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTINO JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOYSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NADAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PANEK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PAPPACODA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PARKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PILIERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PITTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH POLITO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PRIDMORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PRIOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PRUITT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH QUIRKE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RABADI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH REDDY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RISCOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANDREY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHICKLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SINGLETARY | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| JOSEPH SINYARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SMITH | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| JOSEPH SOSKA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STADLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STASIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STRAKA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TERRONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TETTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TIRPAK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TROINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH UNGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VENTURI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VENTURI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WALLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WERMUTH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MEKERSI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE ROUDETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH EASDON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BACHAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BALL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BERRIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BLAKELEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BLIMES | C/O WIGDOR LLP ATTN: DAVID GOTTLIEB, ESQ. 85 FIFTH AVENUE NEW YORK NY 10003 |
| JOSHUA CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CARTY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DANIELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DENENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA EDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FIERLEY-ZUPOKFSKA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GREENAWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GROVER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HARMON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HILTPOLD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSHUA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KEITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KORNBLEUTH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LALLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LALO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LOBATO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MAZUR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA OSSAI | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PENDLETON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PERERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PLUMB | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA REMISHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ROA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RUIZ-FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SARRAPOCHIELLO-CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SUTPHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA TIECK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA TOWE | C/O ROSENBAUM & ROSENBAUM, P.C. 100 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JOSHUA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA YI | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ZUKERBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUAN MOJICA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSIBEL HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSIP FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSLIN DIABETES CENTER BOSTON | DEBRA FLETCHER ONE JOSLIN PLACE BOSTON MA 02215 |
| JOSSELYN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE CHARLERON | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE GIRON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSUE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOURDLER NOUGUES | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN NENADOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN SAINTIL | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVANNY MOSCOSO | ADDRESS AVAILABLE UPON REQUEST |
| JOVON MALLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOY BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| JOY CLINKSCALES | ADDRESS AVAILABLE UPON REQUEST |
| JOY SCHWEDLER | ADDRESS AVAILABLE UPON REQUEST |
| JOY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CEVETELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE REVAULT | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE SIMINERIO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE VANHOOK | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WOLF | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE YEUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOZIE DI MARIA | ADDRESS AVAILABLE UPON REQUEST |
| JREH HURST | ADDRESS AVAILABLE UPON REQUEST |
| JRM CONSTRUCTION | CAROLINA JIMENEZ 242 WEST 36 ST 11TH FLOOR NEW YORK NY 10018 |
| JS JULIO | ADDRESS AVAILABLE UPON REQUEST |
| JSP REALTY INVESTMENTS LLC | ATTN: JUSTIN LUNDBERG - ATTORNEY 45 OAK STREET WESTBOROUGH MA 01581 |
| JTL ENTERPRISES, INC. | 15395 ROOSEVELT BOULEVARD CLEARWATER FL 33760 |
| JUADON SABB | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ADORNO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BALLEZA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CANAAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN COTES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIEGO VEGA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DISLA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GORDON-RINCON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUAN HENAO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MANUEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MERCED FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN NAUPARI | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PABLO VILLA VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JUANA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JUANYADIEL ALBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAYLA HUFF | ADDRESS AVAILABLE UPON REQUEST |
| JUDCINE FELIX | ADDRESS AVAILABLE UPON REQUEST |
| JUDD TULLY | 150 CENTRAL PARK SOUTH 1701 NEW YORK NY 10019 |
| JUDE TOMASINO | ADDRESS AVAILABLE UPON REQUEST |
| JUDELSY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUDI CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JUDIANNA CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BASSIE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH INSALACO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH OXFORD | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITHE BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FINK | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SHARPE-DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ZEH | ADDRESS AVAILABLE UPON REQUEST |
| JUDY-MARIE LETENDRE | ADDRESS AVAILABLE UPON REQUEST |
| JUICE GENERATION | RAYMOND CROWTHER 122 E. 44TH STREET NEW YORK NY 10168 |
| JULIA BELLANTONI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BELLOTTI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BOCCUMINI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BUJNOWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIA BURRY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CHINGO DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DENZER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DORIVAL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DUNN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DUY SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FURLIPA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GANZI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HAPANOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HEINZE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LEFER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MARIANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MONTAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SHEPLER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SHURSKY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SINGER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SPRUNG | ADDRESS AVAILABLE UPON REQUEST |
| JULIA TOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA TROCCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA TUNGOL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WILTZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA YAREMA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ADAMES-NG | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ARIAS ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN DARDAR | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ECHEVARRIAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN MANRIQUE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN PESANTES | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN RIEZGO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA BERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA KEGNEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA LILIEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANN PANDOLF | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA BASTONE | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA DWYER | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE KIMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE PETERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIANNE RAPOSO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNY TERRONES | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ANZEVINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BLONDINA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BRICE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CANNINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CARRIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DENZAR | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DENZER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GRENIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GRONROOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HICKS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE IRVINE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MASON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MILACK | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MOETZINGER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MONTALTO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE OLESCO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PHAY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PLACENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE RIGAZIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ROTHSTEIN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE TANZELLA | ADDRESS AVAILABLE UPON REQUEST |
| JULIEANN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIEANNA MATLACK | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN POWERY | ADDRESS AVAILABLE UPON REQUEST |
| JULIET BEACH | ADDRESS AVAILABLE UPON REQUEST |
| JULIET DINALLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIET MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JULIET SHUBAEV | ADDRESS AVAILABLE UPON REQUEST |
| JULIETA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE LEVYPOMANN | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE RUDISH | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JULIO BERNAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CASTILLO-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CESAR GRIMALDO RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CILUS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ELEUTICE | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ELLIS | C/O DELL & DEAN, PLLC ATTN: ANTONIO MARANO, ESQ. 1225 FRANKLIN AVENUE, SUITE 450 GARDEN CITY NY 11530 |
| JULIO FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GONZALEZ FORTUNO | PO BOX 7316 PONCE PR 00732 |
| JULIO JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JULIO METIVIET JR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| JULIO OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO QUEZADA YUNGA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SANGUILY | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO YEPES | ADDRESS AVAILABLE UPON REQUEST |
| JULISA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA FISHER-COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA SUAZO | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JUMANA OWEIS | ADDRESS AVAILABLE UPON REQUEST |
| JUNE HOCKENJOS | ADDRESS AVAILABLE UPON REQUEST |
| JUNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JUNGMIN YOO | ADDRESS AVAILABLE UPON REQUEST |
| JUNGS STEAM AND SAUNAS | 19603 LANARK ST. RESEDA RANCH CA 91335 |
| JUNIOR ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR CHARLES DEROZIER | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR GUSTAVO | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR JEUNE | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JUNOR MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JUNTAE ROCKER | ADDRESS AVAILABLE UPON REQUEST |
| JUQUAWN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTEEN NASON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTICE RESOURCE INSTITUTE | ATIBA DRAYTON 160 GOULD ST. SUITE 300 NEEDHAM MA 02494 |
| JUSTIN BARALL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BARTON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CARTLIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COSME | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN CRUZ | 1438 G STREET SE WASHINGTON DC 20003 |
| JUSTIN DEGRAAF | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DUBOFF | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FAYETTE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FOX | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GRIGG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HAGGAR | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HANSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LAUTANDE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LUNDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MANSWELL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MOROSS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MULHERN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN OTERO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PAPAGELIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SANTOSUOSSO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WISEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WOO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN YSALGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA KUCKAILYTE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE MAESTRANZI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE VANCE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE WAITE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE WINANS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE WU | ADDRESS AVAILABLE UPON REQUEST |
| JUSTUS KIRAGU | ADDRESS AVAILABLE UPON REQUEST |
| JUSTWORKS | KAROLINA ZAJAC 130 7TH AVENUE, SUITE 249 NEW YORK NY 10011 |
| JUSTYN MAYO | ADDRESS AVAILABLE UPON REQUEST |
| JUWAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JW DRAPERIES, INC. | 19407 NEWLANE PLACE BRANDENTON FL 34212 |
| JYLENE GUABA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JYOTI SINGLA | ADDRESS AVAILABLE UPON REQUEST |
| K & B LAWN MAINTENANCE AND SNOW | REMOVAL 6 SULLIVAN DRIVE EAST KINGSTON NH 03827 |
| K&A REAL ESTATE LLC | ATTN: ALBERT YAMIN - MANAGING MEMBER PO BOX 241429 LOS ANGELES CA 90024 |
| K&A REAL ESTATE LLC | ATTN: KAM YAMIN - MANAGING MEMBER PO BOX 241429 LOS ANGELES CA 90024 |
| K&B SPORTSWEAR | 154 MAIN STREET NORTHBROUGH MA 01532 |
| K&G POWER SYSTEMS | 150 LASER COURT HAUPPAUGE NY 11788 |
| K&K INSURANCE GROUP, INC. | ATTENTION DARNELL ELEY PO BOX 2338 FORT WAYNE IN 46801 |
| K-B LIGHTING MFG. CO., INC. | 2515 METROPOLITAN DRIVE TREVOSE PA 19053 |
| KACIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KADENCE INTERNATIONAL | NIOMA LAZARINE ONE RESEARCH DRIVE, SUITE 130C WESTBOROUGH MA 01581 |
| KADIDJHA TRAORE | ADDRESS AVAILABLE UPON REQUEST |
| KADIN MESTAS | ADDRESS AVAILABLE UPON REQUEST |
| KADY BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAEL GARREY | ADDRESS AVAILABLE UPON REQUEST |
| KAELYN HELFER | ADDRESS AVAILABLE UPON REQUEST |
| KAHEAM REID | ADDRESS AVAILABLE UPON REQUEST |
| KAHLIL CLOUD | ADDRESS AVAILABLE UPON REQUEST |
| KAHLIL MCLYMONT | ADDRESS AVAILABLE UPON REQUEST |
| KAI CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| KAI HUANG | ADDRESS AVAILABLE UPON REQUEST |
| KAILENE PELKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAISHEENA AMEY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLEY MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN ABBENE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN BERGIN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN COFFEY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN GILMERE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN MARON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN COULTER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN ECKERT | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN FORSYTH | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN PALIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN WAHL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN ZIELASKO | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYNN ARCHER WIITALA | ADDRESS AVAILABLE UPON REQUEST |
| KALANIE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| KALEENA POLACHEK | ADDRESS AVAILABLE UPON REQUEST |
| KALEILA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KALEN GARNETT | ADDRESS AVAILABLE UPON REQUEST |
| KALENE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KALI DIXON | ADDRESS AVAILABLE UPON REQUEST |
| KALI WOODHALL | ADDRESS AVAILABLE UPON REQUEST |
| KALILAH HALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KALIN STOVALL | ADDRESS AVAILABLE UPON REQUEST |
| KALISTA KATSABANIS | ADDRESS AVAILABLE UPON REQUEST |
| KALLIE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| KALLIOPI KATSOUPI | ADDRESS AVAILABLE UPON REQUEST |
| KALORAMA SPORTS INVESTORS | JOINT VENTURE PAUL LONDON, NOMINEE 5309 TUSCARAWAS ROAD BETHESDA MD 20816 |
| KALTRINA RRACI | ADDRESS AVAILABLE UPON REQUEST |
| KAMA LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| KAMAL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| KAMAL RATTAN | ADDRESS AVAILABLE UPON REQUEST |
| KAMEL EL SAYED | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON MICKENS | ADDRESS AVAILABLE UPON REQUEST |
| KAMESHA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| KAMILLE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KAMILLYA HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| KAMILYA HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| KAMRYN BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| KAMRYN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KANE ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| KANTAR RETAIL | DAVID WILLOUGHBY 245 FIRST STREET CAMBRIDGE MA 02142 |
| KAORI DENCE | ADDRESS AVAILABLE UPON REQUEST |
| KAPLOW PR | 19 WEST 44TH STREET 6TH FLOOR NEW YORK NY 10036 |
| KARA BUONO | ADDRESS AVAILABLE UPON REQUEST |
| KARA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| KARA DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KARA EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| KARA GIANNETTIBERGERON | ADDRESS AVAILABLE UPON REQUEST |
| KARA GORDONPALLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARA HAISLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARA HALEY | ADDRESS AVAILABLE UPON REQUEST |
| KARA HINTHORNE | ADDRESS AVAILABLE UPON REQUEST |
| KARA LE FORT | ADDRESS AVAILABLE UPON REQUEST |
| KARA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| KARA SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM GARNETT | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM NUNNALLY-RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KAREEN MANNS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ARCENEAUX | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BODKIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BRAXTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BURYIAK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BUTTACAVOLI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CATUOGNO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN COLANTUONI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN COLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAREN DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DEBITETTO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DONLAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DOTTIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN EISENBERG | C/O LAW OFFICES OF TODD M. FRIEDMAN P.C. ATTN: TODD M. FRIEDMAN, ESQ. 21550 OXNARD ST. SUITE 780 WOODLAND HILLS CA 91367 |
| KAREN FIERBERG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FRASER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GARNER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GULICK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HAGELMANN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HAJDU | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HEIMBACH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HUIE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JASTERMSKY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MORAGA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MORAGA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NICELEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PERERA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PEREZ HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PIANTIERI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PRINGLE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RIMMER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCRIVEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SHICK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SION | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STEINGART | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STONE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TAYLOR BASS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VACHON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VAN OLINDA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VIZUETA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WERTHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN YOSHIKAWA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KARFEE LYE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KARI DIPAOLO | ADDRESS AVAILABLE UPON REQUEST |
| KARI PUTNAM | ADDRESS AVAILABLE UPON REQUEST |
| KARI SPIELMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARI TABAG | ADDRESS AVAILABLE UPON REQUEST |
| KARIE ASENCIO | ADDRESS AVAILABLE UPON REQUEST |
| KARIM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KARIM FAHMY | ADDRESS AVAILABLE UPON REQUEST |
| KARIM SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| KARIMAH MCKUNE | ADDRESS AVAILABLE UPON REQUEST |
| KARIN ADOLFF | ADDRESS AVAILABLE UPON REQUEST |
| KARIN AHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KARIN HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| KARIN KUCHAR | ADDRESS AVAILABLE UPON REQUEST |
| KARIN LOARCA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA FOKEEVA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA LOVERA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA STABILE | ADDRESS AVAILABLE UPON REQUEST |
| KARINE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| KARINE KANJELASSAFIRI | ADDRESS AVAILABLE UPON REQUEST |
| KARIS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARISSA BOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| KARISSA SMATHERS | ADDRESS AVAILABLE UPON REQUEST |
| KARL ARISTIDE | ADDRESS AVAILABLE UPON REQUEST |
| KARL AYERS | ADDRESS AVAILABLE UPON REQUEST |
| KARL FRANCE | ADDRESS AVAILABLE UPON REQUEST |
| KARL LUBIN | ADDRESS AVAILABLE UPON REQUEST |
| KARLA BARRAZA | ADDRESS AVAILABLE UPON REQUEST |
| KARLA FATULA | ADDRESS AVAILABLE UPON REQUEST |
| KARLA YANE | ADDRESS AVAILABLE UPON REQUEST |
| KARLEIGH WALKER | ADDRESS AVAILABLE UPON REQUEST |
| KARLENE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KARLISHA BELMAR | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINE VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| KARON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KARPF, KARPF & CERUTTI, P.C. | 3331 STREET ROAD TWO GREENWOOD SQUARE SUITE 128 BENSALEM PA 19020 |
| KARUNA PHARMACEUTICALS | CHRISTINE CUTTING 501 BOYLSTON ST. BOSTON MA 02116 |
| KASEY BEACH | ADDRESS AVAILABLE UPON REQUEST |
| KASEY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KASEY MCKEVITT | ADDRESS AVAILABLE UPON REQUEST |
| KASEYA US LLC | 26 W 17TH STREET 9TH FLOOR NEW YORK NY 10011 |
| KASHAWN FULLER | ADDRESS AVAILABLE UPON REQUEST |
| KASPER ELECTRICAL INC | 1321 SOUTH KILLIAN DRIVE LAKE PARK FL 33403 |
| KASSANDRA QUESTELL | ADDRESS AVAILABLE UPON REQUEST |
| KASSY ESCHENBRENNER | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA CIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA GIANOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA MACHOCKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATARZYNA MICHALCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA ZABLOTNA | ADDRESS AVAILABLE UPON REQUEST |
| KATE ASCUAS | ADDRESS AVAILABLE UPON REQUEST |
| KATE CORTELLESSA | ADDRESS AVAILABLE UPON REQUEST |
| KATE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| KATE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KATE LYNN CHIMIENTI | ADDRESS AVAILABLE UPON REQUEST |
| KATE WELBY | ADDRESS AVAILABLE UPON REQUEST |
| KATELIN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN BARZEE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN NEWTH | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN TRAGER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN MOREHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE BROWER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE FARNELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE GLAZER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE HALEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE MARINO | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE PLUNKETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHEEN HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINA MIRABILE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BOGER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BRODY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BUCIEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE COMERFORD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DURANT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FRESE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GATES BUETTNER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE IRVING | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| KATHERINE LAFONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LINDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE MACNIVEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MAYSHAR | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MCGINLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NEINAST | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE OPPENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE OSELLA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PECK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PROULX | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ROBELLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ROOSEVELT | 3 LEIGHTON ROAD WELLESLEY MA 02481 |
| KATHERINE SABOYA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SARRASIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SEPULVEDABRITO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TREVOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE VILLADA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WEST | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE YAGHOUBI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINNE DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERN HOAG | ADDRESS AVAILABLE UPON REQUEST |
| KATHIA MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CLARKE HEAD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CORALL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN COSSU | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DANUSIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN EDSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HEFFERNAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HICKS | C/O DOMENIC M. RECCHIA, JR. 172 GRAVESEND NECK ROAD BROOKLYN NY 11223 |
| KATHLEEN HINES | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HIRSH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN JAHN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KEOHANE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LOWETH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MALTBY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MARTINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHLEEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SALVATORI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STEINER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN VALIENTE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WOGAS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WOGAS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KATHREYANA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRINE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BALONE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DEROY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DWYER | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GLAVIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HUMENNY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN LOTANO | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SAADE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SAPIENZA | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SWING | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN WARD | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN WREDE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN YANETTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN YOCHES | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN-ANN BENENATI | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KUZNETSOVA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY POULSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY RUSSELLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SECKLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY VOONG | ADDRESS AVAILABLE UPON REQUEST |
| KATIA COLON | ADDRESS AVAILABLE UPON REQUEST |
| KATIARA POTTER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DINEEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HUNSBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KRISTOFFER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE TRESS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WARE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WASON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATINA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KATJA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| KATJA KRIZAN | ADDRESS AVAILABLE UPON REQUEST |
| KATJA MENDILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA BODDIE | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA HOUDE | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA KAMINSKY | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA LAGOS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA LAW | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA LOFTON | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KATYA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| KATZ MEDIA GROUP | SUSIE DEFRANCIS 125 WEST 55TH ST. NEW YORK NY 10019 |
| KAUFMAN MANAGEMENT CO. | ATTN: EDWARD J. HART 450 SEVENTH AVENUE- PENTHOUSE NEW YORK NY 10123 |
| KAUFMAN MANAGEMENT CO. | ATTN: JAMES MORENO, CONTROLLER C/O NORTH FORK BANK P.O. BOX 9020 HICKSVILLE NY 11820-9020 |
| KAVYA VISWANTHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAWANNA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KAY VIESE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYCEE FARLAND | C/O LIDDLE & DUBIN P.C. ATTN: STEVEN D. LIDDLE 975 E. JEFFERSON AVENUE DETROIT MI 48207 |
| KAYCEE PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CANALES | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DAHL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DALY-SEILER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DAVIE-CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DOUGLAS-BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DUKE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA EWEN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GUEST | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA KOKKO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MONROY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA REARDON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SALLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAYLA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLAH MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE LECAVALIER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE SHAPLEIGH | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH COLLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH FAY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH ROBARE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE BOOHER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE CRABTREE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIN ZEREN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN CUOZZO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN FALCO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYNN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYON JOHN | ADDRESS AVAILABLE UPON REQUEST |
| KAZUE CHAUVET | ADDRESS AVAILABLE UPON REQUEST |
| KC CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KEANE FIRE & SAFETY EQUIPMENT CO., INC. | 1500 MAIN STREET WALTHAM MA 02451 |
| KEANNA HERON | ADDRESS AVAILABLE UPON REQUEST |
| KEATON HECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEDWIN TAVARES VARONA | ADDRESS AVAILABLE UPON REQUEST |
| KEELI WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KEELIE VERBEEK | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN SCHOUTEN | ADDRESS AVAILABLE UPON REQUEST |
| KEETRINA ARAPI | ADDRESS AVAILABLE UPON REQUEST |
| KEI CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KEILA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| KEILANI COY | ADDRESS AVAILABLE UPON REQUEST |
| KEILLY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KEIR DORNEY | ADDRESS AVAILABLE UPON REQUEST |
| KEIR DORNEY | ADDRESS AVAILABLE UPON REQUEST |
| KEIRY NARVAEZ REYES | ADDRESS AVAILABLE UPON REQUEST |
| KEISER CORPORATION | 2470 S. CHERRY AVENUE FRESNO CA 93706-5004 |
| KEISHLA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FOX | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GARNER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GRULLARD | ADDRESS AVAILABLE UPON REQUEST |
| KEITH JONES | ADDRESS AVAILABLE UPON REQUEST |
| KEITH JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KEITH LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| KEITH REID | C/O ALAN J. GELB 349 BUSTLETON PK FRONT OFFICE BLDG FEASTERVILLE PA 19053 |
| KEITH ROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SKULNIK | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| KEKST & CO | MATTHEW IMBROSCIANO 437 MADISON AVE NEW YORK NY 10010 |
| KELBERT ANG | ADDRESS AVAILABLE UPON REQUEST |
| KELCEY DILLING | ADDRESS AVAILABLE UPON REQUEST |
| KELCIE ZARLE | ADDRESS AVAILABLE UPON REQUEST |
| KELCY LEES | ADDRESS AVAILABLE UPON REQUEST |
| KELDON JORG | ADDRESS AVAILABLE UPON REQUEST |
| KELECHI MERENINI | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY BARBER | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY DRYE & WARREN LLP (NY) | JANET LUCE 101 PARK AVE NEW YORK NY 10178 |
| KELLEY GOSS | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY ORTLER | ADDRESS AVAILABLE UPON REQUEST |
| KELLI CONROY | ADDRESS AVAILABLE UPON REQUEST |
| KELLI EPPS | ADDRESS AVAILABLE UPON REQUEST |
| KELLI FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| KELLI THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BECKNER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BRABANTS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BROCK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DESANDRE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DESSOURES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY EASTERLING | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GAVARES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY IRVING | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LASCANO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MENCH THURLOW | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MORAVEC | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PETERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PETITPAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY QUARTIRONI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RODDY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SLOVIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY STEVENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KELLY STRONG | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY VALDOVINOS BERGLAND | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WELBORN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ZIRIMIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY-ANN BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BARDIN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BUONODONO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CHAO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY COOPER | C/O GUNDZIK GUNDZIK HEEGER LLP 14011 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| KELSEY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY DENBY | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY FASULLO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY FEDECHKO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY GEESEY | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY KUMMERL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MCCOLLAUM | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MCQUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY SPACE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY STOKES | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY SUSINO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE DECRENZA | ADDRESS AVAILABLE UPON REQUEST |
| KELSY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN BUDHOO | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN ESPAILLAT | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN MANCEBO | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN MOREL | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| KEMBELIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEMUEL PARNELL | ADDRESS AVAILABLE UPON REQUEST |
| KEN ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KEN CROPPER | ADDRESS AVAILABLE UPON REQUEST |
| KEN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| KEN SPITZ | C/O THE BERKMAN LAW OFFICE, LLC ATTN: CHARLES BERKMAN 111 LIVINGSTON STREET, SUITE 1928 BROOKLYN NY 11201 |
| KENASIA HOLMES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KENDALL ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL BUSH | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL CAFARO | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL HOBSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL RAILING | ADDRESS AVAILABLE UPON REQUEST |
| KENDL JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| KENDNICE BASTIEN | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA BLANCO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA BRISON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA HARLOW | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA HYSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA MESSNER | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA VILLARSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRY ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| KENETTA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| KENIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| KENISHA SWABY | ADDRESS AVAILABLE UPON REQUEST |
| KENMORE REALTY CORPORATION | 1355 WASHINGTON ST. WEST NEWTON MA 02465 |
| KENNA LOREN | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY EASTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY HAYGOOD | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH AREY II | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CATUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DEROECK | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DULCIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GERASIMOVICH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GU | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LENDERMON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MACHUCA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MORIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MOSIER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH POWELL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH RODER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SCHUGARDT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SCHUGARDT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SCOTT NEUMYER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SCOURTAS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SIGNORETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENNETH SMALL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SMALL SR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KENNY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| KENNY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KENNY VANOVER | ADDRESS AVAILABLE UPON REQUEST |
| KENNY WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| KENNYSHA RANSOM | ADDRESS AVAILABLE UPON REQUEST |
| KENOZA VENDING CO., INC. | 67 W MAIN STREET MERRIMAC MA 01860 |
| KENSINGTON INVESTMENT COMPANY INC. | C/O BUTTERS BRAZILIAN LLP ATTN: LENARD B. ZIDE, ESQ. 699 BOYLSTON ST. 12 BOSTON MA 02116 |
| KENSINGTON NEWBURY STREET, LLC | C/O KENSINGTON INVESTMENT COMPANY INC 883 BOYLSTON STREET BOSTON MA 02116 |
| KENT PARTOLL | ADDRESS AVAILABLE UPON REQUEST |
| KENYA ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| KENYI TAKEGAMI ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| KEREN RIVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KERI CHETTUM | ADDRESS AVAILABLE UPON REQUEST |
| KERI MCQUILLAN | ADDRESS AVAILABLE UPON REQUEST |
| KERI MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KERI SCHOEN | ADDRESS AVAILABLE UPON REQUEST |
| KERI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KERIM ZORLUOGLU | ADDRESS AVAILABLE UPON REQUEST |
| KERIN KEATING-LEU | ADDRESS AVAILABLE UPON REQUEST |
| KERIN LEU | ADDRESS AVAILABLE UPON REQUEST |
| KERMIT ROOSEVELT | 44 CONSTITUTION HILL WEST PRINCETON NJ 08540-6774 |
| KERON ALVES | ADDRESS AVAILABLE UPON REQUEST |
| KERRI COTTER | ADDRESS AVAILABLE UPON REQUEST |
| KERRI DEROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KERRI FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KERRI KOLARIK | ADDRESS AVAILABLE UPON REQUEST |
| KERRI PARISI | ADDRESS AVAILABLE UPON REQUEST |
| KERRI TITONE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BACON | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BEAL | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BENDER | ADDRESS AVAILABLE UPON REQUEST |
| KERRY CRIVELLO | ADDRESS AVAILABLE UPON REQUEST |
| KERRY DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| KERRY GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KERVIN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| KESANG DAMDUL | ADDRESS AVAILABLE UPON REQUEST |
| KESHAUN STALLWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KESHIA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KESSLER TERRY | ADDRESS AVAILABLE UPON REQUEST |
| KETER ENVIRONMENTAL SERVICES, INC. | 4 HIGH RIDGE PARK, SUITE 202 STAMFORD CT 06905 |
| KEVAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ALVES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANDINO CARPINTEYRO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANTOINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| KEVIN AUCOIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BIGGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CANADAY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CARR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHU | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COXHEAD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CRAIG | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| KEVIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DECKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEFEO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DORT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ECKERT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FULKS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GARCIASOSA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GUEBENLIAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HESSAM | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JETT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JETT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KAPPELER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KINIERY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAMARQUE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAUDANO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LENT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MACNEIL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MADIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MAHIRI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MATHIEU | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCARRON ET AL. | C/O FORREST LAMOTHE ATTN: BRIAN P. MCNIFF, ESQ. 2 SALEM GREEN SALEM MA 01970 |
| KEVIN MCCOREY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCNICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEJIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KEVIN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MONDRICK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MONTREUIL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MSCISZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MUISE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PHILLIP | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PICO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REED | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REEVERTS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SANCHEZ TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCHLOSSER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SMIERTELNY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SUNG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TARQUI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TUOHY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN USOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WANG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WEEKES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WERNECK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WHITTED | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN XANDER | ADDRESS AVAILABLE UPON REQUEST |
| KEVON CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KEYES NORTH ATLANTIC | 459 WATERTOWN ST. NEWTON MA 02460-1451 |
| KEYLA SERRANO PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| KEYON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEYSHAUN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| KEYSTONE ELEVATOR SERVICE | & MODERNIZATION CO, INC. P.O. BOX 850460 BRAINTREE MA 02185-0460 |
| KEYSTONE ELEVATOR SERVICES | & MODERNIZATION LLC 320 LIBBEY INDUSTRIAL PARKWAY WEYMOUTH MA 02189 |
| KEYTERR PAVON | ADDRESS AVAILABLE UPON REQUEST |
| KEZIAH JOHN-PAUL | ADDRESS AVAILABLE UPON REQUEST |
| KFORCE INC AND SUBSIDIARIES | P.O.BOX 277997 ATLANTA GA 30384-7997 |
| KFORCE INC AND SUBSIDIARIES | 1001 EAST PALM AVENUE TAMPA FL 33605 |
| KFORCE INC. | 1001 EAST PALM AVE. TAMPA FL 33605 |
| KHADIJA BANGURA | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJA SHARIFI | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJAH JACKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KHALID BENALLA | ADDRESS AVAILABLE UPON REQUEST |
| KHALILAH UMMAH | ADDRESS AVAILABLE UPON REQUEST |
| KHALIQ GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KHALY DIATTA | ADDRESS AVAILABLE UPON REQUEST |
| KHALYA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KHAMARA BELLE | ADDRESS AVAILABLE UPON REQUEST |
| KHAMYLA ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| KHARY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KHEPERA DAMU | ADDRESS AVAILABLE UPON REQUEST |
| KHIRSTEN LAMAR | ADDRESS AVAILABLE UPON REQUEST |
| KHIRY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KHUBLALL RAMLOCHAN | ADDRESS AVAILABLE UPON REQUEST |
| KHYATI WADHWA | ADDRESS AVAILABLE UPON REQUEST |
| KIA MARIE CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| KIAH WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| KIAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KIAN RICE | ADDRESS AVAILABLE UPON REQUEST |
| KIANA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| KIANA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KIANA DELVISCOVO | ADDRESS AVAILABLE UPON REQUEST |
| KIANA FAUST | ADDRESS AVAILABLE UPON REQUEST |
| KIANA LAURENCIN | ADDRESS AVAILABLE UPON REQUEST |
| KIANA PINDER | ADDRESS AVAILABLE UPON REQUEST |
| KIANA SEDA | ADDRESS AVAILABLE UPON REQUEST |
| KIANNA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| KIARA CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| KIARA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIARA LEPLATTE | ADDRESS AVAILABLE UPON REQUEST |
| KIARA MICHELLE REYES FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| KIARA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KICHKA PASCARU | ADDRESS AVAILABLE UPON REQUEST |
| KIDS IN THE GAME | CARA HUDSON 157 COLUMBUS AVE NEW YORK NY 10023-6082 |
| KIEFER AQUATICS | 903 MORRISSEY DR. BLOOMINGTON IL 61701 |
| KIERA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN MARRO | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN SIKSO | ADDRESS AVAILABLE UPON REQUEST |
| KIERNAN HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| KIERNAN TETREAULT | ADDRESS AVAILABLE UPON REQUEST |
| KIERRA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTEN HUCKEL | ADDRESS AVAILABLE UPON REQUEST |
| KIM AZOR | ADDRESS AVAILABLE UPON REQUEST |
| KIM BARNES JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| KIM CALDER | ADDRESS AVAILABLE UPON REQUEST |
| KIM CROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| KIM HUNTERRIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM KALINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KIM MARIE CHILINGIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM MAXWELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIM PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KIM SEDITA | ADDRESS AVAILABLE UPON REQUEST |
| KIM WATERS | ADDRESS AVAILABLE UPON REQUEST |
| KIM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIMAL GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| KIMANI VEGA | ADDRESS AVAILABLE UPON REQUEST |
| KIMARAH LAMOTHE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEIGH DANAHY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BATSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BERMINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BUONOPANE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CARJE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CARPENITO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CERBONE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CHERELLI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CHICKEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CONRAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CROSS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DEMERS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FORD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GOLDMAN-KANDIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HALEGUA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HOLM | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ISALES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LANTZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LEVY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LOCKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LYONS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MONTY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MOOERS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NAMOCATCAT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RHODES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROBBINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIMBERLY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SABAT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VARILE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLYN CORREA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLYNN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMINA BONEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMINA BONEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMRON BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| KINGSLEY LINUS | ADDRESS AVAILABLE UPON REQUEST |
| KIRA GEIGER | C/O JOHN E. GRAY, ESQ. 100 NORTH PARK AVE. ROCKVILLE CENTER NY 11570 |
| KIRA MORRIS-SCHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| KIRA STOKES | ADDRESS AVAILABLE UPON REQUEST |
| KIRAJEAN FROST | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN PARASHER | ADDRESS AVAILABLE UPON REQUEST |
| KIRBY IMPOINVIL | ADDRESS AVAILABLE UPON REQUEST |
| KIRK BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| KIRK CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| KIRK MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIRKLAND OTTEY | ADDRESS AVAILABLE UPON REQUEST |
| KIROLLOS MIKHAIL | ADDRESS AVAILABLE UPON REQUEST |
| KIRSHENBAUM BOND SENECAL & PARTNERS | DBA FORSMAN & BODENFORS GRACE HART 160 VARICK 4TH FLOOR NEW YORK NY 10013 |
| KIRSTEN AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN MCAULAY | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIN WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTYN PETRAS | ADDRESS AVAILABLE UPON REQUEST |
| KISLEIDY PERALTA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIT LEI | ADDRESS AVAILABLE UPON REQUEST |
| KIT WEST | ADDRESS AVAILABLE UPON REQUEST |
| KITANO HOTEL AMBASSADOR PASS | JACKIE MA 66 PARK AVE, E 38TH ST NEW YORK NY 10016 |
| KIVADI EVENTS DBA BALLOONS | 66-22 FLEET STREET 4B FOREST HILLS NY 11375 |
| KL GATES | KATIE NALLS 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| KLASKO IMMIGRATION LAW PARTNERS LLP | ANGELA DEVINE 1601 MARKET ST STE 2600 PHILADELPHIA PA 19103 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | KATHLEEN ROSELLO 1835 MARKET ST STE 1400 PHILADELPHIA PA 19103 |
| KLEVIS MUSABELLIU | ADDRESS AVAILABLE UPON REQUEST |
| KLODIANA ALIA | ADDRESS AVAILABLE UPON REQUEST |
| KLOSS MFG CO. INC. | 7566 MORRIS COURT SUITE 310 ALLENTOWN PA 18106 |
| KLYNN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| KOFI BATTS | ADDRESS AVAILABLE UPON REQUEST |
| KOFI OPOKU AGYEMANG | ADDRESS AVAILABLE UPON REQUEST |
| KOHN PEDERSEN | DOMENICA HODAK 11 WEST 42ND STREET NEW YORK NY 10036 |
| KOLBEE SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| KOMIVI ALLEOBUDO | ADDRESS AVAILABLE UPON REQUEST |
| KONE INC. | 6082 PO BOX 7247 PHILADELPHIA PA 19170-6082 |

| Claim Name | Address Information |
|---|---|
| KONICA MINOLTA | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| KONICA MINOLTA BUSINESS SOLUTIONS | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| KONOVIA MEEKINS | ADDRESS AVAILABLE UPON REQUEST |
| KONRAD SLIWIAK | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANDINOS STAVRIDIS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS KALMANIDES | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS SOTRILLIS | ADDRESS AVAILABLE UPON REQUEST |
| KOREY BESSE | ADDRESS AVAILABLE UPON REQUEST |
| KORYNA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| KOSHY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEE DELONG | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY PRESTI | ADDRESS AVAILABLE UPON REQUEST |
| KOVACS SECURITY SYSTEMS | 1171 WILLIS AVENUE ALBERTSON NY 11507 |
| KRATZENBERG & ASSOC., INC | DBA KEYSTONE COLLECTIONS GROUP 546 WENDEL ROAD IRWIN PA 15642 |
| KREINDLER & KREINDLER LLP | VANEAT BELLIZZI 100 PARK AVE NEW YORK NY 10017 |
| KRG BAYONNE URBAN RENEWAL, LLC | ATTN: RYAN JOYCE C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG BAYONNE URBAN RENEWAL, LLC | ATTN: WADE ACHENBACK - EX. VP C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG BAYONNE URBAN RENEWAL, LLC | 15961 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KRG BAYONNE URBAN RENEWAL, LLC | ATTN: ROBERT MCGUINNESS 15961 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| KRG FORT MYERS COLONIAL SQUARE, LLC | PO BOX 743810 ATLANTA GA 30374 |
| KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN: KENNETH ROOSTH, ASSET MANAGER C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN: RHONDA GULLEY (ASSISTANT) C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN: RYAN JOYCE C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| KRG FORT MYERS COLONIAL SQUARE, LLC | ATTN: WADE ACHENBACK - EX. VP C/O KITE REALTY GROUP 30 S. MERIDIAN STREET, SUITE 1100 INDIANAPOLIS IN 46204 |
| KRIS MARANEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA HORLITZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA NOVIA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEANA GALE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEENA ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BENECICK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BONOMINI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CHILA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN EVELLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN EYKEL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GALLUB | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GREEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KRISTEN HORN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN HORN | C/O MITEV LAW FIRM, P.C. 1214 NORTH COUNTRY ROAD STONY BROOK NY 11790 |
| KRISTEN JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LEONTIE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LUCANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MASON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN NEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PETLISKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PHILLIPINO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN RICHERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN RINEHART | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SCICCHITANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WAITE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WERNER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI BACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI COUTU | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI KENNEALLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN COLON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN CORPORAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN GUY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE THILMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIJAN NAUMOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ASPROMONTI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BECKETT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN CALAMITA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN FREDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GAHWILER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GILES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KOWALCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LANGE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN NYREN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN POLLAZZI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WYNN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA AMATO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA BRUK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CASPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTINA CHINEA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DINARDO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DOBOSZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA GRESS | 336 EAST 5TH STREET, APT 4FE NEW YORK NY 10003 |
| KRISTINA GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA HALNER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KUCKAILIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KUZMINA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SIGNORETTA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SPORTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA TURNBULL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE CONFORTI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE FIORE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE PARAGAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE TERMIRZOYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE TERMIRZOYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE TERPANOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOFFER PENDERGRAFT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER KRANZKY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER UPTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY BYORIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY PAPAY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY ZIERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYN ROCCARO | ADDRESS AVAILABLE UPON REQUEST |
| KRIZIA VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| KRONOS INCORPORATED | 900 CHELMSFORD ST LOWELL MA 01851 |
| KRONOS INCORPORATED | P.O. BOX 743208 ATLANTA GA 30374-3208 |
| KRYSTAL BRAXTON | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL SANTANA CONDE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTELL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTI ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINA FALZON | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE ZYNDA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTSINA SHAHUN | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTYNA MATEL | ADDRESS AVAILABLE UPON REQUEST |
| KSENIIA KOZLOVA | ADDRESS AVAILABLE UPON REQUEST |
| KU & MUSSMAN, P.A. | 18501 PINES BOULEVARD PEMBROKE PINES FL 33029 |
| KUMARIE HOSSEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KUMSA ETHICHA | ADDRESS AVAILABLE UPON REQUEST |
| KURT GASSIRARO | ADDRESS AVAILABLE UPON REQUEST |
| KURT REINEKING | ADDRESS AVAILABLE UPON REQUEST |
| KURT WENDT | ADDRESS AVAILABLE UPON REQUEST |
| KURTIS HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| KUTAK ROCK LLP | DAVID ORCHARD 1760 MARKET STREET, SUITE 1100 PHILADELPHIA PA 19103 |
| KWADWO NKRUMAH | ADDRESS AVAILABLE UPON REQUEST |
| KWAKU MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KWAKU SARH | ADDRESS AVAILABLE UPON REQUEST |
| KWAME WUTOH | ADDRESS AVAILABLE UPON REQUEST |
| KWASI RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| KWEKU ANNAN | ADDRESS AVAILABLE UPON REQUEST |
| KWT GLOBAL LLC | JEFF MALDONADO 160 VARICK STREET NEW YORK NY 10013 |
| KYANA MASSAM | ADDRESS AVAILABLE UPON REQUEST |
| KYANI SWANIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KYANNA ROLLE-DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KYARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KYCIA DIAS | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| KYEONG JANG | ADDRESS AVAILABLE UPON REQUEST |
| KYI BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| KYIA RAIFORD | ADDRESS AVAILABLE UPON REQUEST |
| KYISHA BRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KYLA JONES | ADDRESS AVAILABLE UPON REQUEST |
| KYLA NIEWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KYLA OWL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE AARON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BALESTRIERI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BETTENCOURT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BUCKSHOT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CASWELL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FACADA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FECAK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HARTWICK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LEVAT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LOPES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MANNING | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MULLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KYLE PELISSIER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE POOLE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE QUIRING | ADDRESS AVAILABLE UPON REQUEST |
| KYLE REMO | ADDRESS AVAILABLE UPON REQUEST |
| KYLE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE STEELE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE VERGAUWEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE VINCI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE YENCHO | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE BECK | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE BRUNNGRABER | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE DROPPERT | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE MIRRETT | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE OBLAK | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE STRZELCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE VOEKS | ADDRESS AVAILABLE UPON REQUEST |
| KYLIN SZARKO | ADDRESS AVAILABLE UPON REQUEST |
| KYMANI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KYMAUNY ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| KYOMI BOLENDER | ADDRESS AVAILABLE UPON REQUEST |
| KYRA CONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| KYRA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KYRAN MCLAREN | ADDRESS AVAILABLE UPON REQUEST |
| KYSA WETMILLER | ADDRESS AVAILABLE UPON REQUEST |
| KYSHANAH HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| L&B CIP 625 MASS AVE, LLC | ATTN: REID SORG - GM LINCOLN PROPERTY CO 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| L&B CIP 625 MASS AVE, LLC | ATTN: REID SORG - GM LINCOLN PROPERTY CO C/O LINCOLN PROPERTY COMPANY ONE LIBERTY SQUARE, 2ND FLOOR BOSTON MA 02109 |
| L&B CIP 625 MASS AVE, LLC | C/O PETER GELZINIS PIERCE ATWOOD LLP 100 SUMMER STREET BOSTON MA 02110 |
| L.A. COUNTY / WTS. & MEAS. | PO BOX 512399 LOS ANGELES CA 90051 |
| LA TOYA BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| LAARNI REYES | ADDRESS AVAILABLE UPON REQUEST |
| LAB49 INC | ALYSSA EPSTEIN 1920 N STREET NW SUITE 710 WASHINGTON DC 20036 |
| LABATON SUCHAROW LLP | JENNIFER CULLERT 140 BROADWAY, 23RD FLR NEW YORK NY 10005 |
| LACEY ALLRED | ADDRESS AVAILABLE UPON REQUEST |
| LACEY KORB | ADDRESS AVAILABLE UPON REQUEST |
| LADWP | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LADY MAYA | ADDRESS AVAILABLE UPON REQUEST |
| LAETITIA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LAFAYETTE-ASTOR ASSOCIATES LLC | ATTN: DONNA VOGEL P.O. BOX 432 EMERSON NJ 07630 |
| LAFAYETTE-ASTOR ASSOCIATES LLC | ATTN: DONNA VOGEL - SENIOR MANAGING DIR P.O. BOX 432 EMERSON NJ 07630 |
| LAFAYETTE-ASTOR ASSOCIATES LLC | P.O. BOX 432 EMERSON NJ 07630 |
| LAFAYETTE-ASTOR ASSOCIATES LLC | ATTN: BIBI HUSSEAIN - PROPERTY ADMIN 125 PARK AVENUE NEW YORK NY 10017 |
| LAFONT CO USA | ACCOUNTS PAYABLE 665 BROADWAY STE. 401 NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| LAGS VENTURES, LLC | 2035 COLONIAL BOULEVARD FT MYERS FL 33907 |
| LAGS VENTURES, LLC | ATTN: PAUL LYNCH 2035 COLONIAL BOULEVARD FORT MYERS FL 33907 |
| LAGS VENTURES, LLC | ATTN: RICH SIMEONE - MANAGER 2035 COLONIAL BOULEVARD FORT MYERS FL 33907 |
| LAILA LANGLAIS | ADDRESS AVAILABLE UPON REQUEST |
| LAJUANDA DENNY | ADDRESS AVAILABLE UPON REQUEST |
| LAJUANE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAKEA BANKS | ADDRESS AVAILABLE UPON REQUEST |
| LAKHERIA HINES | ADDRESS AVAILABLE UPON REQUEST |
| LAKHINDER VOHRA | ADDRESS AVAILABLE UPON REQUEST |
| LAKIA SOMERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| LAKIA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LAKISHA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAKSHMY SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| LALELI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| LAMARRE NOTARGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| LAMIKA RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT MORENO | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT PAULIN | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT WATSON | ADDRESS AVAILABLE UPON REQUEST |
| LANA OSSIPOFF | 16 POND STREET 1 SHARON MA 02067 |
| LANAR WATSON | ADDRESS AVAILABLE UPON REQUEST |
| LANBERT BURTON | ADDRESS AVAILABLE UPON REQUEST |
| LANCE BRAGG | ADDRESS AVAILABLE UPON REQUEST |
| LANCE HARTFORD | ADDRESS AVAILABLE UPON REQUEST |
| LANCE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LANCE MISHKIN | ADDRESS AVAILABLE UPON REQUEST |
| LANCE PEER | ADDRESS AVAILABLE UPON REQUEST |
| LANCELOT CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| LANDMARK CENTER PARK DRIVE LLC | C/O GOULSTON & STORRS, P.C. ATTN: KAILEIGH CALLENDAR 400 ATLANTIC AVENUE BOSTON MA 02110 |
| LANDMARK CENTER PARK DRIVE LLC | ATTN: COURTNEY JARRELL SAMUELS & ASSOCIATES 136 BROOKLINE AVENUE BOSTON MA 02215 |
| LANDMARK CENTER PARK DRIVE LLC | ATTN: JASON BANSFIELD P.O. BOX 417230 BOSTON MA 02241-7230 |
| LANDMARK CENTER PARK DRIVE LLC | ATTN: PAUL WALSH P.O. BOX 417230 BOSTON MA 02241-7230 |
| LANDMARK CENTER PARK DRIVE LLC | P.O. BOX 417230 BOSTON MA 02241-7230 |
| LANDMARK LEASECO LLC | P.O. BOX 417319 BOSTON MA 02241-7319 |
| LANDRY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LANDSEC LTD | 47-15 BARNETT AVENUE SUNNYSIDE NY 11104 |
| LANDTRUST STUDIO, LLC | 110 SKILLMAN ROAD SKILLMAN NJ 08558 |
| LANE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| LANGSTON RETAIL LLC | ATTN: NEAL RICK - ASSET MGR GOTHAM C/O GOTHAM ORGANIZATION, INC 432 PARK AVENUE SOUTH, 2ND FLOOR NEW YORK NY 10016 |
| LANGSTON RETAIL LLC | ATTN: RESHMA VORA - CONTROLLER C/O GOTHAM ORGANIZATION, INC 432 PARK AVENUE SOUTH, 2ND FLOOR NEW YORK NY 10016 |
| LANGSTON RETAIL LLC | C/O GOTHAM ORGANIZATION, INC 432 PARK AVENUE SOUTH, 2ND FLOOR NEW YORK NY 10016 |
| LANGSTON RETAIL LLC | C/O LANGSTON RETAIL ATTN: ASTRID BRADSHAW 432 PARK AVENUE SOUTH, 2ND FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| LANGSTON RETAIL LLC | YORK NY 10016 |
| LANGSTON RETAIL LLC | C/O PHIL LAVOIE LANGSTON RETAIL, LLC 432 PARK AVENUE SOUTH, 2ND FLOOR NEW YORK NY 10016 |
| LANIE CARLOS | ADDRESS AVAILABLE UPON REQUEST |
| LANIECE INCE-JAMES | ADDRESS AVAILABLE UPON REQUEST |
| LANITA SUMMERLIN | ADDRESS AVAILABLE UPON REQUEST |
| LAPSCO INC. | 401 NE BAKER ROAD STUART FL 34994 |
| LARA DAMADEO | ADDRESS AVAILABLE UPON REQUEST |
| LARA GORMLEY | ADDRESS AVAILABLE UPON REQUEST |
| LARA MASSIH | ADDRESS AVAILABLE UPON REQUEST |
| LARA MEHANNA | ADDRESS AVAILABLE UPON REQUEST |
| LARA SPATARO | ADDRESS AVAILABLE UPON REQUEST |
| LARAINE SEIDLER | ADDRESS AVAILABLE UPON REQUEST |
| LARCOM REALTY TRUST | ATTN: JEFF RANDALL - TRUSTEE P.O. BOX 228 DEDHAM MA 02027 |
| LARCOM REALTY TRUST | P.O. BOX 228 DEDHAM MA 02027 |
| LARISA DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| LARISA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| LARISA KUBIT | ADDRESS AVAILABLE UPON REQUEST |
| LARISA STAHL | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA LANSKA | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA STERLING | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA TOMIKO | ADDRESS AVAILABLE UPON REQUEST |
| LARITZA MADE FIGUEREO | ADDRESS AVAILABLE UPON REQUEST |
| LARITZA PITA | ADDRESS AVAILABLE UPON REQUEST |
| LAROSA, LAURA | 380 BUNKER HILL ST UNIT 207 BOSTON MA 02129-1725 |
| LARRICE FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BEASLEY JR | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GAINES | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RILEY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY TURNER | C/O MIGLIACCO & RATHOD LLP 412 H STREET, NE, SUITE 302 WASHINGTON DC 20002 |
| LARRY TURNER | C/O LAW OFFICE OF COURTNEY WEINER PLLC 1629 K STREET, NWSUITE 300 WASHINGTON DC 20006 |
| LARSTRAND CORP. | ATTN: ANDREA CARDELLA - EXEC ASSISTANT C/O ZKZ ASSOC. FRIEDLAND 500 PARK AVENUE NEW YORK NY 10022 |
| LARSTRAND CORP. | C/O ZKZ ASSOC. - FRIEDLAND ANDREA CARDELLA 500 PARK AVENUE NEW YORK NY 10022 |
| LARSTRAND CORP. | C/O ZKZ ASSOC. FRIEDLAND 500 PARK AVENUE NEW YORK NY 10022 |
| LARYSSA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| LARYSSA ZAK | ADDRESS AVAILABLE UPON REQUEST |
| LASALLE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LASCELLES GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| LASHA GIUNASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| LASHONDA MARSH | ADDRESS AVAILABLE UPON REQUEST |
| LATANYA DENNY | ADDRESS AVAILABLE UPON REQUEST |
| LATANYA WALUYN | ADDRESS AVAILABLE UPON REQUEST |
| LATARSHA DAY | ADDRESS AVAILABLE UPON REQUEST |
| LATHAM WATKINS - DC | JORDAN MCCOY 555 11TH STREET NW SUITE 1000 WASHINGTON DC 20004 |
| LATIESHA AYEE | ADDRESS AVAILABLE UPON REQUEST |
| LATIF ADAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LATIMMAH PANKEY | ADDRESS AVAILABLE UPON REQUEST |
| LATIN AMERICA YOUTH CENTER INC | DAMIKA WINSTON 1419 COLUMBIA RD WASHINGTON DC 20009 |
| LATISHA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| LATITIA TULINO | ADDRESS AVAILABLE UPON REQUEST |
| LATONYA BYNUM | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA SEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA SIPLIN | ADDRESS AVAILABLE UPON REQUEST |
| LATOYKA ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| LATURE IRVIN II | ADDRESS AVAILABLE UPON REQUEST |
| LAUDONIA CLAVELLI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ALZATE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA APOLIONA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ARISTOVULOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA AVRICK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA AZAR | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BART | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BERGLASS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BONGIORNO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CEJAS HUMANEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CELI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CENTENOFORNIES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CHRISTY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CIPOLLA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CORDA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CRAYTON-PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CRISTOFORIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DARLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DAUGHTREY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DAY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DREW | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HERSH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KERN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MORALES ORTIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAURA REYMUNDI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ROBERTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SCHROLL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SERNA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SQUICCIARINI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ST DENIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TABLOSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TAMAYO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VILLAVICENCIO MESTANZA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WARNE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA XU | ADDRESS AVAILABLE UPON REQUEST |
| LAURANIA CID-CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREEN BOUSMAIL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL CENTER GROUP, LP | 6300 WILSHIRE BLVD. SUITE 1800 LOS ANGELES CA 90048 |
| LAUREL CENTER GROUP, LP | ATTN: DAN AUSTIN - LEASING MANAGER 6300 WILSHIRE BLVD., SUITE 1800 LOS ANGELES CA 90048 |
| LAUREL CENTER GROUP, LP | ATTN: DAN AUSTIN, PROPERTY MANAGER 6300 WILSHIRE BOULEVARD, SUITE 1800 THE ARBA GROUP, INC. LOS ANGELES CA 90048 |
| LAUREL KAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LAURELLE MALAGA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CAVATARO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CHAO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CHING | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CROSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CULPEPPER | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| LAUREN DEMITROVIC | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DORF | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN EGAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN EISEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ETTLINGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HANAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HARRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAUREN HARTWIG | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HUDICKA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KELLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KONISKI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KRICHILSKY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LENAHAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MACLISE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MAMET | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MONTANILE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MURHY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PARKES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PINCHIERI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PISTOIA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PRESANT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN RAPUANO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SCHOENFELD | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TURENNE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN VAN TEYENS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN VELDE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WELLS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE INDUSTRIES | 91 CONKIN AVE BROOKLYN NY 11236 |
| LAURENE HONEYBILL | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LAROCCA | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE SCHIEBER | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE SHOWEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE SPEER | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE SPERANDIO | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE WYNNE-GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURRELL BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURYN DECRESCENZO | ADDRESS AVAILABLE UPON REQUEST |
| LAV SAIGAL | ADDRESS AVAILABLE UPON REQUEST |
| LAVERN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| LAVERN OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| LAVERNE GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| LAVINA WADHWANI | ADDRESS AVAILABLE UPON REQUEST |
| LAW OFFICE OF CHRISTOPHER N. GOMOKA, PC | 35 YALE BLVD. NEW HYDE PARK NY 11040 |
| LAW OFFICE OF LAURIE SAYEVICH HORZ PLLC | 2 RODEO DRIVE EDGEWOOD NY 11717 |
| LAWLINECOM | FURTHERED INVOICING 61 BROADWAY, SUITE 1105 NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE CAPICI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CONELIUS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE DECKER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE FLORENTINE | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE GAIER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE LAVENTURE | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE SELLER | ADDRESS AVAILABLE UPON REQUEST |
| LAWYERS FOR CHILDREN | ALMA RAMON 110 LAFAYETTE STREET NEW YORK NY 10013 |
| LAYA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAYESSARA DOUMBIA | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| LAYNA LOIACONO | ADDRESS AVAILABLE UPON REQUEST |
| LAZARA CASTILLO | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| LAZARD | MICHELLE BIRD 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARO G. ARIAS | 46-30 CENTER BLVD 101 LONG ISLAND CITY NY 11109 |
| LCEC | PO BOX 31477 TAMPA FL 33631-3477 |
| LCEC | 4941 BAYLINE DR N FORT MYERS FL 33917 |
| LEA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LEA FARAH | ADDRESS AVAILABLE UPON REQUEST |
| LEADER & BERKON LLP | KELLEY BATTLE 630 THIRD AVENUE NEW YORK NY 10021 |
| LEADING 2 SUCCEEDING | KC WASHINGTON 6803 SW WOODSTOCK AVE LAWTON OK 73505 |
| LEAF | PO BOX 5066 HARTFORD CT 06102-5066 |
| LEAH BERGER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH BRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH BUSH | ADDRESS AVAILABLE UPON REQUEST |
| LEAH CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH DONATI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH FEINGOLD | ADDRESS AVAILABLE UPON REQUEST |
| LEAH FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEAH FRATTELLONE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH HELLEMANN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MACK | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MADSEN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MCCARTY-FIEDLER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MOLINO | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH NOTARANGELI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SPAULDING | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRA FABER | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| LEANN PARENTEAU | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA BOKNOSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEANNA BUCCERI | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA MARRS | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE EGGIMANN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE PICCINI | ADDRESS AVAILABLE UPON REQUEST |
| LEAP USA | LEAP USA FINANCE 3 SECOND STREET, SUITE 802 JERSEY CITY NJ 07302 |
| LEAROY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEARTIS MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| LEATRESS TICE | ADDRESS AVAILABLE UPON REQUEST |
| LECOLD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LECTRO-MED, INC. | 55 KNAPP CENTER BROCKTON MA 02301 |
| LEDC | ACCOUNTING 2316 18TH STREET NW WASHINGTON DC 20009 |
| LEE ANNA ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| LEE ANNE BATAL | ADDRESS AVAILABLE UPON REQUEST |
| LEE COUNTY ELECTRIC COOPERATIVE, INC. | PO BOX 31477 TAMPA FL 33631-3477 |
| LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST FORT MYERS FL 33901 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MEYERS FL 33902-1609 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 FORT MYERS FL 33902-1609 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PKWY FORT MYERS FL 33907-5548 |
| LEE COUNTY UTILITIES | PO BOX 60045 PRESCOTT AZ 86304-6045 |
| LEE PRESSER | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| LEE WICHLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| LEEA MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| LEEANA MULLAMPHY | ADDRESS AVAILABLE UPON REQUEST |
| LEEANN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LEEILA GIVEN | ADDRESS AVAILABLE UPON REQUEST |
| LEEMARIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEERINK SWANN | BRENNA GAFFNEY 1 FEDERAL STREET BOSTON MA 02110 |
| LEESA FOX | ADDRESS AVAILABLE UPON REQUEST |
| LEESHA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LEGACY LOCKERS, LLC | 4433 BRONZE WAY DALLAS TX 75236 |
| LEGAL AID SOCIETY | RICHARD BOHAN 199 WATER STREET NEW YORK NY 10038 |
| LEIDY PARRA | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH JENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH NETCOH | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH SUGAR | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH-ANNE ZAVALICK | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHA GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHANN ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| LEILANI ISLAS | ADDRESS AVAILABLE UPON REQUEST |
| LEILANI SUI | ADDRESS AVAILABLE UPON REQUEST |
| LEINY FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| LEJLA KLINE | ADDRESS AVAILABLE UPON REQUEST |
| LEL INC. | C/O PAUL LONDON 5309 TUSCARAWAS ROAD BETHESDA MD 20816 |
| LELIS VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| LEMA EADES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEMONADE WINDOW CLEANER | 14 EAST WASHINGTON STREET ORLANDO FL 32801 |
| LEMONIA STROUMBOS | ADDRESS AVAILABLE UPON REQUEST |
| LEMUEL CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| LENA KATSUYAMA | ADDRESS AVAILABLE UPON REQUEST |
| LENIA VINTON | ADDRESS AVAILABLE UPON REQUEST |
| LENKA SERDAR | ADDRESS AVAILABLE UPON REQUEST |
| LENNY VENEZIANO | ADDRESS AVAILABLE UPON REQUEST |
| LENORA COSCIA | ADDRESS AVAILABLE UPON REQUEST |
| LENORE DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| LENZIE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| LEO SACCO | ADDRESS AVAILABLE UPON REQUEST |
| LEOGILDO AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| LEON FENNER | ADDRESS AVAILABLE UPON REQUEST |
| LEON FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LEON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEON GOUPIL | ADDRESS AVAILABLE UPON REQUEST |
| LEON GOUPIL | ADDRESS AVAILABLE UPON REQUEST |
| LEONA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LEONALDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD ANCTIL | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD ASQALANI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD COLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD DENDUNNEN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD POWERS, INC. | 442 WEST 49TH STREET NEW YORK NY 10019 |
| LEONARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ATILES | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO GALLINARI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL DELIZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONELA CRUZ DE SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| LEONI HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LEONID MONISOV | 21 MALBERT ROAD 1 BRIGHTON MA 02135 |
| LEONILA MARI DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR LEON NAREA | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LEPENG LI | ADDRESS AVAILABLE UPON REQUEST |
| LEQUAN SILAS | ADDRESS AVAILABLE UPON REQUEST |
| LEROY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LEROY EAKIN III | 5060 MILLWOOD LANE, N.W. WASHINGTON DC 20016 |
| LEROY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LES MILLS UNITED STATES TRADING, INC. | 5022 CAMPBELL BLVD NOTTINGHAM MD 21236 |
| LESLEY ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE APPLEBY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BISHOP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LESLIE BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CONCIALDI | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HOWITT | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MAGALLANO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MARIE RAMOS | 4871 SW 6TH STREET MIAMI FL 33134 |
| LESLIE PIZARRO MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE RICH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SIMOES | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE TORRE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WONG | ADDRESS AVAILABLE UPON REQUEST |
| LESLIES POOL SUPPLIES. INC. | P.O. BOX 501162 ST LOUIS MO 63150-1162 |
| LESLY FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| LESLY MADING | ADDRESS AVAILABLE UPON REQUEST |
| LESLY TEXCUCANO | ADDRESS AVAILABLE UPON REQUEST |
| LESTER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LESTER HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LESYA KHOVAN | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA ZARAGOZA | ADDRESS AVAILABLE UPON REQUEST |
| LETITIA FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| LEUTERIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEV SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LEVATAS | TERESA MAGEE 11701 LAKE VICTORIA GARDENS AVE. SUITE 2202 PALM BEACH GARDENS FL 33410 |
| LEVI CLAIBORNE | ADDRESS AVAILABLE UPON REQUEST |
| LEVY SCHOOL BUS COMPANY | P.O. BOX 580 TRUMBAUERSVILLE PA 18970 |
| LEXI LOSANO | ADDRESS AVAILABLE UPON REQUEST |
| LEXUS THEUS | ADDRESS AVAILABLE UPON REQUEST |
| LEYDUAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA MESSIHA | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LEZLYE RIVADENEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LG ELECTRONICS | ROBYN WHITTAKER 910 SYLVAN AVE 2ND FL ENGLEWOOD CLIFFS NJ 07632 |
| LI CHIEH PAO | ADDRESS AVAILABLE UPON REQUEST |
| LIA BURDEA | ADDRESS AVAILABLE UPON REQUEST |
| LIA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| LIA KOURKOUTAS | ADDRESS AVAILABLE UPON REQUEST |
| LIAISON INTERNATIONAL | PAYABLES 311 ARSENAL STREET WATERTOWN MA 02472 |
| LIAM AMOROSO | ADDRESS AVAILABLE UPON REQUEST |
| LIAM DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MCANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| LIAM SHANKS | ADDRESS AVAILABLE UPON REQUEST |
| LIAM SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA COTE | ADDRESS AVAILABLE UPON REQUEST |
| LIANA DOMINIQUE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LIANA GAROFALO | ADDRESS AVAILABLE UPON REQUEST |
| LIANA KINAHAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE SANG | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| LIBERTY CABLEVISION OF PR | LUQUILLO INDUSTRIAL PARK RD, 992 KM 2 LUQUILLO PR 00773 |
| LIBERTY CABLEVISION OF PR | PO BOX 71496 SAN JUAN PR 00936-8596 |
| LIBERTY MUTUAL INSURANCE COMPANY | (EMPLOYERS INSURANCE COMPANY OF WASAU) ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LIBRARY HOTEL | ROBERT RAWLINS 299 MADISON AVENUE AT 41ST STREET NEW YORK NY 10017 |
| LICETH PAGE | ADDRESS AVAILABLE UPON REQUEST |
| LICINIO PIRES | ADDRESS AVAILABLE UPON REQUEST |
| LICIS VALLE | ADDRESS AVAILABLE UPON REQUEST |
| LIESBETH VERHEIJEN | ADDRESS AVAILABLE UPON REQUEST |
| LIFE IS GOOD – PASSPORT | NANCY CANAVAN 15 HUDSON PARK DRIVE HUDSON NH 03051 |
| LIFE IS GOOD INC | NANCY CANAVAN 15 HUDSON PARK DR HUDSON NH 03501 |
| LIFE SAFETY SOLUTIONS INTEGRATORS (LSSI) | 7170 GARY ROAD MANASSAS VA 20109 |
| LIFE STORAGE LP | 114 PLEASANT VALLEY ST METHUEN MA 01844 |
| LIFE-FITNESS | DEPT. 77-2716 CHICAGO IL 60678-2716 |
| LIFT TECH LTD | 215 AIRPORT EXECUTIVE PARK NANUET NY 10954 |
| LIGHT GAS CORPORATION | CB7053 CARR 1 KM 87.9 BO COCO VIEJO SALINAS PR 00751 |
| LIGHT GAS FORKLIFT CYLINDER | EXCHANGE, INC PO BOX 1155 SALINAS PR 00751 |
| LIGHTHOUSE GUILD | HUMAN RESOURCES 250 WEST 64TH STREET NEW YORK NY 10023 |
| LIGHTNING CITY GYMNASTICS | 15482 N NEBRASKA AVENUE LUTZ FL 33549 |
| LIGIA WILLS | ADDRESS AVAILABLE UPON REQUEST |
| LILA BREINDEL | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN MORENO-DWYER | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA CHARRIA | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANNA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANNE TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIT MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT SEVADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| LILITH AGUIRRE-MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| LILKER ASSOCIATES | CAROL BERMINGHAM 100 DUFFY AVE HICKSVILLE NY 11801 |
| LILLIAH EXTAVOUR | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN SANTIAGO-NEGLEY | ADDRESS AVAILABLE UPON REQUEST |
| LILLIANA MARTINEZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIEREE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| LILLY CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| LILLY RIDDICK | ADDRESS AVAILABLE UPON REQUEST |
| LILY GARCEA | ADDRESS AVAILABLE UPON REQUEST |
| LILY HERRON | ADDRESS AVAILABLE UPON REQUEST |
| LILY KRAVTSOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIM COLLEGE | CAROLYN HIGGINS 12 EAST 53RD NEW YORK NY 10022 |
| LINA FABRIZIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LINA MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| LINA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN HALL | DEBBIE BOCK P.O BOX 600 LINCOLNDALE NY 10540 |
| LINCOLN KEMMERER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ANGLIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BELLE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BERINGER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DEMMONS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA EICHBERG | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FINCH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HEMMAT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KIM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA NOTOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PAUTA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PEARSALL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RAMIREZ- GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SANNICANDRO | C/O SAKKAS, CAHN & WEISS, LLP ATTN: MITCHELL WEISS 110 E 42ND STREET, SUITE 1508 NEW YORK NY 10017 |
| LINDA SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SIMOS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ZEISS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HANNA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY KIRSHBAUM | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LAIDLAW | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LINK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LORD | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY SWARD | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY TROILO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BURZUMATO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY CHEPONIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DIORIO | 8 WILLIAMSON CT MIDDLETOWN NJ 07748 |

| Claim Name | Address Information |
|------------|--------------------|
| LINDSEY GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KENNEDYSITA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY LIOTT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY NAFTEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY SASTRE | ADDRESS AVAILABLE UPON REQUEST |
| LINEBARGAR GOGGAN BLAIR & SAMPSON, LLP | PO BOX 702118 SAN ANTONIO TX 78270-2118 |
| LINEDATA SERVICES | REBECCA RENE 260 FRANKLIN STREET BOSTON MA 02110 |
| LINETTE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| LINETTE ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINETTE YOUSEFIAN | ADDRESS AVAILABLE UPON REQUEST |
| LINK INTERNATIONAL, CORP. | C/O HARFENIST KRAUT & PERLSTEIN 3000 MARCUS AVENUE SUITE 2E1 LAKE SUCCESS NY 11042 |
| LINK INTERNATIONAL, CORP. | 570 BROOK STREET GARDEN CITY NY 11530 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINKLATERS | YARDLY DORCELY 1345 6TH AVENUE NEW YORK NY 10105 |
| LINNEA MOLGARD | ADDRESS AVAILABLE UPON REQUEST |
| LINUS CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LINWOOD HANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LIONANO INC | DAN JOSSMAN 19 PRESIDENTIAL WAY WOBURN MA 01801 |
| LIONEL TIBURCIO | ADDRESS AVAILABLE UPON REQUEST |
| LIONWOODSY PROSPER | ADDRESS AVAILABLE UPON REQUEST |
| LIRI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LISA ABBATE | ADDRESS AVAILABLE UPON REQUEST |
| LISA AHLERS | ADDRESS AVAILABLE UPON REQUEST |
| LISA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LISA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LISA BERNSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA BONELLI | ADDRESS AVAILABLE UPON REQUEST |
| LISA BOSALAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| LISA BRATANOV | ADDRESS AVAILABLE UPON REQUEST |
| LISA BREHIO ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA CANNING | ADDRESS AVAILABLE UPON REQUEST |
| LISA CARPENITO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CECERE | ADDRESS AVAILABLE UPON REQUEST |
| LISA CIVIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| LISA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEBIASI | ADDRESS AVAILABLE UPON REQUEST |
| LISA DENIG | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEXTER | ADDRESS AVAILABLE UPON REQUEST |
| LISA DIBONA | ADDRESS AVAILABLE UPON REQUEST |
| LISA DIEMERT | ADDRESS AVAILABLE UPON REQUEST |
| LISA EAKES | ADDRESS AVAILABLE UPON REQUEST |
| LISA FARERI ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA FLYNN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA GARTSIDE | ADDRESS AVAILABLE UPON REQUEST |
| LISA GLAZER | ADDRESS AVAILABLE UPON REQUEST |
| LISA GUELPA | ADDRESS AVAILABLE UPON REQUEST |
| LISA HARE | ADDRESS AVAILABLE UPON REQUEST |
| LISA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LISA HEID | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOOD | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| LISA LANDPHAIR | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LETIZIO | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA LLIGUICOTA | ADDRESS AVAILABLE UPON REQUEST |
| LISA LONDON | ADDRESS AVAILABLE UPON REQUEST |
| LISA LUCERTE SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| LISA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| LISA MAHER | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARSLAND | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARTIN-PARISI | ADDRESS AVAILABLE UPON REQUEST |
| LISA MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| LISA MOSCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| LISA MOSHEDI | ADDRESS AVAILABLE UPON REQUEST |
| LISA OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| LISA PIROZZI | ADDRESS AVAILABLE UPON REQUEST |
| LISA PIROZZI | ADDRESS AVAILABLE UPON REQUEST |
| LISA PLOURDE | ADDRESS AVAILABLE UPON REQUEST |
| LISA POLESE | ADDRESS AVAILABLE UPON REQUEST |
| LISA PRIESTLY | ADDRESS AVAILABLE UPON REQUEST |
| LISA PRIVITERA | ADDRESS AVAILABLE UPON REQUEST |
| LISA RICE | ADDRESS AVAILABLE UPON REQUEST |
| LISA RISCOLO | ADDRESS AVAILABLE UPON REQUEST |
| LISA RODOLICO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| LISA RONCO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROZAMUS | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCHLIKER | ADDRESS AVAILABLE UPON REQUEST |
| LISA SHYKEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LISA SPIELMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA TA | ADDRESS AVAILABLE UPON REQUEST |
| LISA TAWIL | ADDRESS AVAILABLE UPON REQUEST |
| LISA TROMBETTA | ADDRESS AVAILABLE UPON REQUEST |
| LISA VELTRI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LISA WATSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA WINIG | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRO CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| LISBEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH GREEN | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISMAR MORAN | ADDRESS AVAILABLE UPON REQUEST |
| LISSANDRA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE TIBURCIO | ADDRESS AVAILABLE UPON REQUEST |
| LITA BUTRON | ADDRESS AVAILABLE UPON REQUEST |
| LITTLER MENDELSON PC | P.O. BOX 207137 DALLAS TX 75320-7137 |
| LITZY SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| LIVEINTENT | CAITLIN MCCANN 222 BROADWAY, 22ND FLOOR NEW YORK NY 10038 |
| LIVEONNY THE NEW YORK ORGAN DONOR | NETWORK MICHELE LUCAS 460 WEST 34TH STREET NEW YORK NY 10001 |
| LIZ SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LIZA BUELL | ADDRESS AVAILABLE UPON REQUEST |
| LIZA HAJDARI | ADDRESS AVAILABLE UPON REQUEST |
| LIZA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| LIZA WINICK | C/O MISCHEL & HORN, P.C. 1 WHITEHALL STREET NEW YORK NY 10004 |
| LIZETH ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LJUBICA KOLB | ADDRESS AVAILABLE UPON REQUEST |
| LLANIL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LLANO MORALES CPAS PSC | P.O. BOX 531 BAYAMON PR 00960-0531 |
| LLOYD CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD HAWTHORN | ADDRESS AVAILABLE UPON REQUEST |
| LOBNA AKL | ADDRESS AVAILABLE UPON REQUEST |
| LOES MULLER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN FINE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN FINE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN KEEN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN LEMOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN RACINE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| LOIS C. METTEN | 133 ARLINGTON STREET MINEOLA NY 11501 |
| LOIS CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| LOIS TRUBIANO | ADDRESS AVAILABLE UPON REQUEST |
| LOLA PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| LOLITA CHU | ADDRESS AVAILABLE UPON REQUEST |
| LOLLY BRILLIANT | ADDRESS AVAILABLE UPON REQUEST |
| LONDYN ZOGRAFAKIS | ADDRESS AVAILABLE UPON REQUEST |
| LONE PINE CAPITAL | PAM BLOSIO TWO GREENWICH PLAZA GREENWICH CT 06830 |
| LONG DANG | ADDRESS AVAILABLE UPON REQUEST |
| LONG ISLAND LAUNDRY COMPANY | PO BOX 933 ELMSDORD NY 10523 |

| Claim Name | Address Information |
|---|---|
| LONG ISLAND RAIL ROAD COMPANY | DANIEL DRISCOLL 93-02 SUTPHIN BLVD JAMAICA NY 11435 |
| LONG ISLAND SWIMMING POOL SERVICE INC. | 1630-2 OCEAN AVENUE BOHEMIA NY 11716 |
| LONGMAN ASSOCIATES, LLC | 200 W 41ST ST., SUITE 1100 NEW YORK NY 10036 |
| LONI REID | ADDRESS AVAILABLE UPON REQUEST |
| LOOMIS SAYLES | ALLISON SPINNEY ONE FINANCIAL CENTER BOSTON MA 02111 |
| LORAINE SCHRADER | ADDRESS AVAILABLE UPON REQUEST |
| LOREAL GUGLIELMELLI | ADDRESS AVAILABLE UPON REQUEST |
| LOREAL USA - FAMILY | DIANA VANOUDENHOVE 133 TERMINAL AVE CLARK NJ 07066 |
| LOREAL USA INC - EMPLOYEES | DIANA VANOUDENHOVE 46040 CENTER OAK PLAZA STERLING VA 20166 |
| LORELLE GINEL | ADDRESS AVAILABLE UPON REQUEST |
| LOREN ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| LOREN EMERICK | ADDRESS AVAILABLE UPON REQUEST |
| LOREN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOREN MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LORENA BEQO | ADDRESS AVAILABLE UPON REQUEST |
| LORENA CARRIZALES | ADDRESS AVAILABLE UPON REQUEST |
| LORENA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| LORENA DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO MICALI | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA DOMURAD | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA MORESCO | ADDRESS AVAILABLE UPON REQUEST |
| LORI ANN DENUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| LORI BENTON | ADDRESS AVAILABLE UPON REQUEST |
| LORI BHARADWAJ | ADDRESS AVAILABLE UPON REQUEST |
| LORI BURR | ADDRESS AVAILABLE UPON REQUEST |
| LORI CONN | ADDRESS AVAILABLE UPON REQUEST |
| LORI DIMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| LORI FAY | ADDRESS AVAILABLE UPON REQUEST |
| LORI FULTON | ADDRESS AVAILABLE UPON REQUEST |
| LORI JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI JIRITANO | ADDRESS AVAILABLE UPON REQUEST |
| LORI LONG | ADDRESS AVAILABLE UPON REQUEST |
| LORI MARTONE | ADDRESS AVAILABLE UPON REQUEST |
| LORI MELLO | ADDRESS AVAILABLE UPON REQUEST |
| LORI SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| LORI STRAZZULLA | ADDRESS AVAILABLE UPON REQUEST |
| LORI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LORI-ANN BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| LORING PARENT TEACHER ORGANIZATION INC. | 80 WOODSIDE ROAD SUDBURY MA 01776 |
| LORISA CORT-BACCHUS | ADDRESS AVAILABLE UPON REQUEST |
| LORNA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DONFOR CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE FLEISCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE GIPSON | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE LINZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MARRANO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MARXEPSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LORRAINE PULLENZA | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE SECKENDORF | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE SNODGRASS | ADDRESS AVAILABLE UPON REQUEST |
| LORRYNDA TRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES COUNTY RECORDER | 31200 OAK CREST DRIVE WESTLAKE VILLAGE CA 91361 |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 N. HILL STREET LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | 1394 S SEPULVEDA LOS ANGELES CA 90025 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOSE IT | HALEY BICKNELL 250 NORTHERN AVE BOSTON MA 02210 |
| LOT 18 | LEENA PATEL 729 7TH AVENUE, 8TH FLOOR NEW YORK NY 10019 |
| LOTTE NEW YORK PALACE HOTEL | MICHELE STUCKHART 455 MADISON AVE NEW YORK NY 10022 |
| LOU MAZARIEGOS | ADDRESS AVAILABLE UPON REQUEST |
| LOUANA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| LOUBNA ANDARI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BOMBARDIERE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BROGNA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CATAISSON | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS COSTA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GROSS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MACHUCA III | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RUAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS STEIN | ADDRESS AVAILABLE UPON REQUEST |
| LOUISA WAYCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE DIANA | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE SANTOSUOSSO | ADDRESS AVAILABLE UPON REQUEST |
| LOURAINE KEENE | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES AYALA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES ORAMAS | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| LOURMEL APOLLON | ADDRESS AVAILABLE UPON REQUEST |
| LOUVIERE STRATTON & YOKEL LLC | ENOCH SAMUEL 8484 GEORGIA AVE SILVER SPRING MD 20910 |
| LOVELL BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| LOVELL DUNN | ADDRESS AVAILABLE UPON REQUEST |
| LOW RISE ELEVATOR CO. , INC. | P.O. BOX 505 LIMA PA 19037-0505 |
| LPL FINANCIAL | ACCOUNTS PAYABLE 4707 EXECUTIVE DRIVE SAN DIEGO CA 92121-3091 |
| LRE FERRIS LLC | 600 MAMARONECK AVENUE, 4TH FL HARRISON NY 10528 |
| LSI GRAPHICS, LLC | 2950 BROTHER BLVD, STE 103 BARTLETT TN 38133 |
| LUAN DODA | ADDRESS AVAILABLE UPON REQUEST |
| LUANNE LEMIEUX | ADDRESS AVAILABLE UPON REQUEST |
| LUBICA KOTEVSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUCA CARENA | ADDRESS AVAILABLE UPON REQUEST |
| LUCA PETRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ALPISTE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS CHARTIER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS CRIHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ESPADA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS FIEHLER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS JAKOBSSON | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS RODRIGUEZPUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SANTOS OTERO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS TERWILLIGER | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA RAPISARDA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA SOLLITTI | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA URGILES | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA VILLARREAL SENZATIMORE | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA ARNETT | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA LINO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA TIMPONE | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA TOOCH | ADDRESS AVAILABLE UPON REQUEST |
| LUCILENE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCNER PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LUCY ANELLO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY GAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| LUDIVINA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUI, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| LUIGIA - LEEANN PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALMONO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS AYALA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BENDEZU | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CHICAIZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS COLON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CORTORREAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DE KERKODO DBA A/C KERKAS IRM | COLINAS METROPOLITANAS CALLE EL VIGIA E-6 GUAYNABO PR 00969-5214 |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DOMINICCI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FLORES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUIS FORTES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LAING | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LIZARZABURU | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MIRO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS OTERO JR | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PINELLI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SOSA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SOSA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VALERIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS YANEZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ZUMBA | ADDRESS AVAILABLE UPON REQUEST |
| LUISA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LUISA SANTOS | C/O MCHUGH & IMBORNONE, P.A. ATTN: SALVATORE IMBORNONE, ESQ. 29 COLUMBIA TURNPIKE, SUITE 101 FLORHAM PARK NJ 07932 |
| LUKAS ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS HOFBAUER | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS OSUCHOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUKASZ ZAGOWALKO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE BLAKELEY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE HILBRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SHREINER | ADDRESS AVAILABLE UPON REQUEST |
| LULA DETRES | ADDRESS AVAILABLE UPON REQUEST |
| LULU TSAI | ADDRESS AVAILABLE UPON REQUEST |
| LUSIANA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE AZIZYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUTFUN NAHAR | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ECHEVERRI | ADDRESS AVAILABLE UPON REQUEST |
| LUZ FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MENESES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUZ MOLANO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ REYES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ SANTANA BASABE | ADDRESS AVAILABLE UPON REQUEST |
| LUZ VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LYCEE FRANCAIS DE NEW YORK – LFNY | ANTPINETTE SILVERMAN 505 E 75TH ST NEW YORK NY 10022 |
| LYDIA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA CHEVEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA KLIM | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA VAN EVERA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA VITAL | ADDRESS AVAILABLE UPON REQUEST |
| LYMARIE CUMBA LAZU | ADDRESS AVAILABLE UPON REQUEST |
| LYN ZELENY | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA ZEPET GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSAY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LYNELL BOONE | ADDRESS AVAILABLE UPON REQUEST |
| LYNISHA GILPIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| LYNN BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HALABY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN NOVIER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN PECCI | ADDRESS AVAILABLE UPON REQUEST |
| LYNN PORTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LYNN SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| LYNN SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TOMILOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| LYNNANN ESBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE CARR | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE VON EGIDY | ADDRESS AVAILABLE UPON REQUEST |
| LYNNELL GANT | ADDRESS AVAILABLE UPON REQUEST |
| LYNNFIELD WATER DISTRICT | 1182 842 SALEM STREET LYNNFIELD MA 01940 |
| LYNNFIELD WATER DISTRICT | 842 SALEM STREET LYNNFIELD MA 01940 |
| LYONS, BENENSON & COMPANY, INC. | 777 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10017 |
| LYSSETTE COLON | ADDRESS AVAILABLE UPON REQUEST |
| LYTHIA ROUSSEAS | ADDRESS AVAILABLE UPON REQUEST |
| M & S PARKING FUND INC. | M & S PARKING, INC. 63 MAIDA TERRACE RED BANK NJ 07701 |
| M GILBERTE DESIR | ADDRESS AVAILABLE UPON REQUEST |
| M S WALKER | ALISANN EGAN 975 UNIVERSITY AVENUE NORWOOD MA 02062 |
| M SAMANTHA AINUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| M&N ELECTRONIC, INC. | ROAD 855 KM 4 40 BO CANDELARIA ARENAS TOA BAJA PR 00949 |

| Claim Name | Address Information |
| --- | --- |
| M-F ATHLETIC COMPANY, INC. | 11 AMFLEX DRIVE P.O. BOX 8090 CRANSTON RI 02920 |
| M. BRUCE HASLAM REVOCABLE LIVING TRUST | 1433 Q ST NW WASHINGTON DC 20009 |
| M.H. COHEN REALTY | C/O ALLIED PROPERTY MANAGEMENT LLC 116 MASON STREET GREENWICH CT 06830 |
| M.R.L. LANDSCAPES INC. | 147 HORN LANE LEVITTOWN NY 11756 |
| MA ASIA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MAAREG MEKONNEN | ADDRESS AVAILABLE UPON REQUEST |
| MABEL CHIN | ADDRESS AVAILABLE UPON REQUEST |
| MABEL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MAC JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MACARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MACAVOY TYREE | ADDRESS AVAILABLE UPON REQUEST |
| MACHIANO ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| MACIEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MACK-CALI CW REALTY ASSOCIATES LLC | P.O.BOX 416382 BOSTON MA 02241-6382 |
| MACKENTA VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE AUTOMATIC DOOR INC. | 4900 WEST SIDE AVE NORTH BERGEN NJ 07047 |
| MACKENZIE BRUN | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE FREELAND | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE POSTL | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE STORY | ADDRESS AVAILABLE UPON REQUEST |
| MACROLEASE CORPORATION | 185 EXPRESS STREET, SUITE 100 PLAINVIEW NY 11803 |
| MACY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MADDISON ENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MADELAINE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MADELAINE WOO | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE HEW | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE HOEBINK | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE KANSANEN | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE ADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE ARMENI | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE FLORIO | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE HITTEL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE HOLT | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE NAGLIN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE NIEMI | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE RITTS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE SILBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE WINGERATH | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN KROHTO | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN LAPRADE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MADELYN MONTIJO | ADDRESS AVAILABLE UPON REQUEST |
| MADIN GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| MADISON CAVALLARO | ADDRESS AVAILABLE UPON REQUEST |
| MADISON CERRATO | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FARIA | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GLICKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GOLD | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GRISWOLD | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON NAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON PORTESI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON RICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON VIGNOLA | ADDRESS AVAILABLE UPON REQUEST |
| MADISON WARE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON WELLS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON-LARCHMONT INC | ATTN: NED FERRARONE C/O LANE APPRAISALS INC. 178 MYRTLE BOULEVARD LARCHMONT NY 10538 |
| MADISON-LARCHMONT INC | C/O LANE APPRAISALS INC. C/O LANE APPRAISALS INC. 178 MYRTLE BOULEVARD LARCHMONT NY 10538 |
| MADLYN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MADLYN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MADYSON HALL | ADDRESS AVAILABLE UPON REQUEST |
| MADYSON WALLACE STUPART | ADDRESS AVAILABLE UPON REQUEST |
| MAE NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGALI MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENE WURST | ADDRESS AVAILABLE UPON REQUEST |
| MAGDARLINE JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE FINN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE LI | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE LIOTT | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MILATZO | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE TARDIFF | ADDRESS AVAILABLE UPON REQUEST |
| MAGGY LONDON INTERNATIONAL LTD | SORAYA M. NEVES 250 MOONACHIE ROAD SUITE 401 MOONACHIE NJ 07074 |
| MAGNA LEGAL SERVICES | BARBARA PREVI 1635 MARKET ST, 8TH FL, 7 PENN PHILADELPHIA PA 19120 |
| MAGNOLIA LEZAMA | ADDRESS AVAILABLE UPON REQUEST |
| MAHA RAS | ADDRESS AVAILABLE UPON REQUEST |
| MAHAMADOU DAFFE | ADDRESS AVAILABLE UPON REQUEST |
| MAHDER ETUMA | ADDRESS AVAILABLE UPON REQUEST |
| MAHDI AWADA | ADDRESS AVAILABLE UPON REQUEST |
| MAHDOKHT ZIARI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAHESH KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| MAHIRA NAIMI | ADDRESS AVAILABLE UPON REQUEST |
| MAHLAPE SEBOLAI | ADDRESS AVAILABLE UPON REQUEST |
| MAHLAPE SEBOTAL | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD MOHARREM | ADDRESS AVAILABLE UPON REQUEST |
| MAHSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAIJA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MAIJA PINKINS WELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MAILFINANCE INC | DEPT 3682 PO BOX 123682 DALLAS TX 75312-3682 |
| MAIMUNA DOULAH | ADDRESS AVAILABLE UPON REQUEST |
| MAIN 38 REALTY INC. | ATTN: FRANK HUANG C/O SHENG YONG HUANG 2026 E. 15TH STREET BROOKLYN NY 11229 |
| MAIN STREET VERO BEACH, INC. | 2036 14TH AVE, SUITE 103 VERO BEACH FL 32960 |
| MAINSTREAM SATELLITE, INC. | 18 LEDGEWOOD DRIVE RANCHO SANTA MARGARITA CA 92688-5538 |
| MAIRIN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MAJOR LEAGUE BASEBALL | WINNIE TSE FRALICK 245 PARK AVE NEW YORK NY 10167 |
| MAJOR LEAGUE SOCCER | CHRISTINA SEIXEIRO 420 FIFTH AVE. NEW YORK NY 10018 |
| MAKAILA POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| MAKALA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA MORROW | ADDRESS AVAILABLE UPON REQUEST |
| MAKE MATHIEU | ADDRESS AVAILABLE UPON REQUEST |
| MAKEBA KEANE | ADDRESS AVAILABLE UPON REQUEST |
| MAKEDA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MAKEDA MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| MAKENA KAMAU | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MAKEYBA MOWLAH | ADDRESS AVAILABLE UPON REQUEST |
| MAKI FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| MAKI WATANABE | ADDRESS AVAILABLE UPON REQUEST |
| MAKONNAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI ADONA | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI HERRERA TOBE | ADDRESS AVAILABLE UPON REQUEST |
| MALAIKA BUTOYI | ADDRESS AVAILABLE UPON REQUEST |
| MALAK ABUNASEEF | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM HAYES | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM LEGARE | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MALCOM GODOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MALEEHA SHEIKH | ADDRESS AVAILABLE UPON REQUEST |
| MALEZA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA KARPOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA LORD | ADDRESS AVAILABLE UPON REQUEST |
| MALIA HULBERT | ADDRESS AVAILABLE UPON REQUEST |
| MALIAKA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| MALIALINA DERDEN | ADDRESS AVAILABLE UPON REQUEST |
| MALIK ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| MALIK BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MALIK BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MALIK FORD | ADDRESS AVAILABLE UPON REQUEST |
| MALIK MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| MALIK PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MALIK TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MALIK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MALISA TARANGIOLI | ADDRESS AVAILABLE UPON REQUEST |
| MALLIKA HARIHARAN | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY EMMERT | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MALONE SPRINKLER, CO. | 780 RIVERVIEW DRIVE TOTOWA NJ 07512 |
| MAMADOU BALDE | 5525 98TH PLACE, APT 1C CORONA NY 11368 |
| MAMADOU CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| MAMADOU CHERIF | ADDRESS AVAILABLE UPON REQUEST |
| MAMI HASEGAWA | ADDRESS AVAILABLE UPON REQUEST |
| MAMIE MANCE | ADDRESS AVAILABLE UPON REQUEST |
| MAN KIT CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MAN TAMANG | ADDRESS AVAILABLE UPON REQUEST |
| MANAR ELOKOUR | ADDRESS AVAILABLE UPON REQUEST |
| MANAS SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| MANDARIN ORIENTAL (BSC) | ACCOUNTS PAYABLE 776 BOYLSTON STREET BOSTON MA 02199 |
| MANDARIN ORIENTAL, BOSTON | 776 BOLYSTON STREET BOSTON MA 02199 |
| MANDEL RICE | ADDRESS AVAILABLE UPON REQUEST |
| MANDELBAUM AND MANDELBAUM | 80 MAIN STREET WEST ORANGE NJ 07052 |
| MANDELBAUM AND MANDELBAUM | ATTN: JAY CASANOVA, DIR PROPERTY MGMT 80 MAIN STREET WEST ORANGE NJ 07052 |
| MANDELBAUM AND MANDELBAUM | ATTN: MARIETTA DISANTI 80 MAIN STREET WEST ORANGE NJ 07052 |
| MANDELBAUM AND MANDELBAUM | ATTN: NEAL HERSTIK, ESQ. GROSS, TRUSS & HERSTIK, P.C. 63 WEST MAIN STREET, PO BOX 5008 FREEHOLD NJ 07728 |
| MANDY COX | ADDRESS AVAILABLE UPON REQUEST |
| MANDY TSENG | ADDRESS AVAILABLE UPON REQUEST |
| MANFFRED RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MANHATTAN NEON SIGN CORPORATION | 640 WEST 28TH STREET BUILDING 20-2ND FLOOR NEW YORK NY 10001 |
| MANHATTANVILLE COFFEE | GERMAN SANTIAGO 142 EDGECOMBE AVE NEW YORK NY 10030-1437 |
| MANNIE PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| MANNY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANOSHA OYA | ADDRESS AVAILABLE UPON REQUEST |
| MANSUETO VENTURES LLC | NIRVANI SABESS 7 WORLD TRADE CENTER 29TH FLR NEW YORK NY 10007 |
| MANUEL CHEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GOMES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ROMEROESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SORIANO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA BRAN | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA GILES | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MANUELA QUINDE TAMAY | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MANUELE IANTORNO | ADDRESS AVAILABLE UPON REQUEST |
| MAPS | MARIANNE GALE 201 JONES RD WALTHAM MA 02451 |
| MARA ALAMO | ADDRESS AVAILABLE UPON REQUEST |
| MARA IANCOVICI | ADDRESS AVAILABLE UPON REQUEST |
| MARA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARA SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| MARATHON ASSET MANAGEMENT | ARYEH BATALION ONE BRYANT PARK NEW YORK NY 10036 |
| MARBIN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARC COLETTI | ADDRESS AVAILABLE UPON REQUEST |
| MARC HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| MARC ISKANDAR | ADDRESS AVAILABLE UPON REQUEST |
| MARC JABOIN | ADDRESS AVAILABLE UPON REQUEST |
| MARC KANTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC PECORARO | ADDRESS AVAILABLE UPON REQUEST |
| MARC SHAFER | ADDRESS AVAILABLE UPON REQUEST |
| MARC VALCIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA HERNANDEZTOJ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA SEGRELL | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA DONIZA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA PANNENBORG | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA CITRON | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA PANSUK | ADDRESS AVAILABLE UPON REQUEST |
| MARCO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO RAMIREZ VIVAR | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SILVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS AYERS | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS DONFOR | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GAUDIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JOHN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS LEON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS TUGGLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAREK KULISEK | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MARGARET BUTLER-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CORRADO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FLANNERY | 10024 SPRUCE MOUNTAIN RD., UNIT B LARKSPUR CO 80118 |
| MARGARET GAO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HOTALING | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MARTIRE | C/O LOUIS GRANDELLI, P.C. ATTN: LOUIS GRANDELLI 90 BROAD STREET, 15TH FLOOR NEW YORK NY 10004 |
| MARGARET MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET POITRAS-COTE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PURDY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET RITTS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ROLANTI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SUTLIFF | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET TULIK | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET UKAH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET UTTER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET VETTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETA RABBITT | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA EUSEBIO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA LUQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARGHERITA DEPINTO | ADDRESS AVAILABLE UPON REQUEST |
| MARGO LING | ADDRESS AVAILABLE UPON REQUEST |
| MARGO MARMON | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT DEWAAL | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT VAN DEN BROEK | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITA STREET | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE KING | ADDRESS AVAILABLE UPON REQUEST |
| MARI WEISMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ADRIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGUDELO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALEXANDRA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AMMON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AREAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARIZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIA ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BANOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BATAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BELLACETIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BENEROFE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BERMEJO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BUETTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CALEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARTY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COGLIANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COSTER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA D AVILEZ COREAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DE LOS ANGELES ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ELSTON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA EMMA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FARINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GANEM | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GRACIA GODINEZ GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUERCIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JARA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LACAGNINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LANDAVERDE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LLANGARI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ PAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LORENZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA LUISA POU | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MANTIKAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARONEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATAILO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA SAJCHE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIKHAIL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MONJE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MURILLO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OSORIARIVASDEFRICA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OTAVALO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OZOA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAFITES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PALOMINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAPPAS-MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PESQUERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PINARGOTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PINEROS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PROIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PUENTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA QUINONEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSA DONADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSARIO DE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSATI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RYDELEK | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALUDADO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA SANTACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SULSENTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TAMMELLEO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA CACHO ESTEFANIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALDEZ HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VIANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WITT | ADDRESS AVAILABLE UPON REQUEST |
| MARIADIANA INIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH ROPER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH SOULIGNAVONG | ADDRESS AVAILABLE UPON REQUEST |
| MARIALE RENNA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM HAMDEH | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM JAJI | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM TAHA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA FIRPO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA GARNER | ADDRESS AVAILABLE UPON REQUEST |
| MARIANEL MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA MERCADO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA VERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE LIONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE QUAIL | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL VIVAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FRANCE KAHAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GAULDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE HELENE MOCCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE HILFERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MERVILLUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ROTONDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SAVORY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SENNO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIE SHUBERT MARKOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE VISKER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIEL VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIEL VULPIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIELENA MULLINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARIELIZ SOLER | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLA CMERCADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIETTE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIJANA JEROLIMOV | ADDRESS AVAILABLE UPON REQUEST |
| MARIJEAN LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARIJEAN LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARILENA MATERIA | ADDRESS AVAILABLE UPON REQUEST |
| MARILIA PARANHOS | ADDRESS AVAILABLE UPON REQUEST |
| MARILIESE RAS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BRENNING | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CHUNG MAY | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KUCHAR | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN ZDRAKAS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ABAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA CONSTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA COULANGES | ADDRESS AVAILABLE UPON REQUEST |
| MARINA DIJKSTRA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LUO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MAHER | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MAHER COMMUNICATIONS | ACCOUNTS PAYABLE 830 THIRD AVENUE NEW YORK NY 10022 |
| MARINA MOUSA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA NUNNALLY | ADDRESS AVAILABLE UPON REQUEST |
| MARINA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SCARPELLINI | ADDRESS AVAILABLE UPON REQUEST |
| MARINA TOMAKIC | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ZASLAVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARINE ZAKARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINEKA MARSHALL-VALLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ALCAMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ARCATA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CHAYEB | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CURCIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIO DILETTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO IRACHETA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO LEVANO BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO PANTOJA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO PESANTEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VIERA | ADDRESS AVAILABLE UPON REQUEST |
| MARION CARD | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MARION EASLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARISA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MARISA BRIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CAPONE | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MARISA EDRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA RULAND | ADDRESS AVAILABLE UPON REQUEST |
| MARISA SOMERS | ADDRESS AVAILABLE UPON REQUEST |
| MARISEL DIAZ CUADRADO | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA GILES | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA JIMENEZ DE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISELLE MARTINEZ-CANAVATE | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CAPOZZI | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CARIOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CAROZZA | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CORA | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA GAROFANO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA LAURELES | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA LEFAVE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA LIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA PASSARO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITIME CAPITAL LP | CRISTIANE BERNARD 555 5TH AVE NEW YORK NY 10017 |
| MARITZA DE LOS REMED | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA GORRITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA RISO AURICH | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIVELL VIRUET | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA GURA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARJAM SUPPLY COMPANY | 885 CONKLIN STREET FARMINGDALE NY 11735 |
| MARK BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK CARDELLINO | ADDRESS AVAILABLE UPON REQUEST |
| MARK COCUZZO | ADDRESS AVAILABLE UPON REQUEST |
| MARK COVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK COX | ADDRESS AVAILABLE UPON REQUEST |
| MARK CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK DANELIIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEBERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEEKEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| MARK DONATO | ADDRESS AVAILABLE UPON REQUEST |
| MARK FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| MARK GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| MARK GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK HATCH | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOULIHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK ISKNDAR | 625 MERRICK AVENUE E. MEADOW NY 11554 |
| MARK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK KALDAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK KALININ | ADDRESS AVAILABLE UPON REQUEST |
| MARK LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MAXEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK OSTERHOUDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK PARISSE | ADDRESS AVAILABLE UPON REQUEST |
| MARK PINEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARK PINZON | ADDRESS AVAILABLE UPON REQUEST |
| MARK RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROSA | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUBIN | C/O PETER H. PARETSKY, ESQ. 43 WEST 43RD STREET, SUITE 127 NEW YORK NY 10036 |
| MARK S. CARELLI ARCHITECT, LLC | 697 VALLEY STREET MAPLEWOOD NJ 07040 |
| MARK SAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK SATENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHOENHERR | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILD | ADDRESS AVAILABLE UPON REQUEST |
| MARKEESE POPE | ADDRESS AVAILABLE UPON REQUEST |
| MARKELL WHITLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARKETSMITH, INC | 2 WING DRIVE CEDAR KNOLLS NJ 07927 |
| MARKFORGED | EMMA PLOUFFE 85 SCHOOL STREET WATERTOWN MA 02472 |
| MARKIEL BOWENS | ADDRESS AVAILABLE UPON REQUEST |
| MARKIESHA SPIVEY | ADDRESS AVAILABLE UPON REQUEST |
| MARKO BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARKO ZEGRI | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS DECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARLA BIRK | ADDRESS AVAILABLE UPON REQUEST |
| MARLA JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARLA RUDICH | ADDRESS AVAILABLE UPON REQUEST |
| MARLA SKEFFINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARLBORO TOWNSHIP MUNICIPAL | 1979 TOWNSHIP DR MARLBORO NJ 07746 |
| MARLBORO TOWNSHIP MUNICIPAL | ATTN: FIRE PREVENTION 1979 TOWNSHIP DRIVE MARLBORO NJ 07746 |
| MARLBORO TOWNSHIP MUNICIPAL | BUILDINGS DEPARTMENT 1979 TOWNSHIP DRIVE MARLBORO NJ 07746 |
| MARLBORO TOWNSHIP MUNICIPAL | WATER UTILITY DIVISION 1979 TOWNSHIP DRIVE MARLBORO NJ 07746 |
| MARLEN EUSEBIO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE GARAY | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE SUAZO | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY CESAR | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY ISIDORE | ADDRESS AVAILABLE UPON REQUEST |
| MARLINE VINCENTPASCAL | ADDRESS AVAILABLE UPON REQUEST |
| MARLISE CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MARLON BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| MARLON DIAZ-RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLON LOWE | ADDRESS AVAILABLE UPON REQUEST |
| MARLON MARMOL MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARLON MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MARNI WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE CAMHI | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARNUS NEL | ADDRESS AVAILABLE UPON REQUEST |
| MARNUS NEL | ADDRESS AVAILABLE UPON REQUEST |
| MARQUEL DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS CURRIE-TYREE | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARQUITA CAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MARQUITA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUS SARGEANT | ADDRESS AVAILABLE UPON REQUEST |
| MARS | JOE TOMASELLO 800 HIGH STREET HACKETTSTOWN NJ 07840 |
| MARS & CO | BLAIR WHITTON 124 MASON ST. GREENWICH CT 06830 |
| MARSEA PURDY | ADDRESS AVAILABLE UPON REQUEST |
| MARSH USA, INC. | PO BOX 417724 BOSTON MA 02241-7724 |
| MARSHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA SHIVNARAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL DENNEHEY WARNER COLEMAN | & GOGGIN LINDA GLASER 2000 MARKET ST SUITE 2300 PHILADELPHIA PA 19103 |
| MARSHALLE PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ALAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTA CALACHIS | ADDRESS AVAILABLE UPON REQUEST |
| MARTA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| MARTA MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| MARTA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA SAFIR | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CELY | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA DELCID | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA DESOLARES | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ESPITIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARTHA LEAL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA LILIANA MEANS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MENA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ROMANIAK | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA STEWART LIVING OMNIMEDIA - NY | LIZ NISSEN 601 WEST 26TH STREET NEW YORK NY 10001 |
| MARTHA STOLER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA WONG | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DHIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN FINN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN J ANNESE | 17 PARK PLACE MOUNTAIN LAKES NJ 07046 |
| MARTIN LAW | TANYA RAPONE 1818 MARKET STREET, 35TH FLOOR PHILADELPHIA PA 19103 |
| MARTIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN STELLATO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN TALBOT | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA AMADEUS | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA SEMENTELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARTINE ACANFORA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ ESTALIN | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN DESMORNES | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN L LINDER ASSOCIATES LLC | 1161 MEADOWBROOK ROAD NO. MERRICK NY 11566 |
| MARVIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN TISME | ADDRESS AVAILABLE UPON REQUEST |
| MARY ABATE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN SALERNOFITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| MARY BAIG | ADDRESS AVAILABLE UPON REQUEST |
| MARY BASHIR | ADDRESS AVAILABLE UPON REQUEST |
| MARY BULLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MARY BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MARY CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY CHUA | ADDRESS AVAILABLE UPON REQUEST |
| MARY COOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| MARY DANIELEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY DOLBASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN BOURGEOIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| MARY ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| MARY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY FLACCO | ADDRESS AVAILABLE UPON REQUEST |
| MARY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY JASTRZEBSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY KENYON | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY LILLY | ADDRESS AVAILABLE UPON REQUEST |
| MARY LINDOR | ADDRESS AVAILABLE UPON REQUEST |
| MARY LUZ MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCLORRAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY NAMORATO | C/O WIGDOR LLP ATTN: DAVID GOTTLIEB, ESQ 85 FIFTH AVENUE NEW YORK NY 10003 |
| MARY NGO | ADDRESS AVAILABLE UPON REQUEST |
| MARY PAPUYO | ADDRESS AVAILABLE UPON REQUEST |
| MARY PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| MARY RITTER | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROADARMEL | ADDRESS AVAILABLE UPON REQUEST |
| MARY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROSE SAVARESE | ADDRESS AVAILABLE UPON REQUEST |
| MARY SANTRY | ADDRESS AVAILABLE UPON REQUEST |
| MARY SCROBE | ADDRESS AVAILABLE UPON REQUEST |
| MARY SEYLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY SMITH-TARUTIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| MARY TARRICONE | ADDRESS AVAILABLE UPON REQUEST |
| MARY TIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY VEAL | ADDRESS AVAILABLE UPON REQUEST |
| MARY VLAHAKES | ADDRESS AVAILABLE UPON REQUEST |
| MARY YAKOUBIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYA GLOWKA | ADDRESS AVAILABLE UPON REQUEST |
| MARYAH GEICK | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM NAJAM | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN BELISLE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN DI TRAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN LANGE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN LIEBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN PALLANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN PAVLIK | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH EHLERS | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH MINNUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| MARYELIZABETH ROSS | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN MANSHIP | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN PAMBOOKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYJO RUCKEL | ADDRESS AVAILABLE UPON REQUEST |
| MARYKATE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION DIVISION OF LABOR AND INDUSTRY 1100 N EUTAW LAW, RM 600 BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION 500 NORTH CALVERT ST BALTIMORE MD 21202 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MARYLIN LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU YBARRA | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU YOCCO | ADDRESS AVAILABLE UPON REQUEST |
| MARYS CENTER | ACCOUNTS PAYABLE 2337 ONTARIO RD NW WASHINGTON DC 20009 |
| MARYSOL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MASHAL NOORY | ADDRESS AVAILABLE UPON REQUEST |
| MASON VIAU | ADDRESS AVAILABLE UPON REQUEST |
| MASPETH FEDERAL SAVINGS | ANTONIETTA ZANCA 56-18 69TH STREET MASPETH NY 11378 |
| MASS MOVEMENT INC | 65 GREEN STREET SUITE ONE FOXBOROUGH MA 02035 |
| MASSACHUSETTS COMMISSION AGAINST | DISCRIMINATION ATTN: ABIGAIL SOTO ONE ASHBURTON PLACE BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS SQUASH RACQUETS | ASSOCIATION, INC. 9 LINNELL CIRCLE BILLERICA MA 01821 |
| MASSEY SERVICES INC. | 315 GROVELAND STREET ORLANDO FL 32804 |
| MASSIEL GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| MATAE SPRINGS | ADDRESS AVAILABLE UPON REQUEST |
| MATATOV | C/O JEFFREY NEIMAN 57 W. 57TH ST. NEW YORK NY 10019 |
| MATAYA KLINGLER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEUS NEVES | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW GUILBERT | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW LOSTRACCO | ADDRESS AVAILABLE UPON REQUEST |
| MATHURIN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MATIL MANGUAL | ADDRESS AVAILABLE UPON REQUEST |
| MATIWANE HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| MATRIX MECHANICAL CORP. | 47-15 35TH STREET LONG ISLAND CITY NY 11101-2403 |
| MATT BELYEA | ADDRESS AVAILABLE UPON REQUEST |
| MATT CALCHERA | ADDRESS AVAILABLE UPON REQUEST |
| MATT DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| MATT GOLDMARK | ADDRESS AVAILABLE UPON REQUEST |
| MATT HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT REGAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHER MEARS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BRASEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BUCKLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BUNN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHEW BUONAIUTO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CALABRETTA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CALABRETTA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CAPULONG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHENG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAVEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DUHAMEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FORD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOODNOW | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HILBRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HILL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HINES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HOLINGER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JANTZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KACHNIC | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KAMINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KELLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KELLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LAGRECA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LEBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LIZOTTE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LOMAKIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LUI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MACFADYEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MACKLES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MAIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MARAIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHEW MARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MAROM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MAZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCEACHERN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MELLINI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MIGNOGNA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORTILLARO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MOYLANIII | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NEMECEK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OTTOSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REIAD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROESSEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCHNEIDERHAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SHEERAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SMITH | C/O BOEGGMAN, CORDE, ONDROVIC & HURLEY, P.C. 3 BARKER AVENUE, 4TH FLOOR WHITE PLAINS NY 10601 |
| MATTHEW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STUEHR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SWALBOSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SZOT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TAFT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIZOL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WELLS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOONTEILER | ADDRESS AVAILABLE UPON REQUEST |
| MATTIE SALONGER | ADDRESS AVAILABLE UPON REQUEST |
| MAUCISSE KOKOUVI ALOMEGOUN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA BECK | ADDRESS AVAILABLE UPON REQUEST |
| MAURA CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN AVIONE | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MAUREEN GREGGORY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN GREGORY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAUREEN MCCAFFERTY | C/O MCLOUGHLIN, O'HARA, WAGNER & KENDALL, LLP 250 PARK AVENUE, 7TH FLOOR NEW YORK NY 10177 |
| MAUREEN MCQUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN NGULI | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SPAGNOLO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WANDELL | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE CHAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE KELLIER | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE KIMBA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO LIZARDO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO RAMIREZ LAINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| MAURIO HINES | ADDRESS AVAILABLE UPON REQUEST |
| MAUSHMI PATWA | ADDRESS AVAILABLE UPON REQUEST |
| MAVEL ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| MAX BECERRIL | ADDRESS AVAILABLE UPON REQUEST |
| MAX CASTER | ADDRESS AVAILABLE UPON REQUEST |
| MAX DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX EILENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MAX FOGEL | ADDRESS AVAILABLE UPON REQUEST |
| MAX M KUNEMOTO | 5003 SPRUCE DRIVE CORAOPOLIS PA 15108 |
| MAX MELLOR | ADDRESS AVAILABLE UPON REQUEST |
| MAX OBRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MAXENIA GONZALEZPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MAXFIELD CARPET CLEANING | 5300 HIGHWAY A1A, 402 VERO BEACH FL 32963 |
| MAXIM GOYKHER | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILIAN HANAU | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILIAN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILIAN TECH CZARNY | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILLIAN BOVIN | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MAXONS RESTORATIONS, INC. | 280 MADISON AVENUE 4TH FLOOR NEW YORK NY 10016 |
| MAXWELL DURBIN | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL MICHALSKE | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL PARLOW | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL SCHIRO | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL WILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAY MORAD | ADDRESS AVAILABLE UPON REQUEST |
| MAYA BRAXTON | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MAYA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MAYA FAUST | ADDRESS AVAILABLE UPON REQUEST |
| MAYA GUPTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAYA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MAYA KNOLES | ADDRESS AVAILABLE UPON REQUEST |
| MAYA KOLBECH | ADDRESS AVAILABLE UPON REQUEST |
| MAYA LENIHAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA MARDINI | ADDRESS AVAILABLE UPON REQUEST |
| MAYA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYA PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MAYA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MAYA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MAYELLIN HUTCHINNGS | ADDRESS AVAILABLE UPON REQUEST |
| MAYKOL VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| MAYLEN MANZO-BALBOA | ADDRESS AVAILABLE UPON REQUEST |
| MAYLENE MAGALLANES | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA CASTILLO CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA EUGENIO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA EUGENIO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA JORGE | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRALESSANDRA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| MAYS CONSTRUCTION COMPANY | ALINA DAFTARI 6900 WISCONSIN AVE STE 307 CHEVY CHASE MD 20815-6116 |
| MAYU SUZUKI | ADDRESS AVAILABLE UPON REQUEST |
| MAZARS USA LLP | HEATHER ANNE COHEN 135 WEST 50TH STREET, 13TH FLOOR NEW YORK NY 10020 |
| MC PAINTING | 18 CROWLEY ST LOWELL MA 01852 |
| MCCALLUM PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MCDERMOTT WILL EMERY - MA | MEDINA MOLIC 1 BULFINCH PLACE BOSTON MA 02114 |
| MCDONALD LANDSCAPING | 186 MT. PLEASANT AVE. E.HANOVER NJ 07936 |
| MCGARRY BOWEN | JAYME GRUETZMACHER 601 W 26TH STREET, 11TH FLOOR NEW YORK NY 10001 |
| MCKAILA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MCKENNA MAYCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MCKENNA SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE GALL | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MCLAUGHLIN AND STERN LLP | MARY MULLEN 260 MADISON AVE NEW YORK NY 10016 |
| MCLEAN HOSPITAL | BRINNA GRACE DURNEY 115 MILL STREET MAIL STOP 125 BELMONT MA 02478 |
| MD2 | ABBY MINTZ 801 SECOND AVE, SUITE 401 NEW YORK NY 10017 |
| MDC INTERIOR SOLUTIONS LLC | 400 HIGH GROVE BLVD GLENDALE HEIGHTS IL 60139 |
| MDC PARTNERS | STEPHANIE KWOK 745 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10151 |
| MDG REALTY TRUST | C/O THE BEGLEY COMPANIES 185 NEW BOSTON STREET WOBURN MA 01801 |
| MEAGAN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN SVENSSON | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MEALSFIT4UFL | 1846 RIDGEWOOD STREET SARASOTA FL 34231 |
| MECHELE UTSLER | ADDRESS AVAILABLE UPON REQUEST |
| MEDALLION FINANCIAL GROUP | ZINA MERINO 437 MADISON AVE NEW YORK NY 10022 |
| MEDIABISTRO HOLDINGS LLC | CAROL KRAMER 50 WASHINGTON ST. 9TH FLOOR NORWALK CT 06854 |
| MEDIANT COMMUNICATIONS, INC. | P.O. BOX 29976 NEW YORK NY 10087-9976 |
| MEDITERRANEAN SHIPPING COMPANY (MSC) | MARIANA LOTZ 420 5TH AVE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MEFA | ACCOUNTS PAYABLE 160 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| MEG CAPRIO | ADDRESS AVAILABLE UPON REQUEST |
| MEG LOTITO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BAGGOTT | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BUNGE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CANNON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CULP | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DENSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FAIVRE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FREESTON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HEDIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HICKS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HOOTS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN JOE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KLECHA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LANGE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MEDL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN OVALLE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN RHODES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SAFFIE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SAYRE-SCIBONA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SEARS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SHENISE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN VOCATURA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WHITTLES | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN JUNOR | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN KEAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN MCPHEE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN RAMPOLLA | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN RIESEN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN RIPPERGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MEGHAN WALTER | ADDRESS AVAILABLE UPON REQUEST |
| MEHDI KAZI | ADDRESS AVAILABLE UPON REQUEST |
| MEI SCHERMER | ADDRESS AVAILABLE UPON REQUEST |
| MEIKIN YU DIPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| MEISTER SEELIG & FEIN LLP | EMILIJA R. SCHRECK 125 PARK AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| MEKHI KNOX | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ALLECCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BECHTEL | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE DONAT | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HALIBIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MENA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MORROW | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PRETE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SADOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SCALA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SMITHERS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE STROUD | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE TURNBOW | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE VANDERSANDE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| MELEIDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELICA BANNIS | ADDRESS AVAILABLE UPON REQUEST |
| MELIDA RODRIGUEZCHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA KORNBLATT | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA LEARNARD | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ACETO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BENSCOTER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BITTON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BROD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BUGANZA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BURCHILL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELISSA CHAUSSE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DAMEROW | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DOBLES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DORISCAT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GUCKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HALL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HUEBNER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KEVAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KONAKLI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LAPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LIJO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LIOTT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARCKETTA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MATAKAETIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MCEVOY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MIUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MORANDI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MORIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ORTIZFELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA OSHEA | 109 MANITOU TRAIL KINGS PARK NY 11754 |
| MELISSA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PAULO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PETTY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PRESS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA REIDY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA REYES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SOMMERER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SYLVAIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TUMMINELLO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA VEDDER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELODY POPRAVAK | ADDRESS AVAILABLE UPON REQUEST |
| MELODY ZARABADIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| MELODYE WINTEMUTE | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| MELYNDA BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| MELYNDASUE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| MELYSA PEZZUTO | ADDRESS AVAILABLE UPON REQUEST |
| MEMBRANE CONCEPTS, LLC | PO BOX 51262 NEW BEDFORD MA 01801 |
| MENDA FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| MENDES AND MOUNT | FRANCINE LAHM 750 SEVENTH AVENUE NEW YORK NY 10019 |
| MENLI MCCREIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MENUD CO. | 188 FRONT STREET 208 FRANKLIN TN 37064 |
| MERCEDES ABRIL | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| MERCELIN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MERCHICEDEC HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCK AND CO | RHONDA YANOVITCH PO 8102217568 WHITEHOUSE STATION NJ 08889-1700 |
| MERCY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MERCY IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH CAPONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH DOTY | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH HILL | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH OWEN | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH TEDALDI | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| MERGERMARKET | KATHLEEN CHERRIE 1501 BROOADWAY, STE 801 NEW YORK NY 10036 |
| MERGIM GJYRIQI | ADDRESS AVAILABLE UPON REQUEST |
| MERIDETH WELCH | ADDRESS AVAILABLE UPON REQUEST |
| MERIDIAN INTERNATIONAL CENTER (DC) | REBECCA WHITFIELD 1630 CRESENT PLACE NY WASHINGTON DC 20009 |
| MERIDITH VERGE | ADDRESS AVAILABLE UPON REQUEST |
| MERIN JACOB | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MERISSA HORKOFF | ADDRESS AVAILABLE UPON REQUEST |
| MERIT GORGY | ADDRESS AVAILABLE UPON REQUEST |
| MERKLEY NEWMAN HARTY MERKLEY | & PARTNERS 200 VARICK ST. NEW YORK NY 10014 |
| MERRICAA MODESTE | ADDRESS AVAILABLE UPON REQUEST |
| MERRILL COMMUNICATIONS LLC | ONE MERRIL CIRCLE ST PAUL MN 55108 |
| MERT SARACOGLU | ADDRESS AVAILABLE UPON REQUEST |
| MERVIAN BLUE | ADDRESS AVAILABLE UPON REQUEST |
| MERYL HUGHES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MERYL MCKEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| MESHACH DOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| METLIFE | P.O. BOX 360229 PITTSBURGH PA 15251-6229 |
| METRO TEAM OUTFITTERS, INC. | 75 NASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 |
| METRO-NORTH COMMUTER RAILROAD CO. | 347 MADISON AVENUE, 4TH FL NEW YORK NY 10017 |
| METROPOLITAN LUMBER & HARDWARE | 617 11TH AVENUE NEW YORK NY 10036 |
| METROPOLITAN TRANSPORTATION AUTHORITY HQ | ARISLEYDA DIPLAN 347 MADISON AVENUE 6TH. FLOOR NEW YORK NY 10017 |
| METTEL | DIANE BASS 55 WATER ST. 32ND FLOOR NEW YORK NY 10041 |
| MEZHA SAMADI | ADDRESS AVAILABLE UPON REQUEST |
| MGP FUND X LAGUNA HILLS, LLC | C/O MERLONE GEIER MGMT- MGM UNIT NO.635-138 425 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| MGP XII SOUTH SHORE CENTER, LLC | ATTN: GABRIELA PARCELLA - PRESIDENT MERLONE GEIER MANAGEMENT, LLC 425 CALIFORNIA STREET, TENTH FLOOR SAN FRANCISCO CA 94101 |
| MGP XII SOUTH SHORE CENTER, LLC | ATTN: MICHAEL LIBERATORE - PROPERTY MGMT 425 CALIFORNIA ST, 10TH FL SAN FRANCISCO CA 94104 |
| MHA (MENTAL HEALTH AMERICA) | DOTTIE ANN CLAYTON STEVENSON 580 WHITE PLAINS ROAD SUITE 519 TARRYTOWN NY 10501 |
| MIA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| MIA BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| MIA BUCK | ADDRESS AVAILABLE UPON REQUEST |
| MIA FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| MIA GALLO | ADDRESS AVAILABLE UPON REQUEST |
| MIA KOLOMATSKY | ADDRESS AVAILABLE UPON REQUEST |
| MIA SANTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MIASIE CADLE | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| MICAH ADICKES | ADDRESS AVAILABLE UPON REQUEST |
| MICAH NALZARO | ADDRESS AVAILABLE UPON REQUEST |
| MICAH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICAH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICAYLA GRINNELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AHEARN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALMOCERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARMISTEAD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ATWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BALBOA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL BERKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERNSTEIN | C/O THE COULTIER LAW FIRM, LLC ATTN: HEATH R. WALKER, ESQ. 1990 CENTRE STREET WEST ROXBURY MA 02132 |
| MICHAEL BIASETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLATT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOHLANDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BONET | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOWERS JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRODER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRONCATELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUB | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALAVANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARAVELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAREW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARMELICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARMICHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASTRO GALEAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHABRIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHARTERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHARTRAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHUNKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLANERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CORNEY | C/O KEVIN B STEINBERG 259 VETERANS LN, SUITE 202 DOYLESTOWN PA 19890 |
| MICHAEL CRISPO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D ANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D ULISSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAMIANI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DANTONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DE JACQUANT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELAURO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELLORFANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMARSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DERENZIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DRYSDALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DYSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL EISENSTADT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EMERY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FABRICO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FIELDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FRANK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GEREMIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUZZARDI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HORTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J TUCCI PLUMBING HEATING A/C LLC | 1514 N BROAD STREET LANSDALE PA 19446 |
| MICHAEL JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KAWKA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KEATING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KRENTZIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KRESS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KRICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LATORRACA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LETENDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOPRIENO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LORD | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MICHAEL LORETH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MASELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MASSARI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MASSIERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATSOUKAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCUTCHEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL MCKEITHEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEHANY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MIHALIK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONTELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORDUKHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUEHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NWEKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OBERLIK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OBERTLIK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OUELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PABON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAGE INTERNATIONAL LLC | PURCHASE LEDGER 201 BROAD STREET, 5TH FLOOR STAMFORD CT 06901 |
| MICHAEL PAGE INTERNATIONAL, INC. | 500 ROSS STREET 154-0460 PITTSBURGH PA 15262-0001 |
| MICHAEL PALINKAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PANCHU | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PANTELIAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEEPLES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PERRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PETTINICCHIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POIRIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRESTANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRINZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL QUISUMBING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REPETTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RICHWEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBLEDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROLL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSSITTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SABIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTOPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAYEGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SERGEYS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEWARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHAKHTMEYSTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEINBRICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STURGEON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SURDEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THRALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TIRPAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TJO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAVERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ULASI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ULISSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VAN PELT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WATERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL YOUNES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZATSIORSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZATSIORSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZEZIMA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA BROWN-JONES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA KATZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA SEPE | C/O ROBERT J. RENNA, P.C. ATTN: ROBERT RENNA 26 COURT STREET, SUITE 303 BROOKLYN NY 11242 |
| MICHAELA WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAYRA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELA RICCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELANGELO SINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ALUOTTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BLONDMONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BORICHEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DIAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FALLS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FRANCHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GARRITY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GOYETTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GRESH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE KLECHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE KUSLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MCCAMBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE NELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE PENTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE RING | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE VINDIGNI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELINA BONSIGNORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELL AND JOHN BALSAMO | C/O SACO & FILLAS, LLP ATTN: JOSEPH DELL 1225 FRANKLIN AVENUE, SUITE 450 GARDEN CITY NY 11530 |
| MICHELL BENCOSME | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE AMENO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARGUELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARMBRUSTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BOTELHO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BUBEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BUCELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CARANGI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CARAVELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CARAVELLAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DORSEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHELLE DRYSDALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DURAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DURIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ESTEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EVERETTOXLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FRANKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FURBUSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GEISBAUER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GIFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GURRERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HARDIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KACZOROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KIELY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KROK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAMELZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAMPERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAURINAITIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LOWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MAI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MELZL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MENDES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MONTEFINESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NAKAMURA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PACE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PATRONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PINTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PIZZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE QUIBA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RAVGIALA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RICCARDELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHWANKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHELLE SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE STELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TANTOCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VIDELA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VUGMAYSTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WAHLUND | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WEED | ADDRESS AVAILABLE UPON REQUEST |
| MICHEMANA DESROSIERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHILLI | ANTHONY FAZIO 160 VARICK STREET NEW YORK NY 10013 |
| MICHNELLY PEREZ MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MICKAELA PICCIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| MICKEAL BELOMBE-LAFARGE | ADDRESS AVAILABLE UPON REQUEST |
| MICQUEEN CLERGER | ADDRESS AVAILABLE UPON REQUEST |
| MIDDLESEX GASES & TECHNOLOGIES | P.O. BOX 1170 EVERETT MA 02149 |
| MIDSTATE HYE PARTNER | 95 N ROUTE 17, SUITE 100 PARAMUS NJ 07652 |
| MIGDALIA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ANTUNES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CUADRADO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA BOSQUES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA FRICA O | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MIHAELA MODORCEA | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA CHARALAMBOUS | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA DYBUS | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA GEE | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA MICHALS | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BOMBARDIERE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GULLER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PAUCIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE-RODMAN LORISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| MIKES VENDING LLC | 144 SHREWSBURY ST BOYLSTON MA 01505 |
| MIKES WELDING LLC | 339 WASHINGTON AVE. REVERE MA 02151 |
| MIKI DIXON & PRESSEAU, PLLC | 122 EAST 42ND STREET SUITE 2515 NEW YORK NY 10168 |
| MIKI HENKIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIKIMOTO | YUMI AIHARA 680 FIFTH AVE. 4TH FLOOR NEW YORK NY 10019 |
| MILA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MILA MARHOVICH | ADDRESS AVAILABLE UPON REQUEST |
| MILADY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS MADERA | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MILBANK | TERESA GORMAN 33 WHITEHALL ST NEW YORK NY 10004-2112 |
| MILEDYS NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILES ANGLIN | ADDRESS AVAILABLE UPON REQUEST |
| MILES GROOMS | ADDRESS AVAILABLE UPON REQUEST |
| MILIA OGANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILKY FLORENT | ADDRESS AVAILABLE UPON REQUEST |
| MILLASIA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MILLEDGE STURDIVANT | ADDRESS AVAILABLE UPON REQUEST |
| MILLENNIUM HOTEL | MONICA MEYERS 145 WEST 44TH STREET NEW YORK NY 10036 |
| MILO ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MILOS MISIC | ADDRESS AVAILABLE UPON REQUEST |
| MILOSZ DWORAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MILROSE CONSULTANTS, INC. | 498 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018 |
| MILTON BERRY | ADDRESS AVAILABLE UPON REQUEST |
| MILTON CAMPS | ADDRESS AVAILABLE UPON REQUEST |
| MILTON MONTOYA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| MILTON RODRIGUEZ CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIMI ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MIN LI | ADDRESS AVAILABLE UPON REQUEST |
| MINA CULBERT | ADDRESS AVAILABLE UPON REQUEST |
| MINA KESHAVARZI | ADDRESS AVAILABLE UPON REQUEST |
| MINA LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MINDSPARK INTERACTIVE NETWORK INC | INVOICES 29 WELLS AVENUE, SUITE 300 YONKERS NY 10701 |
| MINDY FREEDGOOD | ADDRESS AVAILABLE UPON REQUEST |
| MINDY GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA AUDIO VISUAL, INC. | 56-32 59TH STREET MASPETH NY 11378 |
| MINIUM DECORATIVE ARTS AND DESIGN, INC | 649 MORGAN AVE. 1L BROOKLYN NY 11222 |
| MIR NEMATULLAH SADAT | 15 DUPONT CIRCLE NW, UNIT 0205 WASHINGTON DC 20036 |
| MIRANDA BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA FINGER | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA LEON | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA PARTIDA | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA PHILEN | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA REEDBUCK | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA TOFALO | ADDRESS AVAILABLE UPON REQUEST |
| MIRARCHI BROTHERS INC. | 921 B NORTH BETHLEHEM PIKE, SUITE 200 AMBLER PA 19002 |
| MIRASOL HOWES | ADDRESS AVAILABLE UPON REQUEST |
| MIRAYA SMITH-CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIA DI MARCO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM COHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIRIAM REICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM STELLA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MIRJAN POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MIRKA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| MIRKIE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MIRKO BERLOSO | ADDRESS AVAILABLE UPON REQUEST |
| MIRNES CELIC | ADDRESS AVAILABLE UPON REQUEST |
| MIRZEB BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| MIRZOJALOL AMANULLAEV | ADDRESS AVAILABLE UPON REQUEST |
| MISTY CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| MISTY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MITCH KOSSOFF | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL BERLANGER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL MATOS | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL ROSATI | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL UGWUEZI | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELLE MAILMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIYOUNG PARK | ADDRESS AVAILABLE UPON REQUEST |
| MLBCOM | MARGARITA MAGPANTAY 75 NINTH AVE. NEW YORK NY 10011 |
| MOBILITY ELEVATOR & LIFT CO., INC | 4 YORK AVENUE, SUITE 1 WEST CALDWELL NJ 07006 |
| MOBOLAJI SALU | ADDRESS AVAILABLE UPON REQUEST |
| MODA OPERANDI | LEAH SMITH 315 HUDSON STREET NEW YORK NY 10013 |
| MODERN LINE FURNITURE, INC | 531 N. STILES STREET LINDEN NJ 07036 |
| MOHAMED AL YOUSEFY | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ELHADI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED SAEED | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD KABIR | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD MIAH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED BEN SOUDA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ZIAUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| MOHANAD HRIB | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY BALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY BOOZANG-HILL | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GIAMMARCO | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GROFF | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GURNER | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY METCALF | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MOLLY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY OSTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY PATRICIA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MOMENTA PHARMACEUTICALS | ACCOUNTS PAYABLE 301 BINNEY STREET CAMBRIDGE MA 02142 |
| MONARCH BRANDS INC. | 11350 NORCOM RD PHILADELPHIA PA 19154 |
| MONDRIAN HOTEL AMBASSADOR PASS | BENJAMIN SMILIE 444 PARK AVENUE SOUTH NEW YORK NY 10016 |
| MONICA ADAMIECKI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BRONNBERG | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BUNN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CLEMMER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CONNARTON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DOLOWICH | ADDRESS AVAILABLE UPON REQUEST |
| MONICA EMBERT | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GRAU | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KAPITI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KEAFFER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARTIRANO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ROWE WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RUIZ OSORNO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SLINGLUFF | ADDRESS AVAILABLE UPON REQUEST |
| MONICA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA YAPOUDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE COWARD | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE COX | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE HORTON | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| MONIQUE JONES | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE MOCK | ADDRESS AVAILABLE UPON REQUEST |
| MONNA BESSADA | ADDRESS AVAILABLE UPON REQUEST |
| MONSERRATT OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| MONTANA BRAY | ADDRESS AVAILABLE UPON REQUEST |
| MONTAQUE LAVEIST | ADDRESS AVAILABLE UPON REQUEST |
| MONTEL SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY COUNTY MARYLAND | TREASURY DIVISION PO BOX 824860 PHILADELPHIA PA 19182 |
| MONTGOMERY COUNTY MARYLAND | PERSONAL PROPERTY TAX DIVISION 301 WEST PRESTON STREET BALTIMORE MD 21021 |
| MONTGOMERY COUNTY MARYLAND | P.O. BOX 17448 BALTIMORE MD 21297-1448 |
| MONTGOMERY COUNTY MARYLAND | PARKING CITATION SERVICES P.O. BOX 1426 ROCKVILLE MD 20849-1426 |
| MONTGOMERY COUNTY MARYLAND | 101 MONROE ST ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY MARYLAND | DEPARTMENT OF PERMITTING 255 ROCKVILLE PIKE ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY MARYLAND | DEPT OF HEALTH & HUMAN SERVICES 255 ROCKVILLE PIKE, SUITE 100 ROCKVILLE MD 20850 |

| Claim Name | Address Information |
| --- | --- |
| MONTGOMERY COUNTY MARYLAND | OFFICE OF CONSUMER PROTECTION 100 MARYLAND AVE. SUITE 330 ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY MARYLAND | OFFICE OF COUNTY ATTORNEY FOR MONTGOMERY COUNTY 101 MONROE STREET, 3RD FLOOR ROCKVILLE MD 20850 |
| MONTGOMERY COUNTY MARYLAND | P.O. BOX 1426 ROCKVILLE MD 20850-1426 |
| MONTGOMERY COUNTY MARYLAND | MCMG-FIRE CODE ENFORCEMENT P.O. BOX 9465 GAITHERSBURG MD 20898 |
| MONTGOMERY COUNTY MARYLAND | BOX 9415 GAITHERSBURG MD 20898-9415 |
| MONTGOMERY COUNTY MARYLAND | DEPARTMENT OF TRANSPORTATION P.O. BOX 8399 SILVER SPRING MD 20907 |
| MONTGOMERY COUNTY MARYLAND | 730 ELLSWORTH DRIVE SILVER SPRING CO 20907-8399 |
| MONTGOMERY COUNTY MARYLAND | GARAGE 60 C/O PARKING OPERATIONS P.O. BOX 8399 SILVER SPRING MD 20910 |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD MONTGOMERYVILLE PA 18936 |
| MONTSERRAT PUJOL | ADDRESS AVAILABLE UPON REQUEST |
| MONTY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MONUMENT PARKING COMPANY INC | 1828 L STREET N.W, SUITE 501 WASHINGTON DC 20036 |
| MOOD MEDIA NORTH AMERICA | DMX INC. PO BOX 602777 CHARLOTTE NC 28260-2777 |
| MOODYS INVESTORS SERVICE | 99 CHURCH STREET NEW YORK NY 10007 |
| MORE4APPS NZ LIMITED | 4695 MACARTHUR CT 11TH FLOOR NEWPORT BEACH CA 92660 |
| MORENA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BALL MONROE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BODE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GERTLER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN HECKER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KATSCH | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KOESTER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN LEWIS | SHARON BAILEY 101 PARK AVENUE NEW YORK NY 10178-0060 |
| MORGAN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MCENTEE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN PEPE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN RITTS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN STANLEY - SUBSIDY | MAGGIE GUARDINIO ONE TOWER BRIDGE 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORNINGSTAR SCREENPRINTING | 621 2ND LANE VERO BEACH FL 32962 |
| MORRIS TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| MORRISON MAHONEY | KRISTINE MCARTHUR 250 SUMMER STREET BOSTON MA 02110 |
| MORTGAGE INDUSTRY ADVISORY CORP. | ODELIE J. MCLEAN 521 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10175 |
| MOSA RICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| MOSES & SINGER LLP | SARAH BECKERMAN 405 LEXINGTON AVE NEW YORK NY 10174 |
| MOSES ALCID | ADDRESS AVAILABLE UPON REQUEST |
| MOTIONSOFT INC | 23 FONTANA LANE SUITE 111 BALTIMORE MD 21237 |
| MOTUS | JESSICA CHRONCHIO 60 SOUTH STREET BOSTON MA 02111 |
| MOUND COTTON WOLLEN & | GREENGRASS LLP DENISE TRIPODI ONE NEW YORK PLAZA, 44TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| MOUNT IDA COLLEGE | LAURA DEVEAU 777 DEDHAM STREET NEWTON MA 02459 |
| MOUNT PLEASANT WATER DISTRICTS | PO BOX 67052 NEWARK NJ 07101-8082 |
| MOUNT PLEASANT WATER DISTRICTS | 119 LOZZA DR VALHALLA NY 10595 |
| MOUSTAFA ALY | ADDRESS AVAILABLE UPON REQUEST |
| MOWRY REALTY ASSOCIATES, LLC | ATTN: MARIE VARGAS C/O LEEBAR MANAGEMENT CORP II 420 LEXINGTON AVE, SUITE 1708 NEW YORK NY 10170 |
| MOWRY REALTY ASSOCIATES, LLC | C/O LEEBAR MANAGEMENT CORP II 420 LEXINGTON AVE, SUITE 1708 NEW YORK NY 10170 |
| MOYSES GARCES | ADDRESS AVAILABLE UPON REQUEST |
| MOZART PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MR.ROBIN B. KLAUS, TRUSTEE | 1002 CHILENO VALLEY ROAD PETALUMA CA 94952 |
| MSL GROUP | ANDREA NEWMAN 375 HUDSON STREET, SUITE 14 NEW YORK NY 10014 |
| MTHREE CONSULTING | THOMAS SEYMOUR 111 RIVER STREET, 2ND FLOOR HOBOKEN NJ 07030 |
| MTS PARTNERS | KRISTIN DILMORE 623 FIFTH AVE NEW YORK NY 10022 |
| MUBASHRA MIAN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMED GAYE | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD AKRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD JONES | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MULTI BUILDING SERVICES CORP | PO BOX 5277 VEGA ALTA PR 00692 |
| MULTI ROOFING SYSTEM, INC. | 651 KING GEORGES POST ROAD EDISON NJ 08837 |
| MULTI SECURITY SYSTEMS | PO BOX 1921 ANDOVER MA 01810 |
| MULTY MEDICAL | TANIA CONDE 402 MUNOZ RIVERA AVE SAN JUAN PR 00918 |
| MUM BEIRNE | ADDRESS AVAILABLE UPON REQUEST |
| MUNEERA HAMID | ADDRESS AVAILABLE UPON REQUEST |
| MUNICIPIO AUTONOMO DE GUAYNABO | APARTADO 7885 GUAYNABO PR 00970 |
| MUNICIPIO DE SAN JUAN | PO BOX 70179 SAN JUAN PR 00936-8179 |
| MURCH EWINGS | ADDRESS AVAILABLE UPON REQUEST |
| MUREX | EVELYN ACKLEY 810 SEVENTH AVE NEW YORK NY 10019 |
| MURILO ZANETTE | ADDRESS AVAILABLE UPON REQUEST |
| MURPHY & KING | KATHY REGAN ONE BEACON STREET, 21 ST FLOOR, BOSTON MA 02108 |
| MURPHY ELECTRIC & INDUSTRIAL | CONTROL, LLC 7 RIVERSIDE DRIVE PEMBROKE MA 02359 |
| MURRAY DEVINE COMPANY | 1650 ARCH STREET SUITE 2700 PHILADELPHIA PA 19103 |
| MUSA KENYATTA | ADDRESS AVAILABLE UPON REQUEST |
| MUSA SAINE | ADDRESS AVAILABLE UPON REQUEST |
| MUSEUM OF SEX | SUSAN BELFIGLIO 233 FIFTH AVENUE NEW YORK NY 10016 |
| MUTUAL OF AMERICA | FAY MOORE 320 PARK AVENUE, 2ND FLOOR NEW YORK NY 10029 |
| MUYIDEEN AJENIFUJA | ADDRESS AVAILABLE UPON REQUEST |
| MY-DZUNG DOMINICA DAO | ADDRESS AVAILABLE UPON REQUEST |
| MYA PERSON | ADDRESS AVAILABLE UPON REQUEST |
| MYA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MYA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MYEKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MYESHA BOOZER | ADDRESS AVAILABLE UPON REQUEST |
| MYISHA FORREST | ADDRESS AVAILABLE UPON REQUEST |
| MYKOLA KOLOMIICHUK | C/O LEMBERG LAW LLC ATTN: SERGEI LEMBERG, ESQ. 43 DANBURY ROAD WILTON CT 06897 |
| MYLEON | BRYAN SMITH 770 LEXINGTON AVENUE NEW YORK NY 10065 |
| MYLES HART | ADDRESS AVAILABLE UPON REQUEST |
| MYLES LUNDBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MYLIQUE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MYLON COX | ADDRESS AVAILABLE UPON REQUEST |
| MYRA LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| MYRA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MYRA SURACI | ADDRESS AVAILABLE UPON REQUEST |
| MYRAJO BAHER TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM DJELLALI | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM KALFA | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA AGUIRRE-BASHYAM | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA L. AIDLIN | 2378 EUCLID HEIGHTS BOULEVARD APARTMENT 7A CLEVELAND HEIGHTS OH 44106 |
| MYRON ANTHONY LAYESE | ADDRESS AVAILABLE UPON REQUEST |
| MYRTLE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MYZONE INC. | 180 NORTH WABASH AVENUE SUITE 625 CHICAGO IL 60601 |
| NAB-NATIONAL ASSOCIATION OF | BROADCASTERS ALLISON MCKEE 1771 N ST.NW WASHIGNTON DC 20036 |
| NABILAH IDDRISU | ADDRESS AVAILABLE UPON REQUEST |
| NACHELLE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| NADIA BEY | ADDRESS AVAILABLE UPON REQUEST |
| NADIA CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| NADIA GIRARDOT | ADDRESS AVAILABLE UPON REQUEST |
| NADIA MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| NADIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| NADIA OSTOVARI | ADDRESS AVAILABLE UPON REQUEST |
| NADIA VILLAFANE | ADDRESS AVAILABLE UPON REQUEST |
| NADIA WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| NADIN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| NADINA BRAXTON | ADDRESS AVAILABLE UPON REQUEST |
| NADINE AUSTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| NADINE GHARIB | ADDRESS AVAILABLE UPON REQUEST |
| NADINE ZITLE | ADDRESS AVAILABLE UPON REQUEST |
| NADIR ALMADANI | ADDRESS AVAILABLE UPON REQUEST |
| NADIR HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| NADIRA HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| NADIRA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NADIYA TEPLYUK | 18 WASHINGTON STREET PLACE BOSTON MA 02121 |
| NAEEM DUREN | ADDRESS AVAILABLE UPON REQUEST |
| NAEEM FEARS | ADDRESS AVAILABLE UPON REQUEST |
| NAELISS GORIS | ADDRESS AVAILABLE UPON REQUEST |
| NAFIE ISMALAJ | ADDRESS AVAILABLE UPON REQUEST |
| NAFIS GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| NAGARRO INC | 2001 GATEWAY PL, STE 100W SAN JOSE CA 95110 |
| NAGARRO, INC. | 226 AIRPORT PARKWAY SUITE 390 SAN JOSE CA 95110 |
| NAGEL-LAVIN, INC. | 6198 BUTLER PIKE SUITE 110 BLUE BELL PA 19422 |
| NAGEL-LAVIN, INC. | C/O DAVIS BUCCO MAKARA & DORSEY CONSHOHOCKEN PA 19428 |
| NAHABED MAZMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAHID DAYANI | ADDRESS AVAILABLE UPON REQUEST |
| NAHID KHAKI | ADDRESS AVAILABLE UPON REQUEST |
| NAHOMI ZAE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| NAHUM DERICE | ADDRESS AVAILABLE UPON REQUEST |
| NAHUN COTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NAHYSHEL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| NAHYSON MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| NAIDA PABONSANDERS | ADDRESS AVAILABLE UPON REQUEST |
| NAIKA CLERGEAU | ADDRESS AVAILABLE UPON REQUEST |
| NAILA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAILAH AL MAHDI | ADDRESS AVAILABLE UPON REQUEST |
| NAIMAH JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIMAH MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| NAJEE FULTON | ADDRESS AVAILABLE UPON REQUEST |
| NAJERI GRANT | ADDRESS AVAILABLE UPON REQUEST |
| NAJI KHAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY APPLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BACKENSTOE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CAMPANARO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CATINELLA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COOK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DEL ROSARIO TOLENTINO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FULLER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HANSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HAVIER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HSU | ADDRESS AVAILABLE UPON REQUEST |
| NANCY J HARTMANN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JAMIESON-MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JUSINO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KING | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OBERG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OLSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PAOLINI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PETERS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY R. MANNING SUPPLEMENTAL | BENEFITS TRUST C/O DEVERA GARBER 215 WEST 84TH STREET, APT 408 NEW YORK NY 10024 |
| NANCY RADFORD | C/O LIDDLE & DUBIN P.C. ATTN: STEVEN D. LIDDLE 975 E. JEFFERSON AVENUE DETROIT MI 48207 |
| NANCY SAVINO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SULAM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TICALI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TRUNZO | ADDRESS AVAILABLE UPON REQUEST |
| NANDINI KASIBHOTLA | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NANSI DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| NANSI GHAENIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NANSI SAYED | ADDRESS AVAILABLE UPON REQUEST |
| NANYAMKA BANDELE | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI GREEN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI ROSA | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI SZANTO | ADDRESS AVAILABLE UPON REQUEST |
| NAOMIE AZOR | ADDRESS AVAILABLE UPON REQUEST |
| NARA MAMIKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARALY VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NARANTSETSEG JAMBAL | ADDRESS AVAILABLE UPON REQUEST |
| NAREH SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARSHA RIVERA | C/O THE LAVELLE FIRM ATTN: DOMINICK W. LAVELLE, ESQ. 100 HERRICKS ROAD, SUITE 201 MINEOLA NY 11501 |
| NASCARY PENA | ADDRESS AVAILABLE UPON REQUEST |
| NASDAQ | LOCKBOX 20200 PO BOX 8500 PHILADELPHIA PA 19178-0200 |
| NASEEM IQNAIBI | ADDRESS AVAILABLE UPON REQUEST |
| NASEEM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NASIR WALKER | ADDRESS AVAILABLE UPON REQUEST |
| NASRIN FAROKHIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| NASSAU COUNTY DEPT. OF HEALTH | 240 OLD COUNTRY ROAD MINEOLA NY 11501-4250 |
| NASSAU COUNTY DEPT. OF HEALTH | OFFICE OF RECREATIONAL FACILITIES 106 CHARLES LINDBERGH BLVD. UNIONDALE NY 11553 |
| NASSAU COUNTY DEPT. OF HEALTH | NASSAU COUNTY TREASURER-FIRE ALARM PERMIT DIV 1194 PROSPECT AVENUE WESTBURY NY 11590 |
| NASSAU COUNTY POLICE DEPARTMENT | COMMUNICATION BUREAU 1194 PROSPECT AVENUE WESTBURY NY 11590 |
| NASSAU COUNTY, NY | DEPARTMENT OF CONSUMER AFFAIRS 240 OLD COUNTRY ROAD MINEOLA NY 11501 |
| NASSAU ROOFERS INC. | 2794 RITA CT. BELLMORE NY 11710 |
| NASTASSJA SEKELLA | ADDRESS AVAILABLE UPON REQUEST |
| NASTAZJA WASILEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NATACHA PENA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ROUMIANTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA VILDZIUS PENA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA VILLAREJO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA YNIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ARCE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BAYERSDORFER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BEYRANEVAND | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BRAL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CACERES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CAROZZA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CEFARATTI | C/O WILENTZ, GOLDMAN & SPITZER, P.A. ATTN: RANDELL RICHARDS, ESQ. 90 WOODBRIDGE CENTER DRIVE WOODBRIDGE NJ 07095 |
| NATALIE CROSSON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ELEFTHERIADIS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EVANS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATALIE EVANS-CONNER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE GOFF | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE IVANINA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KULONGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LUPOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE NECKYFAROW | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE PISANELLI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SHAMBO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE STUART | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SWIRKA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TATE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TOSADO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA KARPOV | ADDRESS AVAILABLE UPON REQUEST |
| NATALY CHITACAPA | ADDRESS AVAILABLE UPON REQUEST |
| NATALY DALENCAR | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA CHERENKOVA | ADDRESS AVAILABLE UPON REQUEST |
| NATANAEL POMALES | ADDRESS AVAILABLE UPON REQUEST |
| NATARE CORPORATION | 5905 W 74TH STREET INDIANAPOLIS IN 46278 |
| NATARSHA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA CESSANT | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA COX | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA GAOUETTE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MCELWEE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA PALOVCHAK | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA PARKS | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA RUSH | ADDRESS AVAILABLE UPON REQUEST |
| NATAVIA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| NATE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHALY CARDENAS-HOLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN AUCOIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CAMDEN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CARR | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN COON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DEL LLANO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DUBUQUE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GHEBREMICAEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GOLDRICK | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN JOYALL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SHERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NATHAN SMELAND | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIAL NEWBY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL BETHEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL CORONADO ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL COX | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL PARAISON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL ASSOCIATION OF ATTORNEYS | GENERAL GLORIA J. POST 2030 M ST. NW, 8TH FLOOR WASHINGTON DC 20036 |
| NATIONAL CASUALTY COMPANY | P.O. BOX 2338 FORT WAYNE IN 46801 |
| NATIONAL CATHEDRAL - PECF | SUZY FOSTER 3000 WISCONSIN AVE.NW WASHINGTON DC 20016 |
| NATIONAL CATHEDRAL - PECF | SUZY FOSTER P.O BOX 34781 BETHESDA MD 20827-0781 |
| NATIONAL EDUCATION ASSOCIATION (NEA) | THERESA JACKSON 1201 16 STREET NW WASHINGTON DC 20036 |
| NATIONAL FIRE & SAFETY CO. | PO BOX 2173 MISSION VIEJO CA 92690 |
| NATIONAL GRID | 1-3 STRAND LONDON WC2N53H UNITED KINGDOM |
| NATIONAL GRID | PO BOX 11741 NEWARK NJ 07101 |
| NATIONAL GRID | P.O. BOX 11735 NEWARK NJ 07101-4735 |
| NATIONAL GRID | P.O. BOX 11735 NEWARK NJ 07101-4737 |
| NATIONAL GRID | PO BOX 11737 NEWARK NJ 07101-4737 |
| NATIONAL GRID | P.O. BOX 11739 NEWARK NJ 07101-4739 |
| NATIONAL GRID | PO BOX 11740 NEWARK NJ 07101-4740 |
| NATIONAL GRID | P.O. BOX 11791 NEWARK NJ 07101-4741 |
| NATIONAL GRID | PO BOX 11741 NEWARK NJ 07101-4741 |
| NATIONAL GRID | PO BOX 11742 NEWARK NJ 07101-4742 |
| NATIONAL GRID | P.O. BOX 11791 NEWARK NJ 07101-4791 |
| NATIONAL GRID | PO BOX 11737 NEWARK NJ 07101-4791 |
| NATIONAL GRID | PO BOX 11741 NEWARK NJ 07101-9839 |
| NATIONAL GRID | P.O. BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID | PROCESSING CENTER WOBURN MA 01807-0005 |
| NATIONAL GRID | 540 GALLIVAN BOULEVARD DORCHESTER MA 02124 |
| NATIONAL GRID | 40 SYLVAN RD WALTHAM MA 02451 |
| NATIONAL LEAGUE OF CITIES | KARNA MINES JOHNSON 660 NORTH CAPITAL STREET NW WASHINGTON DC 20001 |
| NATIONAL PRESS CLUB | TERRY DAVIS 549 14TH ST WASHINGTON DC 20045 |
| NATIONAL SURETY CORPORATION | (FIREMAN'S FUND) 28 LIBERTY STREET, 37TH FLOOR NEW YORK NY 10005 |
| NATIONAL URBAN LEAGUE - NY | VIVIAN WALKER 120 WALL STREET NEW YORK NY 10005 |
| NATIONAL UTILITY SERVICE, INC. | NUS CORPORATE PLAZA ONE MAYNARD DR. P.O. BOX 712 PARK RIDGE NJ 07656-0712 |
| NATIONWIDE AGRIBUSINESS INSURANCE CO. | 1100 LOCUST STREET DES MOINES IA 50391 |
| NATIONWIDE SECURITY SERVICE, INC. | 208 BROADWAY MALDEN MA 02148 |
| NATNAEL MIHRETE | ADDRESS AVAILABLE UPON REQUEST |
| NATS SATELLITE SYS INC | 16 ORCHARD AVE ST JAMES NY 11780 |
| NAVARRO, JUAN | 1320 LIBERTY AVE UNION NJ 07083 |
| NAVIGATORS INSURANCE COMPANY | ONE PENN PLAZA, 32ND FLOOR NEW YORK NY 10119 |
| NAVITAS CREDIT CORP | 201 EXECUTIVE CENTER DR, STE 100 COLUMBIA SC 29210 |
| NAVITAS CREDIT CORP | PO BOX 935204 ATLANTA GA 31193 |
| NAYARA VICENTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NAYOMI FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAZEEH QUMBARGI | ADDRESS AVAILABLE UPON REQUEST |
| NAZIR KHAN | ADDRESS AVAILABLE UPON REQUEST |
| NDUBISI MADU | ADDRESS AVAILABLE UPON REQUEST |
| NDUWUMWAMI FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| NEDSHDMAH NDSETTIA ARGYLE | ADDRESS AVAILABLE UPON REQUEST |
| NEETA HANDA | ADDRESS AVAILABLE UPON REQUEST |
| NEETI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| NEFTALI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEFTALY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEGESTI EXTAVOUR | ADDRESS AVAILABLE UPON REQUEST |
| NEHA MACILWINEN | ADDRESS AVAILABLE UPON REQUEST |
| NEIKO TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL TERESINSKI | ADDRESS AVAILABLE UPON REQUEST |
| NEIL VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEIRI JELLABOUCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| NELA KEDIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NELCO | PO BOX 1157 GRAND RAPIDS MI 49501 |
| NELL MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| NELLI TAR | ADDRESS AVAILABLE UPON REQUEST |
| NELLIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELLY DISLA | ADDRESS AVAILABLE UPON REQUEST |
| NELLY M WILHELMI | ADDRESS AVAILABLE UPON REQUEST |
| NELLY WILHELMI | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON SILUNGWE | ADDRESS AVAILABLE UPON REQUEST |
| NELSON VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| NELSON VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| NENAD ANTIC | ADDRESS AVAILABLE UPON REQUEST |
| NENAD FILIPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NEOPOST NORTHEAST | 30 BATTERSON PARK ROAD STE 100 FARMINGTON CT 06032 |
| NEOPOST NORTHEAST | PO BOX 6813 CAROL STREAM IL 60197-6813 |
| NERISE NFONOYIM | ADDRESS AVAILABLE UPON REQUEST |
| NESCAUM | RENEE LANDGREBE 89 SOUTH STREET, SUITE 602 BOSTON MA 02111 |
| NET RETAILERS, INC | 980 N. MICHIGAN AVE SUITE 1310 CHICAGO IL 60611 |
| NETALIA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| NETALIA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| NETAPP INC | GLEN MILLER 1395 CROSSMAN AVENUE SUNNYVALE CA 94089 |
| NETGYM, CORPORATION | 350 TOWNSEND ST 736 SAN FRANCISCO CA 94107 |
| NETWORK BILLING SYSTEM LLC | 155 WILLOW BLVD WAYNE NJ 07470 |
| NETWORK BILLING SYSTEM LLC | PO BOX 74712 CLEVELAND OH 44194 |
| NEW BEDFORD WELDING SUPPLY INC | P.O. BOX 951 NEW BEDFORD MA 02741 |
| NEW ENGLAND PARTITION AND INSTALLATION | 795 ELM ST. SUITE 205 MANCHESTER NH 03031 |
| NEW JERSEY AMERICAN WATER | 1 WATER ST CAMDEN NJ 08102 |
| NEW JERSEY AMERICAN WATER | BOX 371331 PITTSBURGH PA 15250-7331 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPARTMENT OF HEALTH | PO BOX 369 TRENTON NJ 08625-0369 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA 3RD FL TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DOOR WORKS, INC. | 689 RAMSEY AVENUE HILLSIDE NJ 07205 |
| NEW JERSEY LABOR LAW POSTER SERVICE | 2020 PENSYLVANIA AVENUE NW 867 WASHINGTON DC 20006-1811 |
| NEW JERSEY NATURAL GAS | PO BOX 11743 NEWARK NJ 07101-4743 |
| NEW JERSEY NATURAL GAS | 633 LAKE AVE ASBURY NJ 07712 |
| NEW JERSEY NATURAL GAS | P.O. BOX 1378 WALL NJ 07715 |
| NEW JERSEY NATURAL GAS | 1415 WYCOFF RD WALL NJ 07719 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646-0999 |
| NEW JERSEY SALES TAX | NJ DIVISION OF TAXATION 50 BARRACK ST 1ST FL LOBBY TRENTON NJ 08695 |
| NEW ROC PARCEL 1A, LLC | ATTN: AARON KOSAKOWSKI 1720 POST ROAD FAIRFIELD CT 06824 |
| NEW ROCHELLE POLICE DEPARTMENT | 475 NORTH AVE NEW ROCHELLE NY 10801 |
| NEW YORK & COMPANY (NY & CO) | SHANA VELEZ 330 WEST 34TH STREET NEW YORK NY 10001 |
| NEW YORK AMERICAN WATER | 60 BROOKLYN AVE MERRICK NY 11566 |
| NEW YORK AMERICAN WATER | P.O. BOX 371332 PITTSBURGH PA 15250-7332 |
| NEW YORK ATHLETIC CLUB (NYAC) | KENDAL-LEIGH O'NEILL 180 CENTRAL PARK S NEW YORK NY 10019 |
| NEW YORK CITY COMMISSION ON | HUMAN RIGHTS KATHERINE GREENBERG, ASST COMM. 22 READE STREET, 3RD FLOOR NEW YORK NY 10007 |
| NEW YORK CITY DEPT. OF BUILDINGS | 280 BROADWAY NEW YORK NY 10013 |
| NEW YORK CITY FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION 9 METROTECH EAST BROOKLYN NY 11201 |
| NEW YORK CITY FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION 9 METROTECH EAST NEW YORK NY 11201 |
| NEW YORK COMMUNICATIONS CENTER | ASSOCIATES, LP C/O WORLDWIDE PLAZA MGMT OFFICE 825 EIGHTH AVENUE LEVEL C2 NEW YORK NY 10019 |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT 1 CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK ECONOMIC DEVELOPMENT CORP | KHARY HAIR 165 BROADWAY, 14TH FLOOR NEW YORK NY 10006 |
| NEW YORK GRAND HYATT | DEBBIE BARONE 109 EAST 42ND STREET NEW YORK NY 10017 |
| NEW YORK HOTEL PENNSYLVANIA | IRIS PERALTA 401 7TH AVE NEW YORK NY 10001 |
| NEW YORK JETS | JESSICA MANDLER 50 W 57TH NEW YORK NY 10019 |
| NEW YORK LIFE INSURANCE COMPANY | MYRNA URBAN 44 SOUTH BROADWAY WHITE PLAINS NY 10605 |
| NEW YORK LIFE INVESTMENT MANAGEMENT | - PENN MARIA PASTILHA 30 HUDSON STREET JERSEY CITY NJ 07302 |
| NEW YORK LIQUIDATION | LANA MYTKO 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK POWER AUTHORITY | 123 MAIN ST WHITEPLAINS NY 10601 |
| NEW YORK POWER AUTHORITY | DEPARTMENT 116048 P.O BOX 5211 BINGHAMTON NY 13902-5211 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | ADAM CLAYTON POWELL STATE OFFICE BLDG. 163 W. 125TH STREET, ROOM 401 NEW YORK NY 10027 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | DAVID E. POWELL, REGIONAL DIRECTOR UPPER MANHATTAN REGIONAL OFFICE 163 WEST 125TH STREET, ROOM 401 NEW YORK NY 10027 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | 7-11 SOUTH BROADWAY, SUITE 314 WHITE PLAINS NY 10601 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | SHIRLEY CHISOLM STATE OFFICE BUILDING 55 HANSON PLACE, ROOM 900 BROOKLYN NY 11217 |
| NEW YORK STATE ELECTRIC & GAS | 8 LINK DR BINGHAMTON NY 13904 |
| NEW YORK STATE ELECTRIC & GAS | PO BOX 847812 BOSTON MA 02284-7812 |

| Claim Name | Address Information |
| --- | --- |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET ALBANY NY 12236-0001 |
| NEW YORK STATE SALES TAX | JAF BUILDING P.O. BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | NYS DEPT OF TAXATION & FINANCE ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK YACHT CLUB | JONATHAN EVANS 37 W. 44TH ST. NEW YORK NY 10023 |
| NEWAZ SHARIF | ADDRESS AVAILABLE UPON REQUEST |
| NEWHALL CLEANING | P.O. BOX 3371 PEABODY MA 01961-3371 |
| NEWMARK KF | LUCAS RAYMOND 125 PARK AVENUE NEW YORK NY 10017 |
| NEWMATIC SOUND | NEWMATIC MEDICAL DEPT 2493 PO BOX 11407 BIRMINGHAM AL 35246-2493 |
| NEWTON NEEDHAM CHAMBER OF COMMERCE | 281 NEEDHAM STREET NEWTON MA 02464 |
| NEX NORTH AMERICA LLC | DIANA MORALES SUAREZ 300 VESEY STREET NEW YORK NY 10282 |
| NEXT JUMP INC. | 261 FIFTH AVENUE 8TH FLOOR NEW YORK NY 10016 |
| NEYCHLA ABREU MILLAN | ADDRESS AVAILABLE UPON REQUEST |
| NEYSHA APONTE | ADDRESS AVAILABLE UPON REQUEST |
| NG KINGSWOOD CENTER LLC | PO BOX 780925 PHILADELPHIA PA 19178-0925 |
| NGHI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| NIA EAST | ADDRESS AVAILABLE UPON REQUEST |
| NIA HARDWICK | ADDRESS AVAILABLE UPON REQUEST |
| NIA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| NIALL BELL | ADDRESS AVAILABLE UPON REQUEST |
| NIAMAT KHAN | ADDRESS AVAILABLE UPON REQUEST |
| NIASHA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHELLE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BARTOLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BATKA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BESKROWNI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BETTENCOURT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BLAUT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BOLIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BURLING | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAMARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAMPANINI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAPPOLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CARAVELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CASAZZA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CATO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAVANNA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CEBULA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS COFFIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS COLUZZI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS COSENTINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CROCKFORD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CROKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS CRUSCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DAMELIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DIEBOLD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DOWUONA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ELKINDDEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GILIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GINOVKER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GUERRIERO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HAMAD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS IAFRATE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KEMELMACHER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KINNON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KINSMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LABELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LEVY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MAGNER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MIGLIORE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORDECAI JOHN-BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PENA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PICCILLO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PORTER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PRITT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS QUINTO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS RATIGAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROBERTO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHIAVO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SGAMBELLURI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHARWARKO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SPAGNOLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SPIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TARDIBUONO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VALLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VANDINE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VIVONA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICHOLAS WONG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ZOLFO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE CAKIRCA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE TOOKER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLSON CONSTANT | ADDRESS AVAILABLE UPON REQUEST |
| NICK CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| NICK MERRYMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICK OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| NICK SOLICITO | ADDRESS AVAILABLE UPON REQUEST |
| NICK WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| NICKELIA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS LUCIANO VERBENE | 2948 ABBEY LANE SOUTH PARK PA 15129 |
| NICO CRACHI | ADDRESS AVAILABLE UPON REQUEST |
| NICO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICO SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA MARSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS EVERLY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS PASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ANNATONE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BELL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BELLOVIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BOUDREAULT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BROWN | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| NICOLE CASO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CHEVANCE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CICCO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COELHO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DALY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DINARDO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DISIPIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DURWIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ELLENBERGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICOLE ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GARACHANA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GENNARI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GEURIN | 2 COBBLELAKE COURT SACRAMENTO CA 95831 |
| NICOLE GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GORRITZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HIRST | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HOLZER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE IRVING | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JACQUARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JONES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JOTSO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KAYOLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KERR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KREMPA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KRZYZANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KULISEK | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| NICOLE LEAVELL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEODORI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LICHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MUNGER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NAKAHAMA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PARDO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PEPE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE POLOSO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE QUISPE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RAGONESE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ROHRS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SALVATI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCROFANI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICOLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SURETTE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TORRES SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TRUDEAU | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| NICOLE VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE VANGELIST | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WASSIL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WEDGE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WEGWEISER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WELBURN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WESTMORELAND | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZAK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE BRITS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLI GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLE CANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLE JAKUB | ADDRESS AVAILABLE UPON REQUEST |
| NIEVES CARBAJAL | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL LE GUERRE | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL SAMUELS AND TEASHA VON SAMUELS | C/O THE LAW OFFICE OF DAVID S. KLAUSNER, PLLC 150 GRAND STREET, SUITE 510 WHITE PLAINS NY 10601 |
| NIGEL TOMLIN | ADDRESS AVAILABLE UPON REQUEST |
| NII POBEE | ADDRESS AVAILABLE UPON REQUEST |
| NIISHA BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NIK SPRINGS | ADDRESS AVAILABLE UPON REQUEST |
| NIKHIL MALRANI | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA GABAY | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI COVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI GABOFF | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI HIGH | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SAJUDIN-BENFATTO | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| NIKKOLE BAKSH | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAOS ORSARIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAY POPOV | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLE SEALS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLETTA SZENASI | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLOZ TSITSISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLUS BAKALIAN | ADDRESS AVAILABLE UPON REQUEST |
| NILDA LEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NILDA PETROZZIELLO | ADDRESS AVAILABLE UPON REQUEST |
| NILDA SANTOSPAGES | ADDRESS AVAILABLE UPON REQUEST |
| NILS EKSTROM | ADDRESS AVAILABLE UPON REQUEST |
| NINA CARRAS | ADDRESS AVAILABLE UPON REQUEST |
| NINA DWORAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NINA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NINA HAJIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| NINA PASCUA | ADDRESS AVAILABLE UPON REQUEST |
| NINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NINA SHINDAY | ADDRESS AVAILABLE UPON REQUEST |
| NIPPON LIFE INSURANCE CO OF AMERICA | AUDREY TOMLINSON 655 3RD AVE., 16TH FL. NEW YORK NY 10017 |
| NIRALI DOSHI | ADDRESS AVAILABLE UPON REQUEST |
| NIROSHAN SUBESHAN | ADDRESS AVAILABLE UPON REQUEST |
| NIRVA GARCON | ADDRESS AVAILABLE UPON REQUEST |
| NISAA SURITA | ADDRESS AVAILABLE UPON REQUEST |
| NISHA AAMIR | ADDRESS AVAILABLE UPON REQUEST |
| NISHCHAY BHATT | ADDRESS AVAILABLE UPON REQUEST |
| NITAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NITIK SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| NITIN AJMERA | ADDRESS AVAILABLE UPON REQUEST |
| NIYAH KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| NIYONGERE PETRONIE | ADDRESS AVAILABLE UPON REQUEST |
| NJ - AMERICAN WATER CO. | P.O. BOX 371331 PITTSBURGH PA 15250 |
| NJ - AMERICAN WATER CO. | P.O. BOX 371331 PITTSBURGH PA 15250-7331 |
| NJR CONSULTING | JEREMIAH KIM 32 CLEVELAND CIRCLE SKILLMAN NJ 08558 |
| NKOSI TROUGHT-MULTALI | ADDRESS AVAILABLE UPON REQUEST |
| NNEKA LOTT | ADDRESS AVAILABLE UPON REQUEST |
| NOA FAY | ADDRESS AVAILABLE UPON REQUEST |
| NOAH COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH CUSACK-MARGOLIS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH DOWD | ADDRESS AVAILABLE UPON REQUEST |
| NOAH FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH GOETZEL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MARQUES-BRONCO | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MORRIS | C/O MIRMAN, MARKOVITS & LANDAU, P.C. 291 BROADWAY, 6TH FLOOR NEW YORK NY 10007 |
| NOAH ONDRIS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| NOAM BORENSZTAJN | ADDRESS AVAILABLE UPON REQUEST |
| NOBU | WADE NEWMAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| NOE CAPETILLO | ADDRESS AVAILABLE UPON REQUEST |
| NOEL DIGGS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| NOEL FIGUEREO | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MELLIZA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| NOEL SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEL SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| NOEL VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA CROSSETT | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE FRIES | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE MELTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOELLE SANTAMORENA | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE ZARNEGIN | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI HARRILAL | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI LAUREANO DE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI MENJIUAR | ADDRESS AVAILABLE UPON REQUEST |
| NOHELY ROSARIO-BRITO | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| NOMURA RESEARCH INSTITUTE OF AMERICA | JUNE KOTAKE 810 SEVENTH AVENUE, 25TH FLOOR NEW YORK NY 10019 |
| NOOR ATIF | ADDRESS AVAILABLE UPON REQUEST |
| NOORIA HAFEZZADA | ADDRESS AVAILABLE UPON REQUEST |
| NORA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NORA LARA | ADDRESS AVAILABLE UPON REQUEST |
| NORA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| NORA RUSSI | ADDRESS AVAILABLE UPON REQUEST |
| NORDEA BANK | OREDOLA EDWARDS 1211 6TH AVE NEW YORK NY 10036-8701 |
| NORELL HERRING | ADDRESS AVAILABLE UPON REQUEST |
| NORLENNYS COMPRES | ADDRESS AVAILABLE UPON REQUEST |
| NORLO ALMONO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CASTILLO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| NORMA HARO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA JEANNE BYRD | ADDRESS AVAILABLE UPON REQUEST |
| NORMA LA VECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MAHLER | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MELENDEZ ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA REBOLORIO DE CALLES | ADDRESS AVAILABLE UPON REQUEST |
| NORMA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NORMA TUAPANTE CULCAY | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| NORSI POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| NORTH AMERICAN MEAT INSTITUTE | JAMES CORNETT 1150 CONNECTICUT AVE, NW, 12TH FL WASHINGTON DC 20036 |
| NORTH DAKOTA BUREAU OF CRIMINAL | INVESTIGATION INVESTIGATION CRIMINAL RECORDS SECTION 4505 STATE ST BISMARK ND 58502-1054 |
| NORTH HUDSON SEWERAGE AUTHORITY | 1600 ADAMS ST HOBOKEN NJ 07030 |
| NORTH HUDSON SEWERAGE AUTHORITY | PO BOX 71352 PHILADELPHIA PA 19176-1352 |
| NORTH JERSEY FIRE PROTECTION CO. INC. | 1108 GOFFLE ROAD HAWTHORNE NJ 07506 |
| NORTH SHORE LEAGUE, INC. | C/O WINCHESTER INDOOR TENNIS CENTER 123 RIVER STREET MIDDLETON MA 01949 |
| NORTH SOUTH PLAZA, INC | 686 3RD PLACE VERO BEACH FL 32962 |
| NORTH WALES WATER AUTHORITY | 200 W WALNUT WALES PA 19454 |
| NORTH WALES WATER AUTHORITY | PO BOX 95000-1138 PHILADELPHIA PA 19195-1138 |
| NORTHERN LEASING SYSTEMS INC | ABRAM CALDERON 525 WASHINGTON BOULEVARD, 15TH FLOOR JERSEY CITY NJ 07310 |
| NORTHERN LIGHTS POST INC | ROBERT RUDITZ 135 W27TH STREET NEW YORK NY 10001 |
| NORTHSIDE CENTER FOR CHILD | DEVELOPMENT INC MICHELLE DANIELS-KOWLESSAR 1301 FIFTH AVENUE NEW YORK NY 10029 |
| NORTON NARINS AND JOYCE NARINS | C/O LITMAN & LITMAN P.C ATTN: JEFFREY LITMAN 5 BERING COURT WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| NOURA DEANE | ADDRESS AVAILABLE UPON REQUEST |
| NPF CONSTRUCTION | 5162 POST RD BRONX NY 10471 |
| NTT AMERICA SOLUTIONS, INC. | 11006 RUSHMORE DRIVE SUITE 300 CHARLOTTE NC 28277 |
| NTT DOCOMO | RIKA NOLAN 757 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10017 |
| NTT SECURITY (US) INC | 9420 UNDERWOOD AVE OMAHA NE 68114 |
| NU3 KIDZ LLC | 105 METROPOLITON AVE ASHLAND MA 01721 |
| NUCO2 INC. | P.O. BOX 417902 BOSTON MA 02241 |
| NUMERIX | ACCOUNTS PAYABLE 125 PARK AV NEW YORK NY 10017 |
| NUTRACLICK | 24 SCHOOL STREET BOSTON MA 02108 |
| NY STATE HOMES AND COMMUNITY RENEWAL | CATESE SHIRER 641 LEXINGTON AVENUE NEW YORK NY 10022 |
| NY TRANSIT AUTHORITY | CAROL CARGILL 2 BROADWAY NEW YORK NY 10004 |
| NYA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| NYAH NELSON | ADDRESS AVAILABLE UPON REQUEST |
| NYB DISTRIBUTORS INC | 270 DUFFY AVENUE, UNIT K HICKSVILLE NY 11801 |
| NYC BOARD OF STANDARDS & APPEALS | BOARD OF STANDARD 250 BROADWAY NEW YORK NY 10007 |
| NYC DEPARTMENT OF CONSUMER AFFAIRS | OFFICE OF LABOR POLICY AND STANDARDS ATTN: MARGOT FINKEL 42 BROADWAY, 8TH FLOOR NEW YORK NY 10004 |
| NYC DEPARTMENT OF FINANCE | BLOCK 1515 LOT 23 P.O. BOX 680 NEWARK NJ 07101-0680 |
| NYC DEPARTMENT OF FINANCE | PO BOX 680 NEWARK NJ 07101-0680 |
| NYC DEPARTMENT OF FINANCE | C/O M & S PARKING FUND 63 MAIDA TERRACE RED BANK NJ 07701 |
| NYC DEPARTMENT OF FINANCE | ENVIRONMENTAL CONTROL BOARD COLLECTIONS DIVISION 66 JOHN STREET 10TH FLOOR NEW YORK NY 10004 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 32 CHURCH STREET STATION NEW YORK NY 10008 |
| NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE PARKING VIOLATIONS CHURCH STREET STATION NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 3600 NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS CHURCH STREET STATION P.O. BOX 3609 NEW YORK NY 10008-3609 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS CHURCH STREET STATION P.O. BOX 3640 NEW YORK NY 10008-3640 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3644 NEW YORK NY 10008-3644 |
| NYC DEPARTMENT OF FINANCE | COMMERCIAL RENT TAX P.O. BOX 3646 NEW YORK NY 10008-3646 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3646 NEW YORK NY 10008-3646 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS CHURCH STREET STATION P.O. BOX 3671 NEW YORK NY 10008-3671 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3931 NEW YORK NY 10008-3931 |
| NYC DEPARTMENT OF FINANCE | OFFICE OF THE SHERIFF NEW YORK COUNTY 66 JOHN STREET 2ND FLOOR NEW YORK NY 10038 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS 66 JOHN STREET 2ND FLOOR NEW YORK NY 10038 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS P.O. BOX 2031 PECK SLIP STATION NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PECK SLIP STATION PO BOX 2036 NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS PECK SLIP STATION P.O. BOX 2127 NEW YORK NY 10272-2127 |
| NYC DEPARTMENT OF FINANCE | OATH-ADJUDICATED VIOLATION P.O. BOX 2307 NEW YORK NY 10272-2307 |
| NYC DEPARTMENT OF FINANCE | BOX 5070 KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPARTMENT OF HEALTH | 2 LAFAYETTE STREET 11 FLOOR NEW YORK NY 10007 |
| NYC DEPARTMENT OF HEALTH | ADMINISTRATIVE TRIBUNAL P.O. BOX 4199 NEW YORK NY 10277-0506 |
| NYC DEPT OF ENVIRONMENTAL PROTECTION | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC DEPT OF ENVIRONMENTAL PROTECTION | 5917 JUNCTION BLVD FLUSHING NY 11368 |
| NYC DEPT. OF CONSUMER AFFAIRS | DCA COLLECTIONS DIVISION 42 BROADWAY, 9TH FLOOR NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| NYC DEPT. OF CONSUMER AFFAIRS | OFFICE OF LABOR POLICY AND STANDARDS ATTN: MARGOT FINKELAGENCY ATTORNEY 42 BROADWAY, 8TH FLOOR NEW YORK NY 10004 |
| NYC FIRE DEPARTMENT | BUREAU OF REVENUE MANAGEMENT P.O. BOX 412014 BOSTON MA 02241-2014 |
| NYC FIRE DEPARTMENT | P.O. BOX 412014 BOSTON MA 02241-2014 |
| NYC FIRE DEPARTMENT | P.O. BOX 412014 BOSTON NY 02241-2014 |
| NYC OFFICE OF THE SHERIFF | LAW ENFORCEMENT BEUREAU 66 JOHN ST 13TH FLOOR NEW YORK NY 10038 |
| NYC WATER BOARD | P.O. BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD | P.O. BOX 371488 PITTSBURGH PA 15250-7488 |
| NYDIA FURTICK | ADDRESS AVAILABLE UPON REQUEST |
| NYDIA OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| NYEMA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| NYLE HARDY | ADDRESS AVAILABLE UPON REQUEST |
| NYLES MAKAREWICZ-CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| NYRERK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NYRVA ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| NYS CHILD SUPPORT PROCESSING CENTER | PO BOX 15363 ALBANY NY 12212 |
| NYS HOTEL PENNSYLVANIA | 401 7TH AVE, 18TH FL ATTN: CREDIT MANAGER NEW YORK NY 10001 |
| NYS LLC/LLP FEE | STATE PROCESSING CENTER PO BOX 4148 BINGHAMTON NY 13902-4148 |
| NYSEG | PO BOX 847812 BOSTON MA 02284-7812 |
| NYSHAWN MALONE | ADDRESS AVAILABLE UPON REQUEST |
| NYSIR GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| NZOTUNGWANAYO CYRIAQUE | ADDRESS AVAILABLE UPON REQUEST |
| O.B.M.U.A. | 71 BLVD KEYPORT NJ 07735 |
| O.B.M.U.A. | OLD BRIDGE MUNICIPAL UTILITIES AUTHORITY P.O. BOX 1006 LAURENCE HARBOR NJ 08879 |
| OAK FLOORING INC. | 9020 BELLHURST WAY STE 109 WEST PALM BEACH FL 33411 |
| OAKSTONE GLASS CORPORATION | 3330 E THOUSAND OAKS BLVD WESTLAKE VILLAGE CA 91362 |
| OBATAIYEH FORRESTER | ADDRESS AVAILABLE UPON REQUEST |
| OBERMAYER REBMANN MAXWELL & HIPPEL LLP | DENISE SMITH 1500 MARKET STREET, SUITE 3400 PHILADELPHIA PA 19102 |
| OBS REIT LLC | ATTN: NB0401 PO BOX 6124 HICKSVILLE NY 11802-6124 |
| OCC STRATEGY CONSULTANTS | JEAN-PIERRE BENDENOUN 545 MADISON AVE FL 10 NEW YORK NY 10022 |
| OCEANSIDE BOWL L.P. | ATTN: SAM STRAUSSMAN C/O STRAUSMAN OFFICE NINETY EIGHT CUTTER MILL ROAD SUITE 367N GREAT NECK NY 11021-3051 |
| OCEANSIDE TRUCK & TRAILER INC. | 1650 CYPRESS DR. JUPITER FL 33469 |
| OCTARIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIA LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| OCW RETAIL CANTON, LLC | PO BOX 392331 PITTSBURGH PA 15251-9331 |
| ODALYS FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ODELLYA SOHNIS | ADDRESS AVAILABLE UPON REQUEST |
| ODESSA ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| ODILE MODESTO | ADDRESS AVAILABLE UPON REQUEST |
| ODMAN CAMPOS FELIX | ADDRESS AVAILABLE UPON REQUEST |
| OF HOLDING DBA OCTANE FITNESS | PO BOX 101830 PASEDENA CA 91189-1830 |
| OFDC COMMERCIAL INTERIORS, INC. | 11866 METRO PARKWAY FORT MYERS FL 33966 |
| OFELIA ESPITIA | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| OFFICE OF ADMINISTRATIVE TRIALS AND | HEARINGS ADMINISTRATIVE TRIBUNAL 66 JOHN STREET 11TH FLOOR NEW YORK NY 10038 |
| OFFICE OF ATTORNEY GENERAL | CONSUMERS PROTECTION DIVISION 200 ST. PAUL PLACE 16TH FL BALTIMORE MD 21202 |
| OFFICE OF FINANCE, CITY OF LOS ANGELES | OFFICE OF FINANCE CITY OF LOS ANGELES PO BOX 51112 LOS ANGELES CA 90051-5412 |
| OFFICE OF SECRETARY OF STATE OF | NEW JERSEY LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE OF | CONNECTICUT ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SECRETARY OF STATE OF | PENNSYLVANIA 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE OF | MASSACHUSETTS MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY OF STATE OF | DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE OF | PUERTO RICO CALLE SAN JOSE SAN JUAN PR 00902 |
| OFFICE OF SECRETARY OF STATE OF | CALIFORNIA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE OF DELAWARE | TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE | DISTRICT OF COLUMBIA ATTN: BENJAMIN M. WISEMAN, ESQ. 400 6TH STREET NW, 10TH FLOOR WASHINGTON DC 20001 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE | DISTRICT OF COLUMBIA ATTN: JIMMY R. ROCK, ESQ. 400 6TH STREET NW, 10TH FLOOR WASHINGTON DC 20001 |
| OFFICE OF THE CFO (DC) | UNCLAIMED PROPERTY DIVISION 1350 PENNSYLVANIA AVE, NW STE 203 WASHINGTON DC 20004 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OFFICE OF THE STATE TREASURER (CT.) | UNCLAIMED PROPERTY DIVISION 55 ELM ST HARTFORD CT 06106 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OGDEN CAP PROPERTIES LLC | EILEEN DALTON 545 MADISON AVENUE NEW YORK NY 10022 |
| OHIO CASUALTY COMPANY | (LIBERTY MUTUAL INSURANCE COMPANY) ONE BATTERY PARK PLAZA, 30TH FLOOR NEW YORK NY 10004 |
| OKORIE ALFRED | ADDRESS AVAILABLE UPON REQUEST |
| OLA CASH | ADDRESS AVAILABLE UPON REQUEST |
| OLABAYO LAGUDA | ADDRESS AVAILABLE UPON REQUEST |
| OLASENI REID | ADDRESS AVAILABLE UPON REQUEST |
| OLATUNDE OLADIPO | ADDRESS AVAILABLE UPON REQUEST |
| OLAYA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLD REPUBLIC | 1 ROCKEFELLER PLAZA, SUITE 2340 NEW YORK NY 10020 |
| OLEKSANDR LINNYK | ADDRESS AVAILABLE UPON REQUEST |
| OLENA PERSIDSKA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BAGRYANTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA ESCARRIA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VILCA | ADDRESS AVAILABLE UPON REQUEST |
| OLINDA ARBAIZA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CARY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER NISSI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER SAVINO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER STARK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER WHITTERS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BUSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OLIVIA CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CARLSSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA COVENEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DIDONATO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ERWICH | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GARDINER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GOBEIL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HARVIE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HUNEWILL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA KAHN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LATORRE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LAURINAITIS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LEINEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MAINEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA NANGLE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA OSTIE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA REID | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SWIATEK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA VIK-SHEEHY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WESTERGAARD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA YOO | ADDRESS AVAILABLE UPON REQUEST |
| OLLIE KIRKLAND | ADDRESS AVAILABLE UPON REQUEST |
| OLSHAN FROME WOLOSKY LLP | HEATHER RUTNER 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OLSHAN FROME WOLOSKY LLP | C/O PARK AVENUE TOWER 65 EAST 55TH STREET NEW YORK NY 10022 |
| OLUFEMI OLADIMEJI | ADDRESS AVAILABLE UPON REQUEST |
| OLUKAYODE EDDO | ADDRESS AVAILABLE UPON REQUEST |
| OLUWAFEMI BAMIRO | ADDRESS AVAILABLE UPON REQUEST |
| OMAIMA SALEH | ADDRESS AVAILABLE UPON REQUEST |
| OMAR AHMED | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ALE | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ARIF | ADDRESS AVAILABLE UPON REQUEST |
| OMAR FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR GRACIANO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR NASEF | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SMALL | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAURIS MOTA | ADDRESS AVAILABLE UPON REQUEST |
| OMAYRA CAEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OMER HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| OMNI TITLE AGENCY | 6800 JERICHO TURNPIKE, SUITE 212E SYOSSET NY 11791 |
| OMNIVERE ACQUISTIONS LLC | 6400 ARLINGTON BOULEVARD SUITE 750 FALL CHURCH VA 22042 |
| OMOLARA ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| ON-SITE UPHOLSTERY | 1230 GOODE DRIVE NE PALM BAY FL 32907 |
| ONE GATEWAY CENTER OFFICE LLC | P.O. BOX 75428 CHICAGO IL 60675-5428 |
| ONE GATEWAY CENTER PROPERTY OWNER LLC | ATTN: JOHN A SARACENO, JR. 900 ROUTE 9 NORTH, SUITE 400 WOODBRIDGE NJ 07095 |
| ONE GATEWAY CENTER PROPERTY OWNER LLC | ATTN: NOEMI PADILLA- PROPERTY ADMIN. C/O ONYX MANAGEMENT GROUP, LLC PO BOX 75428 CHICAGO IL 60675-5428 |
| ONE GATEWAY CENTER PROPERTY OWNER LLC | C/O ONYX MANAGEMENT GROUP, LLC PO BOX 75428 CHICAGO IL 60675-5428 |
| ONE-STEP LIEN SEARCH, LLC | 13155 SW 42ND STREET, SUITE 202 MIAMI FL 33175 |
| ONE8 FOUNDATION | ANNA SILORSKY 177 HUNTINGTON AVE BOSTON MA 02115 |
| ONEBEACON SURETY GROUP | 1 STATE STREET PLAZA 31ST FLOOR NEW YORK NY 10004 |
| ONEIL BEACH | ADDRESS AVAILABLE UPON REQUEST |
| ONIX TORO | ADDRESS AVAILABLE UPON REQUEST |
| ONLY A/C & HVAC SYSTEM, INC. | RR 01 BOX 2399 CIDRA PR 00739 |
| ONNI BRAND LIMITED PARTNERSHIP | ATTN: PABLO GABELLA- COMMERCIAL PM 315 WEST 9TH STREET- SUITE 808 LOS ANGELES CA 90015 |
| ONNI BRAND LIMITED PARTNERSHIP | 611 N. GRAND BLVD, SUITE 170 GLENDALE CA 91203 |
| ONNI BRAND LIMITED PARTNERSHIP | ATTN: JOANNA GRACE MORROW - PROPERTY MGR 611 N. GRAND BLVD, SUITE 170 GLENDALE CA 91203 |
| OPERATIONIT | 1460 BROADWAY, FRONT 5 NEW YORK NY 10036 |
| OPPENHEIMER FUNDS | NANCY STEELE 225 LIBERTY STREET, 11TH FLR NEW YORK NY 10281 |
| OPTIMAL DESIGN SYSTEMS INTERNATIONAL | 7022 TORREY PINES CIR PORT SAINT LUCIE FL 34986 |
| ORACLE, USA INC | 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| ORANGE & ROCKLAND UTILITIES, INC. | 390 W ROUTE 59 SPRING VALLEY NY 10977 |
| ORANGE & ROCKLAND UTILITIES, INC. | P.O. BOX 1005 SPRING VALLEY NY 10977-0800 |
| ORANGE COUNTY FIRE AUTHORITY | P.O. BOX 51985 IRVINE CA 92619-1985 |
| ORC INTERNATIONAL | PATRICIA DEBONO 315 PARK AVE SOUTH, 14TH FLOOR NEW YORK NY 10010 |
| ORFELINA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ORGANIZATION OF AMERICAN STATES | SINGLE ACCESS STAFF ADMINISTRATION 1889 F STREET NW WASHINGTON DC 20006 |
| ORGANIZATION OF AMERICAN STATES (OAS) | STAFF ADMINISTRATION 1889 F STREET NW WASHINGTON DC 20006 |
| ORIBE HAIR CARE, LLC | 22 LITTLE WEST 12TH ST FL 4 NEW YORK NY 10014 |
| ORIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| ORION HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ORION VENTURE XI JUPITER LLC | 200 BISCAYNE BLVD, FL 7 MIAMI FL 33131 |
| ORION WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| ORKIN INC. | PO BOX 638898 CINCINNATI OH 45263-8898 |
| ORKIN INC. | 2170 PIEDMONT ROAD ATLANTA GA 30324 |
| ORLANDO BARTOLOME | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO GUTIERREZ DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ORLY KOBI | ADDRESS AVAILABLE UPON REQUEST |
| ORNELLA ILYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ORNGEL ERSKINE | ADDRESS AVAILABLE UPON REQUEST |
| ORRICK | LINDA CLINE 51 WEST 52ND STREET NEW YORK NY 10019 |
| ORTHONET | TAMMY PASTOR 1311 MAMARONECK AVE WHITE PLAINS NY 10605 |
| ORVILLE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| OSA THE OPTICAL SOCIETY | BARBARA BULLOCK 2010 MASS AVE NW WASHINGTON DC 20036 |
| OSASHA LONDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OSCAR ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MOSQUERA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PENA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PENA MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| OSHANE MCCREATH | ADDRESS AVAILABLE UPON REQUEST |
| OSMAN KAMARA | ADDRESS AVAILABLE UPON REQUEST |
| OSMAN MURILLO LLC | 109 URQUHART STREET LAKE WORTH FL 33461 |
| OSVALDO BOVES | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO SALAZAR-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| OTILIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OTIS ELEVATOR COMPANY | PO BOX 13716 NEWARK NJ 07188-0716 |
| OTIS ELEVATOR COMPANY | P.O. BOX 13898 NEWARK NJ 07188-0898 |
| OTIS ELEVATOR COMPANY | 8 FARMERS SPRINGS ROAD FARMINGTON CT 06032 |
| OTIS ELEVATOR COMPANY | P.O. BOX 905454 CHARLOTTE NC 28290-5454 |
| OTIS ELEVATOR COMPANY | P.O. BOX 73579 CHICAGO IL 60673-7579 |
| OTIS HUNTLEY | ADDRESS AVAILABLE UPON REQUEST |
| OTIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| OUR TOWN CONNECTICUT | KENNETH A. SULTAR 47 NATSISKY FARM ROAD SOUTH WINDSOR CT 06074 |
| OUR TOWN PUBLISHING | 74 MAIN ST 1B MEDWAY MA 02053 |
| OUTBOX MEDIA | 8851 NW 119TH ST, APT 5227 HIALEAH GARDEND FL 33018 |
| OUTBRAIN | ACCOUNTS PAYABLE 39 WEST 13TH STREET NEW YORK NY 10011 |
| OUTRAGEHISSE PETS, INC. | 811 CHESTNUT RIDGE ROAD CHESTUNUT RIDGE NY 10977 |
| OUTSOURCE COMMUNICATIONS | 1003 WELLINGTON RD. JENKINTOWN PA 19046 |
| OUTSOURCE CONSULTANTS, INC | 237 WEST 35TH SSTREET NEW YORK NY 10001 |
| OUTTEN & GOLDEN LLP | SARAH HORAN 45 BROADWAY, 29TH FLOOR NEW YORK NY 10006 |
| OVASCIENCE | SARAH MYERS 9 FOURTH AVENUE WALTHAM MA 02451 |
| OVERHEAD DOOR CO. OF BOSTON | DIV OF DOOR ENGINEERING CO INC 300 WEYMOUTH STREET ROCKLAND MA 02370 |
| OVERHEAD DOOR COMPANY OF WORCESTER | 60 SUNDERLAND ROAD WORCESTER MA 01604 |
| OVIDIO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| OVSANNA BERTLIZYAN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN BREWSTER | ADDRESS AVAILABLE UPON REQUEST |
| OXFORD BIT GALLERY PLACE PROPERTY | OWNER, LLC ATTN: BENJAMIN KAYDEN - DIRECTOR 600 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| OXFORD BIT GALLERY PLACE PROPERTY | OWNER, LLC ATTN: SCOTT ROME, ESQ. VERITAS 1225 19TH STREET NW, SUITE 320 WASHINGTON DC 20036 |
| OXFORD BIT GALLERY PLACE PROPERTY | OWNER, LLC C/O TRANSWESTERN PO BOX 603006 CHARLOTTE NC 28260-3006 |
| PA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PA DEPARTMENT OF REVENUE | PO BOX 280404 HARRISBURG PA 17128-0404 |
| PA DEPARTMENT OF REVENUE | DEPT 280406 HARRISBURG PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORP. TAXES DEPT. 280420 HARRISBURG PA 17128-0420 |
| PA DEPARTMENT OF REVENUE | PO BOX 280422 HARRISBURG PA 17128-0422 |
| PA DEPARTMENT OF REVENUE | PO BOX 280425 HARRISBURG PA 17128-0425 |
| PABLO ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO CASTRO TERRON | ADDRESS AVAILABLE UPON REQUEST |
| PABLO MARCAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PABLO OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| PABLO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAC INDUSTRIES | 5341 JAYCEE AVE. HARRISBURG PA 17112 |
| PACIFIC GAS & ELECTRIC | 950 FULTON ST BROOKLYN NY 11238 |
| PACIFIC GAS & ELECTRIC | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC LINK INTERNATIONAL CORP. | 570 BROOK STREET GARDEN CITY NY 11530 |
| PAGEANT MEDIA LTD | KAITLIN MOORE 41 MADISON AVENUE NEW YORK NY 10010 |
| PAIGE ALBERS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE CECILY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE FUJIHARA | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GARRABRANT | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GILL | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MATHESON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MCRAE | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE PARSONS ROACHE | ADDRESS AVAILABLE UPON REQUEST |
| PALKI GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| PALM BEACH COUNTY- BOARD COUNTY | COMMISSIONER FINANCE DEP PO BOX 3977 WEST PALM BEACH FL 33402 |
| PALM BEACH FIRE EQUIPMENT CO. INC | 3965 INVESTMENT LANE A-10 RIVIERA BEACH FL 33404 |
| PALM BEACH HYDRO CLEAN INC. | 2184 D. WHITE PINE CIRCLE GREENACRES FL 33415 |
| PALM BEACH LAUNDRY AND EQUIPMENT LLC | 1114 53RD COURT STREET WEST PALM FL 33407 |
| PAM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PAMALA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA A HOUCK | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BURDGICK | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CAFFREY | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| PAMELA CAMPANA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA COLLACO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DECHELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DILBECK | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HANKS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KYRO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LAQUIDARA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LEHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LESSARD | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MICHOS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PARAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PENNA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA RUTZKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAMELA SHANFELTER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TAGUINOT | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA VACCA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA WELTZ | ADDRESS AVAILABLE UPON REQUEST |
| PANEED JALILI | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA FALCON ALOMAR | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLO TORELLO-VIERA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAPA SECK | ADDRESS AVAILABLE UPON REQUEST |
| PAR 4 ELECTRIC CORPORATION INC. | 9 BRIAR KNOLL DELRAN NJ 08075 |
| PARAMVEER SANDHU | ADDRESS AVAILABLE UPON REQUEST |
| PARIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PARISA BONVAN | ADDRESS AVAILABLE UPON REQUEST |
| PARISA SHAHIDI | ADDRESS AVAILABLE UPON REQUEST |
| PARISER INDUSTRIES | 91 MICHIGAN AVE. PATERSON NJ 07503-1807 |
| PARK HUDSON INTERNATIONAL | ZOE ROBBINS/OPS MANAGER 212 WEST 35TH STREET NEW YORK NY 10114 |
| PARK ROYAL MANAGEMENT CORP | ATTN: MARA GOODGOLD- ACCOUNT EXECUTIVE MIDBORO MANAGEMENT, LLC 333 7TH AVENUE-5TH FL NEW YORK NY 10001 |
| PARK ROYAL MANAGEMENT CORP | 23 WEST 73RD STREET OFF CENTRAL PARK WEST NEW YORK NY 10023 |
| PARK ROYAL MANAGEMENT CORP | ATTN: NEIL ZEE 23 WEST 73RD STREET OFF CENTRAL PARK WEST NEW YORK NY 10023 |
| PARK ROYAL MANAGEMENT CORP | C/O NOVICK EDELSTEIN POMERANTZ, P.C. 733 YONKERS AVE # 600 YONKERS NY 10704 |
| PARK ROYAL OWNERS, INC | 23 WEST 73RD STREET OFF CENTRAL PARK WEST NEW YORK NY 10023 |
| PARKER | ADDRESS AVAILABLE UPON REQUEST |
| PARKER NELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PARKING MANAGEMENT, INC. | 1725 DESALES STREET, NW SUITE 202 WASHINGTON DC 20036 |
| PARKROE REALTY, INC. | ATTN: GEORGE STATLER C/O ANTOINETTE STATLER P.O. BOX 7767 HICKSVILLE NY 11802-7767 |
| PARKROE REALTY, INC. | ATTN: GEORGE STATLER PARKROE REALTY INC. P.O. BOX 7767 HICKSVILLE NY 11802-7767 |
| PARKROE REALTY, INC. | C/O ANTOINETTE STATLER P.O. BOX 7767 HICKSVILLE NY 11802-7767 |
| PARMELA GASTON | ADDRESS AVAILABLE UPON REQUEST |
| PARRIS FONTENOT | ADDRESS AVAILABLE UPON REQUEST |
| PARRISH BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| PARRISH ROGERS-REED | ADDRESS AVAILABLE UPON REQUEST |
| PARTNERS COMMUNITY HEALTH | (GUNDERSON RESIDENCE) CLAIRE MARIE MALFROY CAMINE 115 MILL STREET BELMONT MA 02478 |
| PARTNERS COMMUNITY HEALTH | (LINCOLN RESIDENCE) CAROL WOOLFE 115 MILL STREET BELMONT MA 02478 |
| PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE CLIFTON NJ 07011 |
| PASSAIC VALLEY WATER COMMISSION | P.O. BOX 11393 NEWARK NJ 07101-4393 |
| PASTOR PENA | ADDRESS AVAILABLE UPON REQUEST |
| PATHFINDERS, INC. | 308 WEST LANCASTER AVENUE WAYNE PA 19087 |
| PATINA MILON | ADDRESS AVAILABLE UPON REQUEST |
| PATRIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE BERNADEL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AMADEO-VIDELA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA ANIKEWICH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BARATTO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BARBA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BRACKENS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BRENT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BRINK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BUTTNER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CAVE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ELOIZIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ENCINAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FABBRI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FERULLO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FIERRO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GASTINEAU | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KURZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LAVINIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MARINELLO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MEADE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MILEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MOFFATT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OHANA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PULEO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SAHA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA STROMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TORTORA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VARGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA VINCENTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WYNER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ZACCARIA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BENJAMIN TIROL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CABRERA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHANG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CORL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DORISCA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GILLEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HUNTOON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JUNOR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LOZZI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LUBY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCILVEEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PALMER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RYAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHEERIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TAWADROS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK VARDARO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WALSH | ADDRESS AVAILABLE UPON REQUEST |
| PATRIZA MUSCHETTE | ADDRESS AVAILABLE UPON REQUEST |
| PATRIZIA TOMBESI | ADDRESS AVAILABLE UPON REQUEST |
| PATSY SLY | ADDRESS AVAILABLE UPON REQUEST |
| PATTI DESTO | ADDRESS AVAILABLE UPON REQUEST |
| PATTI MESSIER | ADDRESS AVAILABLE UPON REQUEST |
| PATTY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| PATTY LESCANO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BLOCKEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BURKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAUL CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CASIL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CONCANNON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COTE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COZZOLINO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DECKER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GENBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GRIMA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HSUEH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL IANNUZZI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL IBRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JONES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KOBEL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KOCUM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LEONDIKE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL M. MAINTENANCE, INC. | DBA PM CONSTRUCTION SERVICE 80 VERDI STREET FARMINGDALE NY 11735 |
| PAUL MANDELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MORSE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MOSQUERA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NORMILE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PODYMAITIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PROFETA | C/O FOX ROTHSCHILD, LLP ATTN: MARC GROSS, ESQ. 49 MARKET STREET MORRISTOWN NJ 07960 |
| PAUL PUBLIC CHARTER SCHOOL | WILL HENDERSON 5800 8TH ST. NW WASHINGTON DC 20011 |
| PAUL RADZIAK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SALMI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCARBACI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SWEATT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SZANIAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VALLIMARESCU | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WEISBROAT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WEISS (DC) | ANNMARIE MONDOVANO 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL WEISS DC | SEAN PRIDGEN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL WEISS RIFKIND & WHARTON NY | SARAH SHENFELD 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAULA BELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CONNITO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA COURTEMANCHE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DETTORRE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA FERIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA GREEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAULA HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LANDRON | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MONZIONE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA NEWMARK | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA PRESSLER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SARUKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAULA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE BENWARE | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA ALMADA | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA MAKRILLOS | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA PODBIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA WYSOCKA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE DANIELEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAULINO CONFORME | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL DIAZ DIAZ ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL PRIHODKO | ADDRESS AVAILABLE UPON REQUEST |
| PAVLOS TSOUMPARIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| PBP ASSOCIATES | C/O PANEPINTO PROPERTIES, INC HARBORSIDE PLAZA 10, STE 1203 JERSEY CITY NJ 07311 |
| PCAOB | PO BOX 418631 BOSTON MA 02241-8631 |
| PCI SECURITY STANDARDS COUNCIL, LLC | 401 EDGEWATER PLACE, SUITE 600 WAKEFIELD MA 01880 |
| PD/GO DIGITAL MARKETING | 445 27TH AVE, SW C103 VERO BEACH FL 32968 |
| PDDK | 61 KINGS COURT 7 SAN JUAN PR 00911 |
| PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN ST EXT PEABODY MA 01960 |
| PEABODY MUNICIPAL LIGHT PLANT | PO BOX 3199 PEABODY MA 01961-3199 |
| PEACE FOOD CAFE | ERIC YU 460 AMSTERDAM AVE. NEW YORK NY 10024 |
| PEACE RIVER DELI PROVISIONS | 2 FAIRWAY DRIVE ENGLEWOOD FL 34223 |
| PEAPOD LLC | 580 CAPITAL DRIVE LAKE ZURICH IL 60047 |
| PEARL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| PEARL PENG | ADDRESS AVAILABLE UPON REQUEST |
| PEARL ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| PEARSON EDUCATION | NICOLE SHERMAN 501 BOYLSTON ST, SUITE 900 BOSTON MA 02116 |
| PECO ENERGY | P.O. BOX 13437 PHILADELPHIA PA 19101 |
| PECO ENERGY | P.O. BOX 7888 PHILADELPHIA PA 19101 |
| PECO ENERGY | PAYMENT PROCESSING 2301 MARKET ST PHILADELPHIA PA 19101 |
| PECO ENERGY | PECO PAYMENT PROCESSING PO BOX 37629 PHILADELPHIA PA 19101-0629 |
| PECO ENERGY | P.O. BOX 37632 PHILADELPHIA PA 19101-0632 |
| PECO ENERGY | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO ENERGY | PAYMENT PROCESSING P.O. BOX 13437 PHILADELPHIA PA 19162 |

| Claim Name | Address Information |
|---|---|
| PECO ENERGY | P.O. BOX 13437 PHILADELPHIA PA 19162-0437 |
| PEDRO BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CAMILO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO COISCOU | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CRUCETA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO LUETTO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO VACA | ADDRESS AVAILABLE UPON REQUEST |
| PEERFIT | CHRISTOPHER PATTON |
| PEGGY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY PENA | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY SUZUKI | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE NINO | ADDRESS AVAILABLE UPON REQUEST |
| PENNICHUCK | 25 MANCHESTER STREET PO BOX 939 MERRIMACK NH 03054-0939 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA LUMBERMENS MUTUAL | INSURANCE COMPANY JOSEPH DONNELLY 2005 MARKET STREET, SUITE 1200 PHILADELPHIA PA 19103 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS PO BOX 563 READING PA 19603-0563 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101-3608 |
| PEPSI BEVERAGES COMPANY | 111 EAMES STREET WILMINGTON MA 01887 |
| PERCIO PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| PERCY UNGER | ADDRESS AVAILABLE UPON REQUEST |
| PERFECTO MOBILE | LISA FINN 3 BURLINGTON WOODS DR, STE 305 BURLINGTON MA 01803 |

| Claim Name | Address Information |
| --- | --- |
| PERFORMANCE FOOD CENTERS | 59 AIRPORT ROAD POTTSTOWN PA 19464 |
| PERFORMANCE FOOD SERVICE -FLORIDA | 3150 N GALLAGHER RD DOVER FL 33527 |
| PERFORMANCE FOODSERVICE | 188 INVERNESS DRIVE WEST SUITE 700 ENGLEWOOD CO 80112-5208 |
| PERI LINDH | ADDRESS AVAILABLE UPON REQUEST |
| PERKINELMER | ELIZABETH KESSLER 549 ALBANY STREET BOSTON MA 02118 |
| PERKINS EASTMAN | SELEMA CLARK 115 FIFTH AVENUE NEW YORK NY 10019 |
| PERKINS EASTMAN BOSTON REGIONAL | SELEMA CLARK 115 FIFTH AVENUE NEW YORK NY 10003 |
| PERKSPOT | TAYLOR SOMACH 216 W OHIO ST, 4TH FL CHICAGO IL 60654 |
| PERLA FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| PERSONNEL CONCEPTS LIMITED | PO BOX 9003 SAN DIMAS CA 91773-9998 |
| PETAR DIMTCHEV | ADDRESS AVAILABLE UPON REQUEST |
| PETAR KOSTIC | ADDRESS AVAILABLE UPON REQUEST |
| PETER ACOCELLA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANTONAKIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER BACCHIONI | ADDRESS AVAILABLE UPON REQUEST |
| PETER BOCCHINO | ADDRESS AVAILABLE UPON REQUEST |
| PETER BREAORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRIGANTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PETER CAFARO | ADDRESS AVAILABLE UPON REQUEST |
| PETER COLON | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEGAETANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER FERRETTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER GANGI | ADDRESS AVAILABLE UPON REQUEST |
| PETER GORDON | ADDRESS AVAILABLE UPON REQUEST |
| PETER GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER GUGGISBERG | ADDRESS AVAILABLE UPON REQUEST |
| PETER HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| PETER HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| PETER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER KALJEVIC | ADDRESS AVAILABLE UPON REQUEST |
| PETER KARIKAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER LANGELLA | ADDRESS AVAILABLE UPON REQUEST |
| PETER LASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER LUO | ADDRESS AVAILABLE UPON REQUEST |
| PETER MANRIQUE | ADDRESS AVAILABLE UPON REQUEST |
| PETER MEYER | ADDRESS AVAILABLE UPON REQUEST |
| PETER MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PETER MOTICHKA | ADDRESS AVAILABLE UPON REQUEST |
| PETER REYES | ADDRESS AVAILABLE UPON REQUEST |
| PETER RIAD | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHWENGER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SEELBACH JR | ADDRESS AVAILABLE UPON REQUEST |
| PETER SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER SPANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER SULLINS | ADDRESS AVAILABLE UPON REQUEST |
| PETER VIOLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PETER WEITMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETRA BALDOVINO LENGAUER | ADDRESS AVAILABLE UPON REQUEST |
| PETRA CLAIBORNE | ADDRESS AVAILABLE UPON REQUEST |
| PETRA REYES | ADDRESS AVAILABLE UPON REQUEST |
| PETRA TLACUALT RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| PETRA-1, LP | 12386 OSBORNE PLACE PACOIMA CA 91331 |
| PETRO COMMERCIAL SERVICES | 1820 CROPSEY AVENUE PO BOX 140246 BROOKLYN NY 11214-0246 |
| PETRO COMMERCIAL SERVICES | 14 53RD ST. SUITE 418 BROOKLYN NY 11232 |
| PETRO COMMERCIAL SERVICES | AMEX-PETRO COMMERCIAL 14 53RD ST. SUITE 418 BROOKLYN NY 11232 |
| PETRONILA BANVARD | ADDRESS AVAILABLE UPON REQUEST |
| PETRONILA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEW CHARITABLE TRUSTS | A. COLEMAM 1025 F STREET NW WASHINGTON DC 20016 |
| PEYTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PFA-H SILVER SPRING L. C. | P.O. BOX 75383 CHARLOTTE NC 28275 |
| PFISTER MAINTENANCE | 80 EAST FIFTH ST. PATERSON NJ 07524 |
| PFIZER | SARAH LESSAGE 35 CAMBRIDGE PARK DR. CAMBRIDGE MA 02140 |
| PG&E | PO BOX 997300 SACRAMENTO CA 95899-7300 |
| PHAT NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| PHILADELPHIA GAS WORKS | P.O. BOX 11700 NEWARK NJ 07101-4700 |
| PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE PHILADELPHIA PA 19122 |
| PHILADELPHIA MAGAZINE | ALEXANDRA NODIFF 1818 MARKET STREET PHILADELPHIA PA 19103 |
| PHILAPHANH PHOMMATHEP | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP AMOAKOHENE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BRZEZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP OFLYNN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP REDDY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ROSENAU CO INC. | P.O. BOX 57351 PHILADELPHIA PA 19111 |
| PHILIP ROSENAU CO INC. | P.O. BOX 57351 PHILADELPHIA PA 19111-7370 |
| PHILIP SCLAR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ZEISS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPPA MCMURRAIN | ADDRESS AVAILABLE UPON REQUEST |
| PHILISHA SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIES | ATTN: PHILLIES GROUP SALES CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148-5249 |
| PHILLIP BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GIAMPA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP JACCOMA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP JUHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MARSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP NIKOLAYEV | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP NISEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP PANICI | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP PETTIFORD | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP RIZK | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SAINT JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP TOUCHETTE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPS NIZER | ALEXIS ZAGER 485 LEXINGTON AVE NEW YORK NY 10017 |
| PHILLIPS VAN-HUESEN | DINA CHEGUS 1001 FRONTIER RD BRIDGEWATER NJ 08807 |
| PHL LAND CARE INC. | PO BOX 13767 FORT PIERCE FL 34979 |
| PHOENIX ELECTRICAL TECHNOLOGIES, INC. | 7848 BEECHCRAFT AVENUE GAITHERSBURG MD 20879 |
| PHOENIX HERRING | ADDRESS AVAILABLE UPON REQUEST |
| PHOENIX MOURNING-STAR | ADDRESS AVAILABLE UPON REQUEST |
| PHOENIX TEXTILE CORPORATION | PO BOX 856275 MINNESAPOLIS MN 55485-6275 |
| PHOTOGRAPHY BY SUNMAN LLC | 103 STILLWATER CIRCLE JUPITER FL 33458 |
| PHRMA | KIMBERLY SIDHU 950 F STREET NW SUITE 300 WASHINGTON DC 20004 |
| PHYLLIS MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| PIA BUCCI | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE ARMAND | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE DEVARIS | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE EKWE | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE MATHURIN | ADDRESS AVAILABLE UPON REQUEST |
| PIERS RIM | ADDRESS AVAILABLE UPON REQUEST |
| PILE & COMPANY | BASHAR NABULSI 179 LINCOLN ST, SUITE 400 BOSTON MA 02111 |
| PINKY VORA | ADDRESS AVAILABLE UPON REQUEST |
| PINNACLE SCHOOL | BRENDA GROVER 44 COMMERCE RD STAMFORD CT 06902 |
| PINNACLE SUSTAINABILITY SOLUTIONS, INC | 458 ELIZABETH AVE SUITE 5386 SOMERSET NJ 08873 |
| PIPER SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| PLANET SATELLITE, INC. | 10 TOWER OFFICE PARK SUITE 502 WOBURN MA 01801 |
| PLANTWERKS, INC | 102 BRIDGE RD SALISBURY MA 01952 |
| PLARENT CELA | ADDRESS AVAILABLE UPON REQUEST |
| PLAY WITH A PURPOSE | 2525 LEMOND STREET SW OWATONNA MN 55060 |
| PLUMBING SOLUTIONS OF SOUTH WEST | FLORIDA, LLC 300 LEONARD BLVD N 6 LEHIGH ACRES FL 33971 |
| PLUSONE GYM CLOSING | SEANA LAWRENCE 1211 6TH AVENUE NEW YORK NY 10036 |
| PLYMOUTH ROCK | 695 ATLANTIC AVENUE BOSTON MA 02111 |
| PMLP | PO BOX 3199 PEABODY MA 01961-3199 |
| POD HOTEL 39 | RICHARD KIM 145 EAST 39 ST NEW YORK NY 10016 |
| POLAR AIR SYSTEMS | 11 CLUFF RD SALEM NH 03079 |
| POLAR CORPORATION | 1001 SOUTHBRIDGE STREET WORCHESTER MA 01610 |
| POLAR MECHANICAL LLC | 203 LIBERTY CIRCLE EAST FALLOW FIELD PA 19320 |
| POLARIS VENTURE | ACCOUNTS PAYABLE ONE MARINA PARK DRIVE, SUITE 1000 BOSTON MA 02210 |
| POLIA STANTCHEVA | ADDRESS AVAILABLE UPON REQUEST |
| POLVOLY SAINT PREUX | ADDRESS AVAILABLE UPON REQUEST |
| POOL FURNITURE SUPPLY | 2729 E. MOODY BLVD 203 BUNNELL FL 32110 |
| POONAM CHOYTHANI | ADDRESS AVAILABLE UPON REQUEST |
| PORFIRIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PORTIA EDELIN | ADDRESS AVAILABLE UPON REQUEST |
| PORTLAND | ACCOUNTS PAYABLE 437 MADISON AVENUE NEW YORK NY 10022 |
| POTOMAC ELECTRIC POWER COMPANY | PO BOX 13608 PHILADELPHIA PA 19101 |

| Claim Name | Address Information |
|---|---|
| POTOMAC ELECTRIC POWER COMPANY | 701 9TH ST, NW WASHINGTON DC 20068-0001 |
| POWER SYSTEMS, INC. | 5700 CASEY DRIVE KNOXVILLE TN 37909 |
| PR NEWSWIRE ASSOCIATION, LLC | G.P.O. BOX 5897 NEW YORK NY 10087-5897 |
| PRACHI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRACTICING LAW INSTITUTE | NICOLE POLANCO 810 SEVENTH AVENUE NEW YORK NY 10019 |
| PRADA TILE | 3222 HEMPSTEAD TPKE LEVITTOWN NY 11756 |
| PRADIP ONY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PRAETAS TECHNOLOGIES | 7731 N MILITARY TRAIL, SUITE 1 PALM BEACH GARDENS FL 33410 |
| PRAGATHI MAROJU | ADDRESS AVAILABLE UPON REQUEST |
| PRATIGYA KALANI KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| PRATIM SONI | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS HODGES | ADDRESS AVAILABLE UPON REQUEST |
| PRECISE COURT REPORTING SERVICES, INC. | 200 OLD COUNTRY ROAD-SUITE 500A MINEOLA NY 11501 |
| PRECOR INCORPORATED | P.O. BOX 3136 CAROL STREAM IL 60132-3136 |
| PREDATA INC | ACCOUNTS PAYABLE 379 WEST BROADWAY NEW YORK NY 10013 |
| PREMIER GYMNASTICS CLUB, INC. | 27033 STATE ROAD 56 WESLEY CHAPEL FL 33544 |
| PREMIER SUPPLIES USA, INC. | 212 WEST 35 STREET, 2ND FLOOR NEW YORK NY 10001 |
| PRESLEY MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| PRESSURE CLEANING SOLUTIONS, INC. | 5866 NW IOTA COURT PORT SAINT LUCIE FL 34986 |
| PRESTON KEMP | ADDRESS AVAILABLE UPON REQUEST |
| PRI-MED LLC (MC COMM) | MEAGHAN CONWAY 111 HUNTINGTON AVE. 4TH FLOOR BOSTON MA 02199 |
| PRICEWATERHOUSECOOPERS LLP | P.O. BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRIDE GLOBAL | THERESA SHEA 420 LEXINGTON AVE NEW YORK NY 10170-0002 |
| PRIME FITNESS REPAIR SERVICES | HC-02 BOX 7384 CAMUY PR 00627 |
| PRINCESA DONES | ADDRESS AVAILABLE UPON REQUEST |
| PRINCETON (EDENS), LLC | ATTN: JULIE DROBITS - REGIONAL PROP MGR DEPARTMENT 2439 P.O. BOX 442 LAUREL NY 11948 |
| PRINCETON (EDENS), LLC | DEPARTMENT 2439 P.O. BOX 442 LAUREL NY 11948 |
| PRINCIPAL FINANCIAL GROUP, INC | 711 HIGH STREET DES MONES IA 50392 |
| PRINT HEADQUARTERS | 10358 RIVERSIDE DR STE 130 PALM BEACH GARDENS FL 33410 |
| PRIORITY FIRE AND SECURITY | PO BOX 533 MARLBOROUGH MA 01752 |
| PRIORITY RENTAL, LLC | 3033 MARKET STREET ASTON PA 19014 |
| PRISCILA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA CARRERAS | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA DELIZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA GIULIANTE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA LICARI | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA DEODAT | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA RALLY | ADDRESS AVAILABLE UPON REQUEST |
| PRO GYM SUPPLY INC. | 37 EDISON AVE ALEXANDRIA NY 11704 |
| PRO SPORTS THERAPY | FRAN HELMS 840 WINTER STREET WALTHAM MA 02451 |
| PRODUCTION GLUE LLC | MICHAEL PIGLIAVENTO 252 WEST 37TH STREET 7TH FLOOR NEW YORK NY 10018 |
| PROFESSIONAL FIGHTERS LEAGUE | DBA MMAX INVESTMENT PARTNERS, INC. 8000 WESTPARK DRIVE SUITE 610 MCLEAN VA 22102 |
| PROFESSIONAL SECURITY CONSULTANTS INC. | 8B INDUSTRIAL AVENUE UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| PROGENICS PHARMACEUTICALS INC | VICKI SIMION 777 OLD SSAW MILL RIVER ROAD TARRYTOWN NY 10591 |
| PROMOBOXX | FINANCE 500 HARRISON AVE BOSTON MA 02118 |
| PROSKAUER ROSE - BOSTON | ALCA GIDEON 1 INTERNATIONAL PLACE BOSTON MA 02110 |
| PROSKAUER ROSE LLP | ALCA GIDEON 11 TIME SQUARE, 24TH FLOOR NEW YORK NY 10036 |
| PROTECTION ONE | PO BOX 219044 KANSAS CITY MO 60197-5714 |
| PROTIVITI INC | 12269 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PROTRAVEL INTERNATIONAL | APSCANS 1633 BROADWAY, 35TH FL NEW YORK NY 10019 |
| PROVIDENCE CITY COLLECTOR | 325 WASHINGTON STREET PROVIDENCE RI 02903 |
| PROVIDENT LIFE AND ACCIDENT INSURANCE CO | 1 MERCANTILE STREET WORCESTER MA 01608-3100 |
| PS CONTRACTORS GROUP CORP | UR. SANTA JUANITA CALLE 39 UU-1 PMB 551 BAYAMON PR 00956 |
| PSE&G | P.O. BOX 14106 NEW BRUNSWICK NJ 08906-4106 |
| PSE&G | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEG LONG ISLAND, LLC | PO BOX 11791 NEWARK NJ 07101-4791 |
| PSEG LONG ISLAND, LLC | 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| PSEG LONG ISLAND, LLC | PO BOX 888 HICKSVILLE NY 11802-0888 |
| PSEG LONG ISLAND, LLC | PO BOX 888 HICKSVILLE NY 11802-9039 |
| PSEG LONG ISLAND, LLC | PO BOX 9039 HICKSVILLE NY 11802-9039 |
| PSG (PROVIDENCE STRATEGY GROUP) | LORI ALI 401 PARK DRIVE SUIT 204 BOSTON MA 02118 |
| PUBLIC HEALTH SOLUTIONS | HYACINTH WINN 220 CHURCH STREET, 5TH FLOOR NEW YORK NY 10013-2988 |
| PUBLIC SERVICE ELECTRIC & GAS | 80 PARK PLAZA NEWARK NJ 07102 |
| PUBLIC SERVICE ELECTRIC & GAS | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PUBLICIS | KATHRYN BERG 14185 NORTH DALLAS PARKWAY DALLAS TX 75254 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | THIRD FLOOR BLDG NEOS NO 1110 PONCE DE LEON AVENUE STOP 16 -1/2 SAN JUAN PR 00936 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | PO BOX 363508 SAN JUAN PR 00936-3508 |
| PULLMAN SST | ANGIE GALLEGOS 330 W. 38TH ST, SUITE 711 NEW YORK NY 10018 |
| PULSEPOINT INC | ACCOUNTS PAYABLE 360 MADISON AVE, FL 14 NEW YORK NY 10017 |
| PUMA | KATE ARMANETTI 747 THIRD AVE NEW YORK NY 10017 |
| PUMPERKNICKEL PUPPETS | 61 PARK AVE. WORCESTER MA 01605 |
| PURAQUA POOL SERVICE, INC. | 56 EMERSON RD. P.O. BOX 541515 WALTHAM MA 02454-1515 |
| PURE INSURANCE | KERI THORPE ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| PURETECH VENTURES | ACCOUNTS PAYABLE 501 BOYLSTON ST, 6TH FLOOR BOSTON MA 02116 |
| PUSHKERDEEP KAUR | ADDRESS AVAILABLE UPON REQUEST |
| PUTNAM PLAZA OPERATING ACCOUNT | ATTN: WILLING L BIDDLE - PRESIDENT C/O URSTADT BIDDLE PROPERTIES INC. 321 RAILROAD AVENUE GREENWICH CT 06830 |
| PUTNAM PLAZA OPERATING ACCOUNT | ATTN: ERIN DEEGAN P.O. BOX 11454 500 ROSS STREET 154-0455 PITTSBURGH PA 15262-0001 |
| PUTNAM PLAZA OPERATING ACCOUNT | ATTN: ERIN DEEGAN URSTADT BIDDLE PROPERTIES, INC. ROSS STREET 154-0455 PITTSBURGH PA 15262-0001 |
| PUTNAM PLAZA OPERATING ACCOUNT | P.O. BOX 11454 500 ROSS STREET 154-0455 PITTSBURGH PA 15262-0001 |
| PXC, INC. | PO BOX 4482 CAROL STREAM IL 60197 |
| QIANA BANKS | ADDRESS AVAILABLE UPON REQUEST |
| QUADIENT FINANCE USA, INC. | D/B/A NEOFUNDS BY NEOPOST PO BOX 30193 TAMPA FL 33630-3193 |
| QUADIENT FINANCE USA, INC. | DBA NEOFUNDS/TOTALFUND 11601 ROOSEVELT BLVD ATTN: TA-34 ST PETERSBURG FL 33716 |
| QUADIENT FINANCE USA, INC. | DBA NEOFUNDS/TOTALFUND PO BOX 6813 CAROL STREAM IL 60197-6813 |
| QUALITY FIRE PROTECTION, INC. | 50 HYATT AVENUE HAVERHILL MA 01835 |
| QUALITY WATER SERVICE AND DISTRIBUTION | , CORP. PO BOX 9020096 SAN JUAN PR 00902-0096 |
| QUAMEL BROADHURST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| QUANISHA BERRY | ADDRESS AVAILABLE UPON REQUEST |
| QUARTERHORSE TECHNOLOGY INC. | 14 PENN PLAZA NEW YORK NY 10122 |
| QUEEN-VICTORIA FARRAR | ADDRESS AVAILABLE UPON REQUEST |
| QUENCH USA | PO BOX 781393 PHILADELPHIA PA 19178-1393 |
| QUENETT TROTMAN | ADDRESS AVAILABLE UPON REQUEST |
| QUENTEN FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| QUENTEN FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN AMERICA | ADDRESS AVAILABLE UPON REQUEST |
| QUENTINA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| QUIANNA BIGGS | ADDRESS AVAILABLE UPON REQUEST |
| QUIMEIRA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| QUINCY NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN EMANUEL | REBECCA FOGLER 51 MADISON AVE, 22ND FLOOR NEW YORK NY 10010 |
| QUINN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN MASTIN | ADDRESS AVAILABLE UPON REQUEST |
| QUINN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| QUINTAYSIA GOODLEY | ADDRESS AVAILABLE UPON REQUEST |
| QUINTETTA SCHENCK | ADDRESS AVAILABLE UPON REQUEST |
| QUIRSY ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| R GA MEDIA | ACCOUNTS PAYABLE 450 WEST 33RD STREET, 11TH FL NEW YORK NY 10001 |
| R&D AIR | P.O. BOX 502 BURTONSVILLE MD 20866 |
| R&R AQUATICS | 6011 W 116TH AVENUE WESTMINSTER CO 80020 |
| R&R STUDIO FITNESS LLC | 1176 SCHUMANN DR SEBASTIAN FL 32958 |
| R.E. CICCONE DOOR SERVICES | P.O. BOX 226 MOULTONBORO NH 03254 |
| RABBE BHUIYAN | ADDRESS AVAILABLE UPON REQUEST |
| RABIA HAROON | ADDRESS AVAILABLE UPON REQUEST |
| RABOBANK INTERNATIONAL | EILEEN SIMON 245 PARK AVE NEW YORK NY 10167 |
| RACHAEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL GIONFRIDDO | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL KARPILO | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL YESSAYAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ALLISYN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BOCCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BOHMANN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BRANDOFF | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| RACHEL BRECEDA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BURSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CAREW | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CHOE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DAMON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DROSSMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RACHEL EMODI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FORREST | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GAGE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GINGRAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GOOSE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GUESS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HAYES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HICKSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HURT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KOCH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KOFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LARKEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LAURIA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LUNDGRUN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MASSONE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MOSBACH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MOSES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MURATORE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PLOGER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PORTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RILEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROUBEIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SANMARCO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SARKIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCHEER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SOLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WENDT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RACHELI MAMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE BOOKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE EDMOND | ADDRESS AVAILABLE UPON REQUEST |
| RACHID ELAAFER | ADDRESS AVAILABLE UPON REQUEST |
| RACKSPACE MANAGED HOSTING | TRICORE SOLUTIONS, LLC 141 LONGWATER DRIVE, SUITE 100 NORWELL MA 02061 |
| RACKSPACE MANAGED HOSTING | P.O. BOX 730759 DALLAS TX 75373-0759 |
| RADAMES GARCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RADHAMES GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RADIANT CLEANING SERVICES | 1257 WORCESTER RD SUITE 252 FRAMINGHAM MA 01701 |
| RADIO CITY APARTMENTS | (AMBASSADOR PASS PROGRAM) JOHN OREILLY 142 WEST 49TH ST NEW YORK NY 10019 |
| RADNOR BOYS CREW | MIKE MORRIS PO BOX 294 WAYNE PA 19087 |
| RADNOR PROPERTIES - 555 LA, LP | ATTN: BOB BARSON BUILD 599 PO BOX 11951 NEWARK NJ 07101-4951 |
| RADNOR PROPERTIES - 555 LA, LP | ATTN: BOB BARSON BRANDYWINE REALTY TRUST 2929 WALNUT STREET, SUITE 1700 PHILADELPHIA PA 19104 |
| RADNOR PROPERTIES - 555 LA, LP | ATTN: MICHAEL MCCALLEY - ASSOCIATE GC BRANDYWINE REALTY TRUST 2929 WALNUT STREET, SUITE 1700 PHILADELPHIA PA 19104 |
| RADNOR PROPERTIES - 555 LA, LP | PO BOX 826730 PHILADELPHIA PA 19182-6730 |
| RAE DRAIZEN | ADDRESS AVAILABLE UPON REQUEST |
| RAE LATSCH | ADDRESS AVAILABLE UPON REQUEST |
| RAE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| RAEANNA GUTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RAEGAN WELLS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CASIMIRO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL COLON COLON | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL FAMIGHETTI | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL IVAN MATOS MATOS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL JIMENEZ SOTO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL MERCEDES ROSSO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RIOS JR | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL SAJOVITS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL SARABIA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELINA MONTAN | ADDRESS AVAILABLE UPON REQUEST |
| RAFATH ANSARUL | ADDRESS AVAILABLE UPON REQUEST |
| RAGAN UPDEGRAFF | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| RAGHEB ABU RUBIEH | ADDRESS AVAILABLE UPON REQUEST |
| RAHEIM GRAY | ADDRESS AVAILABLE UPON REQUEST |
| RAINBOW BROADBAND, INC. | 14 PENN PLAZA STE 2100 NEW YORK NY 10122 |
| RAINBOW BROADBAND, INC. | 14 PENN PLZ NEW YORK NY 10122-0049 |
| RAINBOW JANITORIAL SERVICES II, LLC | 2581 F-1 JUPITER PARK DRIVE JUPITER FL 33458 |
| RAISA ALY | ADDRESS AVAILABLE UPON REQUEST |
| RAIYONA ROANE | ADDRESS AVAILABLE UPON REQUEST |
| RAJENDRANAIK KETHAVATH | ADDRESS AVAILABLE UPON REQUEST |
| RAJNI JAKHU | ADDRESS AVAILABLE UPON REQUEST |
| RAKEEM MYERS | ADDRESS AVAILABLE UPON REQUEST |
| RAKIB HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| RAKIM ABDULLAH | ADDRESS AVAILABLE UPON REQUEST |
| RALPH BENCIVENGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RALPH CHERY | ADDRESS AVAILABLE UPON REQUEST |
| RALPH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH MATHIAS | ADDRESS AVAILABLE UPON REQUEST |
| RALPH PIERRE-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| RALPH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| RAMEL DOZIER | ADDRESS AVAILABLE UPON REQUEST |
| RAMEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMFIS LARA | ADDRESS AVAILABLE UPON REQUEST |
| RAMI AWAD | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRES VERAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| RAMIZ CHOUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| RAMON CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MONEGRO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| RAMON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA CASTILLO DE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMONE MORENO-CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMSES DEL CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| RAMSEY BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE RAMSEY NJ 07446 |
| RAMSEY BOARD OF PUBLIC WORKS | WATER AND SEWER DEPT. 33 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| RAMSEY NAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL RODRIGUEZ SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| RANDEE DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| RANDI BALLAI | ADDRESS AVAILABLE UPON REQUEST |
| RANDI-LEE GLICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH MYERS | ADDRESS AVAILABLE UPON REQUEST |
| RANDSTAD PROFESSIONALS | 32462 COLLECTION CENTER DRIVE CHICAGO IL 60693-0324 |
| RANDY ALAY | ADDRESS AVAILABLE UPON REQUEST |
| RANDY CHRISTOFFERSONMUSSACK | ADDRESS AVAILABLE UPON REQUEST |
| RANDY ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| RANDY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| RANDY PEACE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RANEY MENNONNA | ADDRESS AVAILABLE UPON REQUEST |
| RANGER AMERICAN OF PUERTO RICO, INC. | 605 LODI ST VILLA CAPRI SAN JUAN PR 00939 |

| Claim Name | Address Information |
|---|---|
| RANIQUE JONES | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL ISIDRO | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAIVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAPP | DYLAN HARVEY 220 E 42ND ST NEW YORK NY 10017 |
| RAQUEL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ENGELUND | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL LOJKO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL PILOYAN | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL SOLDEVILLA | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL STARK | ADDRESS AVAILABLE UPON REQUEST |
| RAS MAHON | ADDRESS AVAILABLE UPON REQUEST |
| RASHAAD PENN | ADDRESS AVAILABLE UPON REQUEST |
| RASHAAN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| RASHAD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RASHAN SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| RASHANA LAURENCIN | ADDRESS AVAILABLE UPON REQUEST |
| RASHANI WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| RASHE RICH | ADDRESS AVAILABLE UPON REQUEST |
| RASHID BARROW | ADDRESS AVAILABLE UPON REQUEST |
| RASHID CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| RASHID FAROUL | ADDRESS AVAILABLE UPON REQUEST |
| RASHID MAHBOUB | ADDRESS AVAILABLE UPON REQUEST |
| RASHTI & RASHTI | GARY RAGUSA 1375 BROADWAY 20TH FLOOR NEW YORK NY 10018 |
| RATIKA CHOPRA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL DIAZ DIAZ ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL MARCO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| RAUL TATIS | ADDRESS AVAILABLE UPON REQUEST |
| RAUL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN MARCANO | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN RAJU | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN WADE | ADDRESS AVAILABLE UPON REQUEST |
| RAVIN SUKHAI | ADDRESS AVAILABLE UPON REQUEST |
| RAWAN ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| RAWLE SCOPE | ADDRESS AVAILABLE UPON REQUEST |
| RAY CAROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| RAY IASIELLO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ARAUJO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAYMOND BLAND | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND BLAQUIERE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CHESSARI | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GUILLOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND KHEIRBEK | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND REESE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SPRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SUDOL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND UZOARU | ADDRESS AVAILABLE UPON REQUEST |
| RAYNA KALISH | ADDRESS AVAILABLE UPON REQUEST |
| RAYNE DEALERSHIP CORPORATION | 6953 CANOGA AVE CANOGA PARK CA 91303 |
| RAYNE DEALERSHIP CORPORATION | 4635 RUFFNER STREET SAN DIEGO CA 92111 |
| RAYNE DEALERSHIP CORPORATION | 17835 SKY PARK CIR STE M IRVINE CA 92614 |
| RAYNE DEALERSHIP CORPORATION | 1702 E ROSSLYNN AVENUE FULLERTON CA 92831 |
| RAYSHELL BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| RAYTHEON COMPANY | WENDY R. WILLIAMS 800 WINTER ST WALTHAM MA 02451 |
| RAZIBUL HOQUE | ADDRESS AVAILABLE UPON REQUEST |
| RC SHAW SPRINKLER CO, INC. | 95 WEBSTER ST. WORCESTER MA 01603 |
| RCN | P.O. BOX 11816 NEWARK NJ 07101-8116 |
| RCN | 33-16 WOODSIDE AVE LONG ISLAND CITY NY 11101 |
| RCN | SHIRLEY REYES 22-15 43RD AVE LONG ISLAND CITY NY 11101 |
| RCN | P.O. BOX 747059 PITTSBURGH PA 15274-7059 |
| RCN | P.O. BOX 747089 PITTSBURGH PA 15274-7089 |
| READY CARE INDUSTRIES INC. | 15845 EAST 32ND AVE, UNIT 2A AURORA CO 80011 |
| READY CARE INDUSTRIES INC. | 15845 EAST 32ND AVE, UNIT 2A AURORO CO 80011 |
| READYREFRESH | READYREFRESH BY NESTLE, A DIVISION OF NESTLE WATERS NORTH AMERICA P.O. BOX 856192 LOUISVILLE KY 40285-6192 |
| REAKTOR | LINIBELLE MINAYA 401 PARK AVE SOUTH NEW YORK NY 10016 |
| REBA NEWBILL | ADDRESS AVAILABLE UPON REQUEST |
| REBECA DE LA CRUZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECA SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ALEXANDRE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BALDINGER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BAXTERFOARD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BEEBE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BERTENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BONIFACIO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BRICHACEK | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DAY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DHANPAUL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REBECCA GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HOLM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JACKSON | C/O GUNDZIK GUNDZIK HEEGER LLP 14011 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| REBECCA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JESUDASSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JULOT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KENCH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KERCHAK | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LANE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAZOR | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LEU | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MCKEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MESSER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA NEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ODUGBELA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PICKERING | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PLACHINSKI | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SCHLITT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SOSNER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SUGRIM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TICHELAAR | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WEST | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WOODBERRY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RECOVERY OFFICE SERVICES 2, LLC | C/O SWIEDLER LAW P.C. ATTN: ALAN M. SWIEDLER ESQ. 60 EAST EIGHTH STREET NEW YORK NY 10003 |
| RECOVERY OFFICE SERVICES 2, LLC | 1385 BOSTON POST ROAD LARCHMONT NY 10538 |
| RED HAWK FIRE & SECURITY | PO BOX 650394 DALLAS TX 75265-0394 |
| RED LIGHT MANAGEMENT | SARAH TUCKER PO BOX 1467 CHARLOTTESVILLE VA 22901 |
| RED SNEAKERS, LLC | 10600 CHEVROLET WAY SUITE 230 ESTERO FL 33928 |
| REDMONT REALTY COMPANY | ATTN: GUS DIAKOGIANNAKIS - CONTROLLER P.O. BOX 6817 BRIDGEWATER NJ 08807-6817 |
| REDMONT REALTY COMPANY | ATTN: JOE PUNIA P.O. BOX 6817 BRIDGEWATER NJ 08807-6817 |
| REDMONT REALTY COMPANY | P.O. BOX 6817 BRIDGEWATER NJ 08807-6817 |
| REED BARNITZ | ADDRESS AVAILABLE UPON REQUEST |
| REED RIDGLEY | ADDRESS AVAILABLE UPON REQUEST |
| REED SMITH LLP | 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| REENA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| REENIE YADAV | ADDRESS AVAILABLE UPON REQUEST |
| REG OKPARA | ADDRESS AVAILABLE UPON REQUEST |
| REGENCY CENTERS, L.P. | ATTN: THOMAS S ONDER STARK & STARK 993 LENOX DRIVE LAWRENCEVILLE NJ 08648-2389 |

| Claim Name | Address Information |
|---|---|
| REGENCY CENTERS, L.P. | ATTN: MARIA LANGE-PROPERTY MANAGER RIVERTOWNS SQUARE REGENCY, LLC PO BOX 844235 BOSTON MA 02284-4235 |
| REGENCY CENTERS, L.P. | ATTN: PATRICK CONWAY – V.P. RIVERTOWNS SQUARE REGENCY, LLC PO BOX 844235 BOSTON MA 02284-4235 |
| REGENCY CENTERS, L.P. | RIVERTOWNS SQUARE REGENCY, LLC PO BOX 844235 BOSTON MA 02284-4235 |
| REGENCY CENTERS, L.P. | CLARENDON REGENCY II, LLC PO BOX 644031 PITTSBURGH PA 15264-4031 |
| REGENCY CENTERS, L.P. | PO BOX 644031 PITTSBURGH PA 15264-4031 |
| REGENCY CENTERS, L.P. | HERITAGE PLAZA LEASE 64483 P.O. BOX 31001-0725 PASADENA CA 91110-0725 |
| REGINA F MIRANDA | 135 MAPLEWOOD STREET WATERTOWN MA 02472 |
| REGINA FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| REGINA GROPPENBECKER | ADDRESS AVAILABLE UPON REQUEST |
| REGINA JUNGBLUTH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA KOSKE | ADDRESS AVAILABLE UPON REQUEST |
| REGINA KRUGER | ADDRESS AVAILABLE UPON REQUEST |
| REGINA OHARE | ADDRESS AVAILABLE UPON REQUEST |
| REGINA SHAMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| REGINA VIOLA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ZAYCHIK | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD BURRIS | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD DORSAINVIL | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD DORSAINVIL | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD STOVELL | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| REID ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| REID CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| REIMUNDO FERNANDEZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| REINA DEL CIELO SHINOHARA | ADDRESS AVAILABLE UPON REQUEST |
| REINA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| REINA PENA | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| REITLER KAILAS & ROSENBLATT LLC | 885 THIRD AVE 20FL NEW YORK NY 10022 |
| RELATED BROADWAY DEVELOPMENT, LLC | ATTN: DAVID ZUSSMAN – EXECUTIVE VP C/O THE RELATED COMPANIES, L.P. 60 COLUMBUS CIRCLE, 19TH FLOOR NEW YORK NY 10023 |
| RELATED BROADWAY DEVELOPMENT, LLC | ATTN: DEBBIE BRONISEVSKY 60 COLUMBUS CIRCLE, 19TH FLOOR NEW YORK NY 10023 |
| RELATED BROADWAY DEVELOPMENT, LLC | ATTN: ED HILLA 60 COLUMBUS CIRCLE, 19TH FLOOR NEW YORK NY 10023 |
| RELATED BROADWAY DEVELOPMENT, LLC | BANK OF AMERICA LOCKBOX SERVICES 2 MORRISEY BLVD DORCHESTER MA 02125 |
| RELIABLE PREMIUM MANAGEMENT, INC | 404 GREAT OAK DRIVE WAITE PARK MN 56387 |
| RELIABLE SEPTIC & SERVICES | 825 8TH STREET VERO BEACH FL 32962 |
| RELMAN & DANE PLLC | GLORIA FRANKLIN 1225 19TH STREET N.W. WASHINGTON DC 20036 |
| REMI MILLER | ADDRESS AVAILABLE UPON REQUEST |
| REMO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| REMON ABDELMALAK | ADDRESS AVAILABLE UPON REQUEST |
| RENA SCHENKER | ADDRESS AVAILABLE UPON REQUEST |
| RENAE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| RENAISSANCE DEVELOPMENT II | ATTN: LISA GRANT-ASST PROPERTY MGR C/O ALBANESE ORGANIZATION 1050 FRANKLIN AVENUE SUITE 200 GARDEN CITY NY 11530 |
| RENAISSANCE DEVELOPMENT II | C/O ALBANESE ORGANIZATION 1050 FRANKLIN AVENUE SUITE 200 GARDEN CITY NY 11530 |
| RENALD JEAN BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| RENAUD ALEXANDRE | ADDRESS AVAILABLE UPON REQUEST |
| RENE CASILDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RENE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| RENE JOHN SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| RENE LUND | ADDRESS AVAILABLE UPON REQUEST |
| RENE PEREYRA | ADDRESS AVAILABLE UPON REQUEST |
| RENE SEGUIS EDUARDO | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BOLES | ADDRESS AVAILABLE UPON REQUEST |
| RENEE GROCHOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RENEE JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LAPHAM | ADDRESS AVAILABLE UPON REQUEST |
| RENEE MAZZOTTA | ADDRESS AVAILABLE UPON REQUEST |
| RENEE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SHEMESH SHAMMASH | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| RENEE THORNE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE VENEZIALE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ZANONE-DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ZECHARIA | ADDRESS AVAILABLE UPON REQUEST |
| RENITA STANSBERRY | ADDRESS AVAILABLE UPON REQUEST |
| RENNAN CRAMER-MOULIER | ADDRESS AVAILABLE UPON REQUEST |
| RENNY HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| RENOUARD GEE | ADDRESS AVAILABLE UPON REQUEST |
| RENTOKIL NORTH AMERICA, INC | DBA AMBIUS 1125 BERKSHIRE BLVD-SUITE 150 WYOMISSING PA 19610 |
| RENTOKIL NORTH AMERICA, INC | J.C. EHRLICH PO BOX 13848 READING PA 19612-3848 |
| REPUBLIC SERVICES, INC. | 18500 N. ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES, INC. | 18500 N ALLIED WAY, STE 100 PHOENIX AZ 85054-6164 |
| RESIDENCE INN | KRISTY BYRICK 1920 SW FOUNTAINVIEW BLVD PORT ST LUCIE FL 34986 |
| RESOURCE & EVENT MGMT | PHILLIP HAND 232 MADISON AVE, SUITE 1107 NEW YORK NY 10016 |
| RESOURCES, INC. | 400 FLAGSHIP DRIVE 908 NAPLES FL 34108 |
| RESTORATION MANAGEMENT COMPANY | 4142 POINT EDEN WAY HAYWARD CA 94545 |
| RESTORBIO | EMILY MASON 501 BOYLSTON ST BOSTON MA 02116 |
| RETURN PATH INC | MALENE CHANDLER 3 PARK AVENUE, 41ST FLOOR NEW YORK NY 10016 |
| REVELWOOD INCORPORATED | 14 WALSH DR. SUITE 303 PARSIPPANY NJ 07054 |
| REVIT AND RUBI SHARABI | C/O THE LAW OFFICES OF JOSEPH R. BONGIORNO & ASSOCIATES 250 MINEOLA BOULEVARD MINEOLA NY 11501 |
| REVOLUTION CONSTRUCTION INC | 8 NEW STREET WORCESTER MA 01605 |
| REVOLUTION SERVICE CORP | 71 ELM ST UNIT 5 FOXBORO MA 02035 |
| REYMOND GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| REYNA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNA GARCIA VARONA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA MCDERMOTH | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO HILARIO | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| REYNE SHEIR | ADDRESS AVAILABLE UPON REQUEST |
| REYNE SHIER | ADDRESS AVAILABLE UPON REQUEST |
| RFA | ADRIANNA KNIHNICKY 330 MADISON AVE NEW YORK NY 10017 |
| RG VANDERWEIL ENGINEERS | KEITH LORD 274 SUMMER STREET BOSTON MA 02210 |
| RHEA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNON COLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RHIANNON HUSTED | ADDRESS AVAILABLE UPON REQUEST |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE MOISE | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA BELKA | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA FAY | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA GREEN-JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA SUGARMAN | ADDRESS AVAILABLE UPON REQUEST |
| RHYS GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| RIA HALL | ADDRESS AVAILABLE UPON REQUEST |
| RIC BOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ALAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO BERROCAL LEMENI | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CARRERAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO DELICE | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO DONFOR-CHEN | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MANOSALVAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MORALES BELEN | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO OTERO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PITA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PITA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO REID | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO REYES | ADDRESS AVAILABLE UPON REQUEST |
| RICH PRIVITERA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A. JONES ELECTRIC, INC. | 204 N. OLD DIXIE HIGHWAY JUPITER FL 33458 |
| RICHARD ALICANDRI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ARMATO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ASCH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOLES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BONET | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOUNDS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROTHERS COMPANY, INC. | 905 SOUTH MAIN STREET MANSFIELD MA 02048 |
| RICHARD C. LUNENFELD | 2600 NATTA BLVD BELLMORE NY 11710 |
| RICHARD CARDACI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CASALETTO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHASE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHUSID | C/O THE WOLF LAW FIRM, LLC ATTN: DAVID DISABATO, ESQ. 1520 U.S. HIGHWAY 130 - SUITE 101 NORTH BRUNSWICK NJ 08902 |
| RICHARD CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CUNINGHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DECOATSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DEFONZO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DOUGLAS | C/O LAW OFFICE OF CLARENCE BARRY-AUSTIN ATTN: CLARENCE BARRY-AUSTIN, ESQ 76 SOUTH ORANGE AVE, SUITE LL01 SOUTH ORANGE NJ 07079 |
| RICHARD EDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GAGE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GAZAWAY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GEARHART | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GEARHART | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HINES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KLINE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KWAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LANE | C/O HOFMANN & SCHWEITZER ATTN: TIMOTHY SCHWEITZER, ESQ. 212 W. 35TH STREET, 12TH FLOOR NEW YORK NY 10001 |
| RICHARD LEBLANCA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARSCHEAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MELILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MENCONI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PETERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD POZO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PRADIEU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RADI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REESE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RICKEY R | 4 CITY CENTER WHITE PLAINS NY 10601 |
| RICHARD ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RODRIGUEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SIMNOR | C/O SACCHETTA & FALCONE ATTN: CRAIG A FALCONE 308 EAST SECOND STREET MEDIA PA 19063 |
| RICHARD SOWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SPEVAK & DENISE SPEVAK | 132 VAN HORN AVENUE HOLBROOK NY 11741 |
| RICHARD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TAMKIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEINHEIMER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD YUPPA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZORN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARDA DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARDS KIBBE & ORBE | NOELLE OBERMUELLER 1 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| RICHARDS WAYNE D | ADDRESS AVAILABLE UPON REQUEST |
| RICHLINE GROUP | TRICIA RIVAS 1385 BROADWAY 12TH FLOOR NEW YORK NY 10018 |
| RICIA WEINER | ADDRESS AVAILABLE UPON REQUEST |
| RICK COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RICK MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| RICKY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RICOH AMERICAS CORPORATION | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| RICOH AMERICAS CORPORATION | PO BOX 10306 DES MOINES IA 50306-0306 |
| RICOH AMERICAS CORPORATION | P.O. BOX 4245 CAROL STREAM IL 60197-4245 |
| RIDGEWOOD FIRE DEPARTMENT | 201 EAST GLEN AVENUE RIDGEWOOD NJ 07450 |
| RIDGEWOOD WATER | 131 N MAPLE AVE RIDGEWOOD NJ 07451 |
| RIDGEWOOD WATER | CUSTOMER SERVICE 131 N MAPLE AVE. RIDGEWOOD NJ 07451 |
| RIDGEWOOD WATER | PO BOX 1304 BRATTLEBORO VT 05302-1304 |
| RIDGEWOOD WATER | P.O. BOX 96250 WASHINGTON DC 20090-6250 |
| RIGO TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIHAM QASEM | ADDRESS AVAILABLE UPON REQUEST |
| RIKKI SLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| RILEY GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RILEY MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| RINDONE, JAMES J J | 399 EXECUTIVE BLVD ELMSFORD NY 10523 |
| RING SAVVY | GINA NOVELLINO 120 LAKE AVE SOUTH, SUITE 11 NESCONSET NY 11767 |
| RINGVOIP, LLC | 2045 SCRUB JAY RD APOPKA FL 32703 |
| RIPHY ESQUEA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| RISHI KHETTRY | ADDRESS AVAILABLE UPON REQUEST |
| RISHMAH AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| RITA ASSOIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RITA IANNO | ADDRESS AVAILABLE UPON REQUEST |
| RITA KHOURY | ADDRESS AVAILABLE UPON REQUEST |
| RITA KROM | ADDRESS AVAILABLE UPON REQUEST |
| RITA MANSILLA | ADDRESS AVAILABLE UPON REQUEST |
| RITA MANSILLA | ADDRESS AVAILABLE UPON REQUEST |
| RITA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| RITA MORCHIK | ADDRESS AVAILABLE UPON REQUEST |
| RITA PANDEY | ADDRESS AVAILABLE UPON REQUEST |
| RITA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RIVA RUDDEN | ADDRESS AVAILABLE UPON REQUEST |
| RIVER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RIVERTOWNS SQUARE REGENCY LLC | C/O STARK & STARK ATTN: THOMAS S ONDER, ESQ. 993 LENOX DRIVE LAWRENCEVILLE NJ 08648 |
| RIVERTOWNS SQUARE REGENCY LLC | C/O UNITED AGENT GROUP, INC. 15 NORTH MILL STREET NYACK NY 10960 |
| RIVERVIEW RETAIL, LLC | 10 MEMORIAL BOULEVARD, SUITE 901 PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| RIVERVIEW RETAIL, LLC | ATTN: ELLEN HEWITT –SENIOR ACCOUNTANT 10 MEMORIAL BOULEVARD, SUITE 901 PROVIDENCE RI 02903 |
| RIVERVIEW RETAIL, LLC | ATTN: MARA HENDERSON KING KGI PROPERTIES 10 MEMORIAL BOULEVARD, SUITE 901 PROVIDENCE RI 02903 |
| RIVERVIEW RETAIL, LLC | C/O CHACE RUTTENBERG & FREEDMAN, LLP ONE PARK ROW SUITE 300 PROVIDENCE RI 02903 |
| RIVERVIEW RETAIL, LLC | ATTN: MURRAY GEREBOFF 207 WATERMAN STREET PROVIDENCE RI 02906 |
| RKHSHINDAH AHMED | ADDRESS AVAILABLE UPON REQUEST |
| RL CONSTRUCTION AND ELECTRICAL SERVICES | CALLE 4 C-38 LOMA ALTA CAROLINA PR 00987 |
| RMFT ADVISORS LLC | 2935 PACIFIC AVE SAN FRANCISCO CA 94115 |
| RMP KEY LLC | P.O. BOX 782466 PHILADELPHIA PA 19178-2466 |
| ROAR DIGITAL | KYLE ROOF 210 HUDSON ST. SUITE 602 JERSEY CITY NJ 07302 |
| ROAZENA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBB JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN SERCU | ADDRESS AVAILABLE UPON REQUEST |
| ROBBINS MONDESIR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A. CUTLER | 100 PARTRICK ROAD WESTPORT CT 06880 |
| ROBERT ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AMENDOLARA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ARRIETA-ZANGHI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BEAUCHESNE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLIZZARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRISTOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRYANT | C/O RACHEL BROADHURST, ESQ. 6 PLEASANT STREET SOUTH NATICK MA 01760-5622 |
| ROBERT CADIZ SALDARRIAGA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CAPONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARDIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTELOT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTRIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHRISTOPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CIACCIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CORAPI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COVENEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CROSSLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEETZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DERECTOR | IAN SCOTT 19 WEST 44TH NEW YORK NY 10036 |
| ROBERT DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DISANTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DORRIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DORUSINEC | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DUBE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EVERETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FAVREAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GIANAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GIARRIZZO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GIGANTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLASSETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLOWACKY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOODMAN | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ROBERT GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HALF INTERNATIONAL, INC. | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF INTERNATIONAL, INC. | RH FINANCE & ACCOUNTING 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF INTERNATIONAL, INC. | RH LEGAL 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF INTERNATIONAL, INC. | RH MANAGEMENT RESOURCES 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF INTERNATIONAL, INC. | RH TECHNOLOGY 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF INTERNATIONAL, INC. | RHI EXECUTIVE SEARCH 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HALF INTERNATIONAL, INC. | THE CREATIVE GROUP 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HILL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HRAPCHAK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT IBRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT IMREH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KNEPP | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KNORR | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ROBERT KOTARBA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAPIDES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAWLESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LENGWENUS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAISONETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARCELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MERLUZA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MORGA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NEIL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OFFLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PARE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PENA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERRIN II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAYNOLDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT REESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RICE | C/O MITCHELL & INCANTALUPO ATTN: THOMAS INCANTALUPO 98-20 METROPOLITAN AVENUE FOREST HILLS NY 11375 |
| ROBERT ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SORRENTI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEFANSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SUGOT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT UMUNAKWE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VENTOLA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALTERS RESOURCE SOLUTIONS | AP 7 TIMES SQUARE, SUITE 4301 NEW YORK NY 10036 |
| ROBERT ZORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA BUSTILLOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA RAPPA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO OLVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PORTOCARRERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO SOSA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO YORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTS OXYGEN COMPANY, INC. | 15830 REDLAND ROAD P O BOX 5507 ROCKVILLE MD 20855 |
| ROBIN CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FROMHOLD | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ORR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN PORTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN REED | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN THALER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WILLIAMS BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBISON OIL | 500 EXECUTIVE BLVD. ELMSFORD NY 10523 |

| Claim Name | Address Information |
|---|---|
| ROBISON OIL | JUSTINA CAMAJ 500 EXECUTIVE BOULEVARD, SUITE 128 ELMSFORD NY 10523 |
| ROBISON OIL | ONE GATEWAY PLAZA, 4TH FL PORT CHESTER NY 10573 |
| ROBUSTELLI MERCHANDISE SERVICES | 1717 NEWFIELD AVENUE STAMFORD CT 06903 |
| ROBYN RIFKIN | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 CHICAGO IL 60601 |
| ROBYN TILTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN YANNONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYNN EUROPE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYNN EUROPE | ADDRESS AVAILABLE UPON REQUEST |
| ROC-SEARCH | KEEGAN MCGARITY 106 EAST 6TH STREET SUITE 650 AUSTIN TX 78701 |
| ROCCO PUZZO | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE MERILIEN | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO PONCE | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCK MCGRAW, INC. | ATTN: EDWARD GUILTINAN SVP LEASING ROCKEFELLER GROUP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCK MCGRAW, INC. | ATTN: JEFFREY KIM-SENIOR ACCOUNTANT 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ROCKETRIP | CHLOE ZEISS 14 EAST 38TH STREET NEW YORK NY 10016 |
| ROCKLAND BOULDERS | 1 PALISADES CREDIT UNION PARK DRIVE POMONA NY 10970 |
| ROCKLAND ELECTRIC | 390 W ROUTE 59 SPRING VALLEY NY 10977 |
| ROCKLAND ELECTRIC | P.O. BOX 1009 SPRING VALLEY NY 10977 |
| ROCKY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODALE INC | JESSICA GLICK 733 THIRD AVE NEW YORK NY 10017 |
| RODELY ITALIS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEL JANVIER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY FELDER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY MORTON | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY TAMUKEDDE | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO OLMEDO | ADDRESS AVAILABLE UPON REQUEST |
| RODRICK FORD | ADDRESS AVAILABLE UPON REQUEST |
| RODRICK HOLLOWAY JR | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGUEZ, ELAYNE | ADDRESS AVAILABLE UPON REQUEST |
| RODWIN BOVELL | ADDRESS AVAILABLE UPON REQUEST |
| ROGENIA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ALLCROFT | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BARTHLEY ARCE | ADDRESS AVAILABLE UPON REQUEST |
| ROGER CORCINO | ADDRESS AVAILABLE UPON REQUEST |
| ROGER DUCHARME | ADDRESS AVAILABLE UPON REQUEST |
| ROGER SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN BONNER | ADDRESS AVAILABLE UPON REQUEST |
| ROHIT KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| ROKKAN MEDIA LLC | ACCOUNTS PAYABLE P.O. BOX 730. NEW YORK NY 10101-0730 |

| Claim Name | Address Information |
| --- | --- |
| ROKT | ACCOUNTS PAYABLE 50 W 23RD STREET, 12TH FLOOR NEW YORK NY 10010 |
| ROLF PECHUKAS | ADDRESS AVAILABLE UPON REQUEST |
| ROLSON ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN DZHURA | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| ROMEL SANDAY | ADDRESS AVAILABLE UPON REQUEST |
| ROMEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROMEO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMI GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA MARINARO | ADDRESS AVAILABLE UPON REQUEST |
| ROMUALDA RAYMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| ROMULO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RON BRODY | ADDRESS AVAILABLE UPON REQUEST |
| RON TOPERZER | ADDRESS AVAILABLE UPON REQUEST |
| RONA KATZKER | ADDRESS AVAILABLE UPON REQUEST |
| RONA SHUMER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CARTER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD EALY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GIORGIONE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GRAZIOSI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| RONALY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONDELL BETTS | ADDRESS AVAILABLE UPON REQUEST |
| RONI BOHLEN | ADDRESS AVAILABLE UPON REQUEST |
| RONIK ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| RONIN MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| RONNEE STONE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONY PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| ROODKETHLYN ISME | ADDRESS AVAILABLE UPON REQUEST |
| ROOF MAINTENANCE & SYSTEMS, INC. | 30 MERCHANTS DRIVE PO BOX 638 WALPOLE MA 02081 |
| ROOM MATE GRACE | JERLI FERNANDEZ 125 WEST 45TH ST NEW YORK NY 10036 |
| ROOSKA STVICTOR | ADDRESS AVAILABLE UPON REQUEST |
| ROQUE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RORY HICKS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BAHENA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BANDERATALBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BULLER | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CUESTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CUZCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSA EUGENIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARAY | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GIOVENE | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LATORRE-GROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PUERTO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SCOTTODIFREGA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA TALERO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VACCA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINA BERDNIK | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINDA MAIONE | ADDRESS AVAILABLE UPON REQUEST |
| ROSALITA CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| ROSALYN HANSON | C/O SMAILI & ASSOCIATES ATTN: JIHAD M. SMAILI, ESQ. 600 W. SANTA ANA BOULEVARD SUITE 202 SANTA ANA CA 92701 |
| ROSALYNN HANSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSALYNN HANSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSAMARIE MUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA NEWBALL | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA FALDETTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNE TOMASELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO LAMBIASE | CO LAW OFFICES OF TERILLI & TINTLE PLLC 225 BROADWAY, SUITE 2812 NEW YORK NY 10007 |
| ROSARIO ZINNANTI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ASSOCIATES | KYLE MALDINER 200 MADISON AVE, 5TH FL NEW YORK NY 10016 |
| ROSE DINUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE SOSA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANGELA FRACCHIOLLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSELGAIL RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSELY DISLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARI MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY SAWYER | C/O LIAKAS LAW, P.C. ATTN: ANTHONY DELISO 65 BROADWAY, 13TH FLOOR NEW YORK NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| ROSENBERG & ESTIS PC | ALLISON GUIDICE 733 THIRD AVE. NEW YORK NY 10017 |
| ROSHANE TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| ROSITA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSLYN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROSMAN CENTER, LLC | 1 3 CAVALRY DRIVE NEW CITY NY 10956 |
| ROSMAN CENTER, LLC | ATTN: KATHY STUBBS 1 3 CAVALRY DRIVE NEW CITY NY 10956 |
| ROSS & ROSS LLC | 1950 THIRD AVE NEW YORK NY 10029 |
| ROSS DEROO | ADDRESS AVAILABLE UPON REQUEST |
| ROSS KHAZANOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSS PROCUREMENT INC. | C/O DAVIS & GILBERT LLP ATTN: JESSE B. SCHNEIDER, ESQ 1740 BROADWAY NEW YORK NY 10019 |
| ROSS PROCUREMENT INC. | 5130 HACIENDA DRIVE DUBLIN CA 94568 |
| ROSS PROCUREMENT, INC | C/O ROSS STORES, INC. 5130 HACIENDA DR. DUBLIN CA 94568 |
| ROSSANA DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| ROSSY RUPPE | ADDRESS AVAILABLE UPON REQUEST |
| ROTARY SUPPLY CORPORATION | 11891 US HWY 1 SUITE 202 NORTH PALM BEACH FL 33408 |
| ROTO ROOTER PLUMBING AND SERVICE CO. | 1183 N. KRAEMER PLACE ANAHEIM CA 92806 |
| ROTO-ROOTER SERVICES | 5672 COLLECTION CENTER DR. CHICAGO IL 60693 |
| ROUL BARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ROULA LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| ROUND TABLE PROVISIONS LLC | 6301 ARC WAY FORT MYERS FL 33966 |
| ROWANN MOSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA CAYETANO | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA DALLE ORE | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA MCCAIN | ADDRESS AVAILABLE UPON REQUEST |
| ROWLAND LOVINGOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNA TOSCA | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE CHRISTAKOS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE COELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE LELCHUK | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE LOFSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE MOOTREDDY | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE RUBIA | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE SHAW | ADDRESS AVAILABLE UPON REQUEST |
| ROY BELZER | ADDRESS AVAILABLE UPON REQUEST |
| ROY CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| ROY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ROY HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| ROY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROY MEARES | ADDRESS AVAILABLE UPON REQUEST |
| ROYAL BLUE, INC. | 9025 WILSHIRE BLVD. 301 BEVERLY HILLS CA 90211 |
| ROYAL HOSPITALITY SERVICES, INC. | PO BOX 638652 CINCINNATI OH 45263-8652 |
| ROYDELL CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROZA TEWOLDE | ADDRESS AVAILABLE UPON REQUEST |
| ROZANNE LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROZANNE PULEO | ADDRESS AVAILABLE UPON REQUEST |
| ROZILDA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ROZY SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| RP BUILDERS GROUP | 2 RECTOR STREET, SUITE 110 NEW YORK NY 10005 |
| RP CONSULTING GROUP | 1736 SHORE PARKWAY BROOKLYN NY 11214 |
| RSR JANITORIAL INC | 4287 KATONAH AVE SUITE 158 BRONX NY 10470 |
| RUBBY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN CHUQUILLANQUI | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN DELEON | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBENSTEIN ASSOCIATES INC | RUTH ADEDE 825 EIGHTH AVENUE, 34TH FLOOR NEW YORK NY 10019 |
| RUBENSTEIN PUBLIC RELATIONS INC | ACCOUNTS PAYABLE 1301 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10109 |
| RUBI. TANIMURA | ADDRESS AVAILABLE UPON REQUEST |
| RUBIA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| RUBILENA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| RUBIN & RUDMAN LLP | LORA DAVIDSON 53 STATE STREET, 15TH FLOOR BOSTON MA 02109 |
| RUBY BOCCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| RUD LEVEILLE | ADDRESS AVAILABLE UPON REQUEST |
| RUDDY SANTOSGARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RUDER FINN | SUSAN SLACK 425 EAST 53RD STREET NEW YORK NY 10022 |
| RUDLINGS PEST CONTROL INC. | PO BOX 3027 TEQUESTA FL 33469 |
| RUDOLPH VITALE | ADDRESS AVAILABLE UPON REQUEST |
| RUDY BRISCOE | ADDRESS AVAILABLE UPON REQUEST |
| RUHI UNWALLA | ADDRESS AVAILABLE UPON REQUEST |
| RUMIKO HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| RUNZHI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| RUPERTA VARA | ADDRESS AVAILABLE UPON REQUEST |
| RUQAYYA MAHFOOZ | ADDRESS AVAILABLE UPON REQUEST |
| RUSHIK MENENI | ADDRESS AVAILABLE UPON REQUEST |
| RUSLAN NAYMON | C/O SHAKHNEVICH LAW GROUP, P.C. ATTN: STEVEN SHAKHNEVICH, ESQ. 1733 SHEEPSHEAD BAY ROAD, SUITE 45 BROOKLYN NY 11235 |
| RUSLAN TSYKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL AZZARELLO | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BRUNNETT | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ESGUERRA | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL PUCHE | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELLO, KATHY A | ADDRESS AVAILABLE UPON REQUEST |
| RUSTIN SARACENO | ADDRESS AVAILABLE UPON REQUEST |
| RUT COTA | ADDRESS AVAILABLE UPON REQUEST |
| RUTANYA HANIFF | ADDRESS AVAILABLE UPON REQUEST |
| RUTH CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH GUIRGUIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RUTH JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LANDSMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH WEINER | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA TERAVETISYAN | ADDRESS AVAILABLE UPON REQUEST |
| RVM ENTERPRISES | ACCOUNTS PAYABLE 40 RECTOR STREET, 17TH FLOOR NEW YORK NY 10006 |
| RYAN ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BECK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BERTSCH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRININGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BULGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BUNIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONDON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DALEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DEREA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DRINNEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FEARON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FETTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GABRIELLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GABRIELLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HANKS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HOLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J. PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JOSEPH PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KULESA | C/O MICHAEL KIMMELMAN, P.C. ATTN: MICHAEL KIMMELMAN 225 BROADWAY, SUITE 912 NEW YORK NY 10007 |
| RYAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LYTE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MALONEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RYAN MARUT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCCARTHY | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| RYAN MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCSPEDON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MESPEDON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATNETT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN POKODNER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROCHEFORT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROSLONOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SALTER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SALVAGNO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SEGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STANARD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STRAINING | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STURTZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN TOULSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WELSH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN YODER | ADDRESS AVAILABLE UPON REQUEST |
| RYCHELLE MORROW | ADDRESS AVAILABLE UPON REQUEST |
| RYDER GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| RYDER WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RYDHOLM PROJECTS INC | JULIA RYDHOLM 1717 DESALES ST NW WASHINGTON DC 20036 |
| RYLEE SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| S & S WORLDWIDE, INC. | ACCOUNTS RECEIVABLE P.O. BOX 210 HARTFORD CT 06141 |
| S.E.M. SECURITY SYSTEMS, INC. | P.O. BOX 454 WARWICK NY 10990 |
| S3 DESIGN INC. | 150 WOOD ROAD SUITE 1000 BRAINTREE MA 02184 |
| SAAMIR JONES-KING | ADDRESS AVAILABLE UPON REQUEST |
| SAAR WAISMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAATCHI & SAATCHI | AP SSWSATUS 375 HUDSON NEW YORK NY 10014 |
| SAATCHI & SAATCHI WELLNESS | SARAH HERNANDEZ 355 PARK AVENUE SOUTH, 3RD FLOOR NEW YORK NY 10010 |
| SABA ALJAHMI | ADDRESS AVAILABLE UPON REQUEST |
| SABETH RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SABIN BERMANT GOULD | SARA KLEIN ONE WORLD TRADE CENTER-44TH FLOOR NEW YORK NY 10007 |
| SABINA BAGAZONZYA | ADDRESS AVAILABLE UPON REQUEST |
| SABINA GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SABINE BRUSENAUT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SABIR ZAHRIEH | ADDRESS AVAILABLE UPON REQUEST |
| SABIYA FELLOWS | ADDRESS AVAILABLE UPON REQUEST |
| SABLE HUTCHERSON | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA BURNLEY | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA BURNLEY | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA EHRENFELD | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA FAIZI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA FINN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA HOVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA MEIKLE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PAXMANN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PULEO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA RABINS | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SARABELLA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA TAAID | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA VISCARDI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ZELLIS | ADDRESS AVAILABLE UPON REQUEST |
| SACHA GEARE-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SACHOY MUSSINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SACYNA JONES | ADDRESS AVAILABLE UPON REQUEST |
| SADA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SADDAF PIRZADA | ADDRESS AVAILABLE UPON REQUEST |
| SADE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SADE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SADIA ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| SADIE BUITRAGO | ADDRESS AVAILABLE UPON REQUEST |
| SADIE THOMAS | C/O LEAH D. AMRHEIN, ESQ. SCHRAFFT CENTER 529 MAIN STREET, SUITE 128 BOSTON MA 02129 |
| SADIKI LUE | ADDRESS AVAILABLE UPON REQUEST |
| SADIKI SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| SAEKOU BLAND | ADDRESS AVAILABLE UPON REQUEST |
| SAFA MUHAMMAD-TYSON | ADDRESS AVAILABLE UPON REQUEST |
| SAFETY NETACCESS, INC. | 114 GOULD STREET NEEDHAM MA 02494 |
| SAGE DEBIASI | ADDRESS AVAILABLE UPON REQUEST |
| SAGE GARY | ADDRESS AVAILABLE UPON REQUEST |
| SAHANA AMBATHI | ADDRESS AVAILABLE UPON REQUEST |
| SAHANA RAMASWAMY | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR NAKHAEE | ADDRESS AVAILABLE UPON REQUEST |
| SAHARA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SAHARA SAMS OASIS, LLC | 535 NORTH RT 73 WEST BERIM NJ 08091 |
| SAHR ASHTON | ADDRESS AVAILABLE UPON REQUEST |
| SAHVANNAH JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| SAIGE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SAINT JOSEPHS MEDICAL CENTER | ILEANA SANCHEZ 127 SOUTH BROADWAY YONKERS NY 10701 |

| Claim Name | Address Information |
| --- | --- |
| SAIQUAN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| SAJA SULAIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SALAH MUSLEH | ADDRESS AVAILABLE UPON REQUEST |
| SALAS POOL SERVICE | 20159 COHASSET ST UNIT 3 WINNETKA CA 91306 |
| SALEEM ZEIDEIA | ADDRESS AVAILABLE UPON REQUEST |
| SALLIE PERGOLA | ADDRESS AVAILABLE UPON REQUEST |
| SALLY MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SAAB | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SNEDDON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| SALMA MOMEN | ADDRESS AVAILABLE UPON REQUEST |
| SALON AKS | MICHELLE SOFIA 689 5TH AVENUE 10TH FL. NEW YORK NY 10022 |
| SALPI SROURIAN | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE ASARO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE FERRAGAMO | KERRI PERNICK 700 CASTLE RD SECAUCUS NJ 07094 |
| SALVATORE MANNO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE MODICA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE SCALI | ADDRESS AVAILABLE UPON REQUEST |
| SAM BAGHERI | ADDRESS AVAILABLE UPON REQUEST |
| SAM FOGEL | ADDRESS AVAILABLE UPON REQUEST |
| SAM FOX | ADDRESS AVAILABLE UPON REQUEST |
| SAM HERTZEL | ADDRESS AVAILABLE UPON REQUEST |
| SAM KELLMAN-WANZER | ADDRESS AVAILABLE UPON REQUEST |
| SAMA ATMAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BARTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BATURIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BIDETTI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BLAUSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CIRRONE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COZZOLINO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DOBLADILLO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DUNN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA FELLOWES | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GAD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GWIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HELWIG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA HENRIUS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HOFF | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KAVRAL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KINARD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MAGGI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MAHER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MARACIC | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MARRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MCDERMOTT FERREYRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MOHR | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MONGILLO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MORELL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA NOAH | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA NOAH | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA OUELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PARIENTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PERAGINE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PINEAU | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PROSPERI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PURRONE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RADZIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA REMIGIO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ROLLER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SACCENTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA THYNE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA VETS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WALLLACE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WEISMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WORLEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ZAVRAS | ADDRESS AVAILABLE UPON REQUEST |
| SAMARA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMARA PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMARIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| SAMER ELBANNA | ADDRESS AVAILABLE UPON REQUEST |
| SAMI SAHLOUL | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA SAMADI | C/O HARMON, LINDER & RAGOWSKY ATTN: MARK J. LINDER 3 PARK AVE, SUITE 2300 NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| SAMILYS RODRIQUEZ | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| SAMIR JANI | ADDRESS AVAILABLE UPON REQUEST |
| SAMMANTHA DORAZIO | ADDRESS AVAILABLE UPON REQUEST |
| SAMMANTHA KAUFMAN-JONES | ADDRESS AVAILABLE UPON REQUEST |
| SAMMI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL B. WILLIAMS | 66 MARKED TREE ROAD NEEDHAM MA 02492 |
| SAMUEL BECOURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CONSTABILE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CYUBAHIRO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FALCON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL LARSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MACNICOLL | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MAHON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MARKUSE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MAYO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL NWADIKE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL POOLE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL POOLE IV | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL RUDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SPITZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL TELERICO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL VASCONES | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL VASCONES | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WEISS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WORRELL | ADDRESS AVAILABLE UPON REQUEST |
| SAN DIEGO GAS & ELECTRIC (SDG&E) | 4760 CLAIREMONT MESA BLVD SAN DIEGO CA 92117 |
| SAN DIEGO GAS & ELECTRIC (SDG&E) | PO BOX 25111 SANTA ANA CA 92799-5111 |
| SANA KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| SANCHESKA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ANDREADES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ARIZMENDI | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DE OLIVEIRA- | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA EFSTRATIOU | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GORDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SANDRA HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ORTECHO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PANATTIERI | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PENADO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PRICE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RADOSH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RIGAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SORGE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TOMC | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ULISSE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VETERE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VILLACIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO ALBORNOZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY HENG | ADDRESS AVAILABLE UPON REQUEST |
| SANDY VERMA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY ZHU | ADDRESS AVAILABLE UPON REQUEST |
| SANGEETHA KOWSIK | ADDRESS AVAILABLE UPON REQUEST |
| SANI-ENVIRONMENTAL SERVICES CORP. | 32 DRYSDALE STREET STATEN ISLAND NY 10314 |
| SANJEETA CAREY | ADDRESS AVAILABLE UPON REQUEST |
| SANNDY BALSECA | ADDRESS AVAILABLE UPON REQUEST |
| SANPOU | C/O LAW OFFICE OF KAREN M. BOLTON ATTN: KAREN M. BOLTON, ESQ. 11 KEARNEY SQ., SUITE 201 LOWELL MA 01852 |
| SANTA DEL ROSARIO TUPETTE | ADDRESS AVAILABLE UPON REQUEST |
| SANTANA PILARTE | ADDRESS AVAILABLE UPON REQUEST |
| SANTANDER NEW YORK | SHARI RUSSO 45 E53RD STREET NEW YORK NY 10022 |
| SANTIAGO ANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO ARCILA | ADDRESS AVAILABLE UPON REQUEST |
| SANTO VILLA | ADDRESS AVAILABLE UPON REQUEST |
| SAQUARIOUS STONE | ADDRESS AVAILABLE UPON REQUEST |
| SARA BARRY | ADDRESS AVAILABLE UPON REQUEST |
| SARA BARTCZAK | ADDRESS AVAILABLE UPON REQUEST |
| SARA CARABBIO | ADDRESS AVAILABLE UPON REQUEST |
| SARA COLB | 105 TYNDALE STREEET BOSTON MA 02131 |
| SARA CRAYNE-DEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| SARA DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| SARA ECKELMEYER | ADDRESS AVAILABLE UPON REQUEST |
| SARA GRENON | ADDRESS AVAILABLE UPON REQUEST |
| SARA LIEBER | ADDRESS AVAILABLE UPON REQUEST |
| SARA MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SARA MALONE | ADDRESS AVAILABLE UPON REQUEST |
| SARA MONACO | ADDRESS AVAILABLE UPON REQUEST |
| SARA RADI | ADDRESS AVAILABLE UPON REQUEST |
| SARA RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| SARA ROEHRBORN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| SARA SHANNIEK | ADDRESS AVAILABLE UPON REQUEST |
| SARA SISTI | ADDRESS AVAILABLE UPON REQUEST |
| SARA TUCCI | ADDRESS AVAILABLE UPON REQUEST |
| SARA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SARA YOFFE | ADDRESS AVAILABLE UPON REQUEST |
| SARABETH DEMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ABSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BARBELLA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BAYNE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BOIARDI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BOSTWICK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BRAMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CARRIER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CUCUZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH EISEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FAIR | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FINE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FINLAYSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARCEA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GRAFF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GRIMAUD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GRUNBOK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH IKERD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JANE KUIPERS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JUDSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KEELEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KHALIFA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KONKEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KUKUCZKA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LAUX | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LEE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LEGROS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MAHER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MANDEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCELLIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MOFFAT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MOHR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NASIF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NEELY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PALLINO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH POWERS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH REYNA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHENAR | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SKUNCA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPELTZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SUKHDEO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TRUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WALLING | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WALTON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WARSHOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WEISENBORN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WILLIS-BLAZEJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WYTANIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAI CALCANO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| SARASOTA COMMONS, LTD | ATTN: DAVID A PUYANIC - PRESIDENT 30 WEST MASHTA DRIVE, SUITE 400 KEY BISCAYNE FL 33149 |
| SARASOTA COMMONS, LTD | ATTN: SANDRA PINTO - STAFF ACCOUNTANT 30 WEST MASHTA DRIVE, SUITE 400 KEY BISCAYNE FL 33149 |
| SARI ADOMAITES | ADDRESS AVAILABLE UPON REQUEST |
| SARI SHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARIKA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SARIMAR VEGA | ADDRESS AVAILABLE UPON REQUEST |
| SARINA ESHTIAGHI | ADDRESS AVAILABLE UPON REQUEST |
| SARINA JAIN | ADDRESS AVAILABLE UPON REQUEST |
| SARINA PAKRAVAN | ADDRESS AVAILABLE UPON REQUEST |
| SARINA SHRIER | ADDRESS AVAILABLE UPON REQUEST |
| SARINEH NAZARIAN NAMAGERDI | ADDRESS AVAILABLE UPON REQUEST |
| SARIYAH BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| SASHA COLON | ADDRESS AVAILABLE UPON REQUEST |
| SASHA FURSTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SASHA GAY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SASHA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SASHA OBERHUBER | ADDRESS AVAILABLE UPON REQUEST |
| SASHA REYES BUSSI | ADDRESS AVAILABLE UPON REQUEST |
| SASHA SMALL | ADDRESS AVAILABLE UPON REQUEST |
| SASKIA JORGE | ADDRESS AVAILABLE UPON REQUEST |
| SASSON MIZRACHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAUL CARDENASJR | ADDRESS AVAILABLE UPON REQUEST |
| SAUL SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH ALGER | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH BITZAS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH HOTTEL | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH MESTERHAZY | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH NIRENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH PETERS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH STRANGE | ADDRESS AVAILABLE UPON REQUEST |
| SAW NG | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER AMES | ADDRESS AVAILABLE UPON REQUEST |
| SCF RC FUNDING IV LLC | 47 HULFISH ST, SUITE 210 PRINCETON NJ 08542 |
| SCF RC FUNDING IV LLC | ATTN: AJ PEIL- SENIOR VP 47 HULFISH ST, SUITE 210 PRINCETON NJ 08542 |
| SCF RC FUNDING IV LLC | ATTN: CLAUDIA CURTO - LEASE ADMIN 47 HULFISH ST, SUITE 210 PRINCETON NJ 08542 |
| SCF RC FUNDING IV LLC | ATTN: CRAIG S GANZ BALLARD SPAHR 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| SCHERBON CONSOLIDATED, INC | 40 HAVERHILL ROAD AMESBURY MA 01913 |
| SCHINDLER ELEVATOR CORP. | P.O. BOX 93050 CHICAGO IL 60673-3050 |
| SCHLEIKA CASTAN | ADDRESS AVAILABLE UPON REQUEST |
| SCHRODERS INVESTMENT MANAGEMENT | KAROLINA BORTKO 7 BRYANT PARK NEW YORK NY 10018 |
| SCHUYLER OPPENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| SCHWARZ ARCHITECTURAL SERVICES | GARY LOCKREY 1707 L STREET NW WASHINGTON DC 20036 |
| SCHYANNE HALFKENNY | ADDRESS AVAILABLE UPON REQUEST |
| SCIVANTAGE PASSPORT | ELIZABETH GRAHAM 186 LINCOLN STREET SUITE 801 BOSTON MA 02111 |
| SCOTT BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BETTS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BURGOS | C/O ELEFTERAKIS, ELEFTERAKIS & PANEK 80 PINE STREET, 38TH FLOOR NEW YORK NY 10005 |
| SCOTT DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HARALSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JOFTUS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LENZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LENZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MELLECKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MEYER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MOLGARD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT REFFSIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RIESTER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SABINO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SALBO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHALLOW | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT YAHNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SCOTTE NG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTIE SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY LA MARR | ADDRESS AVAILABLE UPON REQUEST |
| SDG RUSSELL RANCH ASSOCIATES LLC | ATTN: ELIZABETH CANGELOSI SELLECK DEVELOPMENT GROUP 30770 RUSSELL RANCH ROAD- SUITE I WESTLAKE VILLAGE CA 91362 |
| SDL | KATELYN MARCHESSAULT 201 EDGEWATER DRIVE SUITE 225 WAKEFIELD MA 01880 |
| SEABOARD WELDING SUPPLY, INC. | P.O. BOX 189 OAKHURST NJ 07755 |
| SEACOAST UTILITY AUTHORITY | PO BOX 30568 TAMPA FL 33630-3568 |
| SEACOAST UTILITY AUTHORITY | 4200 HOOD RD PALM BEACH GARDENS FL 33410 |
| SEAMORES RESTAURANT | 390 BROOME ST. NEW YORK NY 10013 |
| SEAMUS POWER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRETT | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRINSTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DALTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DALTON | C/O SETH E. COEN, P.C. ATTN: SETH COEN 7703 5TH AVENUE BROOKLYN NY 11209 |
| SEAN DEAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FULCHER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GARRY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HINNERS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KYUNG | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LOZIER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MILLER | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| SEAN MOISE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN NASTELON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN NASTELON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ROSELLE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SHEELY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN THOROGOOD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WREN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEAN ZIA | ADDRESS AVAILABLE UPON REQUEST |
| SEANNA KOLAR | ADDRESS AVAILABLE UPON REQUEST |
| SEAPORT GLOBAL HOLDINGS LLC | HUMAN RESOURCES 360 MADISSON AVE. NEW YORK NY 10017 |
| SEASIDE SOBER LIVING | GREG ROMANSKI 17713 SE FED HWY 1 JUPITER FL 33469 |
| SEBASTIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN MONTEAVARO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN PERKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIR BROOKFIELD PL, 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR ONE PENN CTR, 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE ATTN: PAUL LEVENSON, REGIONAL DIR 33 ARCH ST, 23RD FL BOSTON MA 02110-1424 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE ATTN: WALTER E. JOSPIN, REGIONAL DIR 950 E PACES FERRY, NE, STE 900 ATLANTA GA 30326-1382 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR 444 S FLOWER ST, STE 900 LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR 44 MONTGOMERY ST, STE 2800 SAN FRANCISCO CA 94104 |
| SECURITY WORLD, INC. | 10 CEDAR STREET VALHALLA NY 10595 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC. | PO BOXES 182808 COLUMBUS OH 43218-2808 |
| SEEMA BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| SEGUNDO DUCHI | ADDRESS AVAILABLE UPON REQUEST |
| SEIDY AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| SEKOU CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| SEKOU KING | ADDRESS AVAILABLE UPON REQUEST |
| SELENA CANO | ADDRESS AVAILABLE UPON REQUEST |
| SELENA CELESTIN | ADDRESS AVAILABLE UPON REQUEST |
| SELENA CELESTINO | ADDRESS AVAILABLE UPON REQUEST |
| SELENA DORANS | ADDRESS AVAILABLE UPON REQUEST |
| SELENA NATALE | ADDRESS AVAILABLE UPON REQUEST |
| SELENA VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| SELESTE COWIE | ADDRESS AVAILABLE UPON REQUEST |
| SELIN MINASSIANS | ADDRESS AVAILABLE UPON REQUEST |
| SELIN MINASSIANS | ADDRESS AVAILABLE UPON REQUEST |
| SELINA GLASS | ADDRESS AVAILABLE UPON REQUEST |
| SELINA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| SELMA KARIC | ADDRESS AVAILABLE UPON REQUEST |
| SELVIN OLIVARES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEMHAR HABTOM | ADDRESS AVAILABLE UPON REQUEST |
| SEMPER PT LLC | ACCOUNTS RECEIVABLE P.O. BOX 171436 BOSTON MA 02117 |
| SENAI ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| SENAI TESFU | ADDRESS AVAILABLE UPON REQUEST |
| SENIJA BULJUBASIC | ADDRESS AVAILABLE UPON REQUEST |
| SENOVIA SOLIS BRAVO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SERAFIN SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| SERAH PANOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| SERECO CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SERENA MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| SERENA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SERENA SCARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| SERGE ANDREYEFF | ADDRESS AVAILABLE UPON REQUEST |
| SERGE CLIVIO | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY VAYSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ACUNA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO DIAS NERI ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO PENA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO PUENTE | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO SEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| SEROTA VALLEY STREAM, LLC | ATTN: MATT CURTIN 70 EAST SUNRISE HIGHWAY, SUITE 610 VALLEY STREAM NY 11581 |
| SEROTA VALLEY STREAM, LLC | ATTN: MICHAEL CASSIDY 70 EAST SUNRISE HIGHWAY, SUITE 610 VALLEY STREAM NY 11581 |
| SEROTA VALLEY STREAM, LLC | ATTN: TERRY RAGAN - CONTROLLER 70 EAST SUNRISE HIGHWAY, SUITE 610 VALLEY STREAM NY 11581 |
| SERRINA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SERUMAGA, ETHAN | 40 VERNON ST BRADFORD MA 01835 |
| SERUMAGA, ILLIANA | 40 VERNON ST BRADFORD MA 01835 |
| SERUMAGA, VICTORIA | 40 VERNON ST BRADFORD MA 01835 |
| SERVETA PARCIC | ADDRESS AVAILABLE UPON REQUEST |
| SERVPRO OF EAST BRUNSWICK/ | PRINCETON MEADOWS 427 WHITEHEAD AVE. SOUTH RIVER NJ 08882 |
| SERVPRO OF MANAHAWKIN | 79 SOUTH MAIN STREET UNIT 7 BARNEGAT NJ 08005 |
| SESAC, INC. | P.O. BOX 900013 RALEIGH NC 27675-9013 |
| SESAME STREET (PLAN B) | DANA O'BRADY 1900 BROADWAY NEW YORK NY 10023 |
| SESAME WORKSHOP | DANA O'BRADY ONE LINCOLN PLAZA NEW YORK NY 10023 |
| SETH BENKEL | C/O THE LYNCH LAW FIRM 440 ROUTE 17 NORTH HASBROUCK HEIGHTS NJ 07604 |
| SETH MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| SEVONE - 1028 | DENISE DORGAN 800 BOYLSTON STREET, 29TH FLOOR BOSTON MA 02116 |
| SHA BANKS | ADDRESS AVAILABLE UPON REQUEST |
| SHA HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SHA-DAZJAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHA-RITA LONGMORE | ADDRESS AVAILABLE UPON REQUEST |
| SHABEER SHAGOO | ADDRESS AVAILABLE UPON REQUEST |
| SHABNAM SHAHRIARI | ADDRESS AVAILABLE UPON REQUEST |
| SHADAI IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| SHADEE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SHADY HILL SCHOOL | ALLISON GODLEWSKI 178 COOLIDGE HILL CAMBRIDGE MA 02138 |
| SHADY MARINI | ADDRESS AVAILABLE UPON REQUEST |
| SHAFIQ ABDUL-RAHIM | ADDRESS AVAILABLE UPON REQUEST |
| SHAH HOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHEEN BROS INC. | 95 HAVERHILL RD. AMESBURY MA 01913 |
| SHAHNAZ HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAIKHA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SHAIP AQAREVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKE THIS | 1540 S GREGG RD NIXA MO 65714 |
| SHAKED CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAKELA SPARROWPOINSETT | ADDRESS AVAILABLE UPON REQUEST |
| SHAKEMA RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIM JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIR EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIR FARSAKH | C/O LEAV & STEINBERG, LLP ATTN: EDWARD R. AVERBUCH, ESQ. 75 BROAD STREET, SUITE 1601 NEW YORK NY 10005 |
| SHAKIRA DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA VERA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRAH RAY | ADDRESS AVAILABLE UPON REQUEST |
| SHALLION DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SHALONDA COMBS | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAR EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEEK ROUSE | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIKA BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIL AYGUNOV | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIS & GENTILE, P.A. | 14 NE 1ST AVENUE, SUITE 1205 MIAMI FL 33132 |
| SHAMSHEER SANDHU | ADDRESS AVAILABLE UPON REQUEST |
| SHANA KASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA KASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| SHANAYA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| SHANDRA BACKENS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE BROSNAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE HANEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANEEQUA MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| SHANEIKA HARDY | C/O LEVINE AND WISS, PLLC ATTN: ANTHONY FERRANTE 510 HEMPSTEAD TURNPIKE, SUITE 206 WEST HEMPSTEAD NY 11552 |
| SHANESE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| SHANIA MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANICA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE CORDONES | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE NIVAR | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE QUARLES | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE SILPOT | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUE BATSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANITRA BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA FRIED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHANNAKAY BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNAN REESE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FELBER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FRANK | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MENIHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MERWARTH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON STOWE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON STRUBLE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON VERGUN | ADDRESS AVAILABLE UPON REQUEST |
| SHANTE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL MAYS | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANTELLE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANTI OPPENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| SHAPIRO & SONS INC. | 2600 CONE JO CENTER DR. THOUSAND OAKS CA 91320 |
| SHAPIRO FIRE PROTECTION | 105 CAMARS DRIVE WARMINSTER PA 18974 |
| SHAQUILL BLANDING | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUILLE FAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUILLE JACKSON-LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUILLE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUIRA DARBY | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUON ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARAN GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| SHARAYAH SPRUILL | ADDRESS AVAILABLE UPON REQUEST |
| SHARD SIHAN WU | ADDRESS AVAILABLE UPON REQUEST |
| SHARE OUR STRENGTH | KHIA CARTER 1730 M STREET NW 700 WASHINGTON DC 20036 |
| SHARED INSIGHT | 1501 N SEPULVEDA BLVD. SUITE F MANHATTAN BEACH CA 90266 |
| SHARED LIVING COLLABORATIVE | LORRAINE BIRCH 43 HIGHLAND ROAD MERRIMAC MA 01860 |
| SHARED VALUE MEDIA | ZARIN CAL 192 LEXINGTON AVENUE NEW YORK NY 10017 |
| SHARI KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARI KUSSNER | ADDRESS AVAILABLE UPON REQUEST |
| SHARI MANJORIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARI RICHART | ADDRESS AVAILABLE UPON REQUEST |
| SHARI SILK | ADDRESS AVAILABLE UPON REQUEST |
| SHARI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHARIF STUDIO INC | 55 BERRY STREET 1J BROOKLYN NY 11249 |
| SHARIFA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARITA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SHARKNINJA | BRIAN O'REILLY 180 WELLS AVENUE SUITE 200 NEWTON MA 02459 |
| SHARLA RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHARLENE ARGOTI | ADDRESS AVAILABLE UPON REQUEST |
| SHARLENE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARLENYS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| SHARLES DENT | ADDRESS AVAILABLE UPON REQUEST |
| SHARLIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SHARLYN PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| SHARLYNN VAN COMPERNOLLE | ADDRESS AVAILABLE UPON REQUEST |
| SHARMILA REDDY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BAKER BURGARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CARDAMONE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HENZLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HILDEBRAND | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JAVER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MACKAY BUSH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MACKAY BUSH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MAJEED | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARON POLICELLO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ROY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON UTER | ADDRESS AVAILABLE UPON REQUEST |
| SHARP | SHELBY SEINDER ELECTRONICS CORPORATION, SHARP PLAZA MAHWAH NJ 07495 |
| SHARRON SMALL | ADDRESS AVAILABLE UPON REQUEST |
| SHARYNE SCHMELZ | ADDRESS AVAILABLE UPON REQUEST |
| SHATON SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SHAUBS AHMUTY CITRIN SPRATT LLP | JENNIFER CAROLL 77 WATER STREET NEW YORK. NY 10005 |
| SHAUN AFANADOR | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN MELADY | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN SMALL | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAVELLE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWMUT DESIGN AND CONSTRUCTION | BENEFITS NOTIFICATION 560 HARRISON AVENUE BOSTON MA 02118 |
| SHAWN BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN DEROCHER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN EADDY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN EADDY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HARVARD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MORRISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHAWN MURPHREE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PARTOVI | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN POLK | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ROY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ZEBLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ZEBLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNTE FORRER | ADDRESS AVAILABLE UPON REQUEST |
| SHAY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAYA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHAYANNE BEGUILLA | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA PATTERSON-KING | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE STALEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA JAFRI | ADDRESS AVAILABLE UPON REQUEST |
| SHEARROD DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| SHEIKH NASHER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MALCOM | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY BURZUMATO | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY LONDON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY POWE | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY SIEMS | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY VANCE | ADDRESS AVAILABLE UPON REQUEST |
| SHELL DOOR SERVICE, INC | 920 S. GRANT ST. SAN MATEO CA 94402 |
| SHELLEY MACEDA | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY SCHUBACH | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY HEITMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY KHALILI | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| SHELOMITH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHELSEY PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHELTERPOINT LIFE INSURANCE CO. | 1225 FRANKLIN AVENUE, SUITE 475 GARDEN CITY NY 11530 |
| SHEMA BEGUM | ADDRESS AVAILABLE UPON REQUEST |
| SHENEIZ GOSYNE | ADDRESS AVAILABLE UPON REQUEST |
| SHENIKA KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHENNEN MACEO | ADDRESS AVAILABLE UPON REQUEST |
| SHEPARD SAIED | ADDRESS AVAILABLE UPON REQUEST |
| SHERI ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHERI DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| SHERI MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| SHERI MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| SHERI WILKONSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHERIDEN ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| SHERITA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAYA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI BUECHEL | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI DILLING | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI SELIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SHERROD WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY PRATT | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY THOMASSINE | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SHERYLL AMIRAULT | ADDRESS AVAILABLE UPON REQUEST |
| SHERYLLE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| SHEVONNE SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHIDEH DEHKORDI | ADDRESS AVAILABLE UPON REQUEST |
| SHIDELL MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SHILOH WITMER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA CATLIN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA HADAD | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| SHIREEN DAMGHANI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY NOEL | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| SHISEIDO COSMETICS (AMERICA) LTD | STEVEN MARRICONE 301 ROUTE 17 NORTH, 10TH FLOOR RUTHEFORD NJ 07070 |
| SHIVADASI KUCZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHIVAM PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SHOMARI FRETT | ADDRESS AVAILABLE UPON REQUEST |
| SHONDA BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHONEAH ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SHONTAE HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| SHOPS AT CAPE CROSSING | ATTN: FAITH STACY, CAM 1319 MIRAMAR STREET, SUITE 101 CAPE CORAL FL 33904 |
| SHORELINE ELECTRIC, INC. | 90 JANSEN AVENUE ESSINGTON PA 19029 |
| SHRED-IT USA LLC | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHREYAS WARRIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHUAIB NADIN | ADDRESS AVAILABLE UPON REQUEST |
| SHUKRANI BROWN TYEHEMBA | ADDRESS AVAILABLE UPON REQUEST |
| SHURI SKOVOLD | ADDRESS AVAILABLE UPON REQUEST |
| SHUTTERSTOCK INC | C. VOMERO 60 BROAD STREET NEW YORK NY 10004 |
| SIAMEN PALIASHCHUK | ADDRESS AVAILABLE UPON REQUEST |
| SIANA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| SIANNA ALEO | ADDRESS AVAILABLE UPON REQUEST |
| SIBLING FUEL CO INC | 1108 ZEREGA AVENUE BRONX NY 10462 |
| SIDNEY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY TYLER | ADDRESS AVAILABLE UPON REQUEST |
| SIDYAH MBAYE | ADDRESS AVAILABLE UPON REQUEST |
| SIEARA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SIEGEL GALE | SAMANTHA BARTONE 195 BROADWAY NEW YORK NY 10007 |
| SIEMENS INDUSTRY, INC | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM IL 60132-2134 |
| SIEMENS INDUSTRY, INC | 7004 BEE CAVES RD, BLDG 2-200 AUSTIN TX 78746 |
| SIENNA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA CLAY | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA OLIVENCIA | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| SIFAT JAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SIGFREDO ZAMBRANA | ADDRESS AVAILABLE UPON REQUEST |
| SIGN FACTOR | 4904 28TH ST SW LEHIGH ACRES FL 33973 |
| SIGNARAMA | 280 WORCESTER ROAD 118 FRAMINGHAM MA 01702 |
| SIGNATURE BANK | AWILDA SOTO 565 FIFTH AVE, 8 FL NEW YORK NY 10017 |
| SIGNATURE BUILDING SYSTEMS | 375 5TH AVE NEW YORK NY 10016 |
| SIGNATURE PREMIER PROPERTIES | MARISA DOONAN 157 E MAIN STREET HUNTINGTON NY 11743 |
| SIGRID CETINO | ADDRESS AVAILABLE UPON REQUEST |
| SILLS CUMMIS & GROSS | MICHELE MELENDEZ ONE RIVERFRONT PLAZA NEWARK NJ 07102 |
| SILVANA DESIMONE | C/O CELLINO & BARNES, P.C. ATTN: JOHN H. SHIELDS 420 LEXINGTON AVENUE, SUITE 2140 NEW YORK NY 10170 |
| SILVANA QUEIROZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVANE LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| SILVANE RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| SILVER LINING INTERIORS | IRINA SLEPCHINA 2091 BROADWAY NEW YORK NY 10023 |
| SILVER POINT CAPITAL | JOSH BERKOWITZ TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVIA ARAYA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA KANYGIN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA LOPEZ VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| SIMAILA KAMARA | ADDRESS AVAILABLE UPON REQUEST |
| SIMCHA GUTKIND | ADDRESS AVAILABLE UPON REQUEST |
| SIMEI ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| SIMON AND DAVID PRYCE | C/O CLARK LAW FIRM, P.C. ATTN: MARK W. MORRIS, ESQ. 811 SIXTEENTH AVENUE BELMAR NJ 07719 |
| SIMON AND DAVID PRYCE | C/O CLARK LAW FIRM, PC 811 SIXTEENTH AVENUE BELMAR NJ 07719 |
| SIMON DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SIMON SHEIB | ADDRESS AVAILABLE UPON REQUEST |
| SIMONA BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| SIMONA STITH | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE PALANGE | ADDRESS AVAILABLE UPON REQUEST |
| SIMPLEX GRINNELL LLP | DEPT. CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX GRINNELL LLP | JOHNSON CONTROLS FIRE PROTECTION DEPT. CH 10320 PALATINE IL 60055-0320 |
| SIMPLEX JANITORIAL SUPPLIES | 6 COMMERCIAL STREET SHARON MA 02067 |
| SIMPSON THACHER & BARTLETT LLP | JOSEPH DEL PRADO 425 LEXINGTON AVENUE NEW YORK NY 10001 |
| SIMPSON THACHER & BARTLETT LLP | JOSEPH DEL PRADO 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SINAI DAVY | ADDRESS AVAILABLE UPON REQUEST |
| SINDY GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| SINDY OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| SINEAD CONROY | ADDRESS AVAILABLE UPON REQUEST |
| SINGLE PLATFORM | ZAYED KHAN 17 BATTERY PLACE NEW YORK NY 10004 |
| SIRAAN TOUZJIAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRLENE LEITE | ADDRESS AVAILABLE UPON REQUEST |
| SISAY BESHAH | ADDRESS AVAILABLE UPON REQUEST |
| SITE COMPLL, LLC | 53 WEST 23RD STREET, 12TH FLOOR NEW YORK NY 10010 |
| SITE SAFETY | RITA POKHVISHCHEVA 21 WEST 38TH STREET NEW YORK NY 10018 |
| SIYAJU PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SKADDEN ARPS NY | CORINNE ALBANESE 4 TIMES SQUARE NEW YORK NY 10036 |
| SKATE FACTORY | 485 27TH AVE SW VERO BEACH FL 32968 |
| SKIFTER MEXHITAJ | ADDRESS AVAILABLE UPON REQUEST |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY, STE 201 NASHUA NH 03062 |
| SKY BLUE POOLS LLC | 60 CORBIN AVENUE UNIT B BAYSHORE NY 11706 |
| SKY BLUE POOLS LLC | 94 N INDUSTRY CT DEER PARK NY 11706 |
| SKY STAHLMANN | ADDRESS AVAILABLE UPON REQUEST |
| SKYE MORABITO | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER BOSS | C/O PHILIP L BLACKMAN 261 OLD YORK RD, SUITE 504 JENKINTOWN PA 19046 |
| SKYLER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SKYY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| SL GREEN REALTY CORP | TITU TURNER 420 LEXINGTON AVENUE NEW YORK NY 10170 |
| SLADE CONSTRUCTION CORP | 175 HUGUENOT STREET SUITE 1106 NEW ROCHELLE NY 10801 |
| SMADAR RABINOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| SMART SOLUTIONS INC | 23900 MERCANTILE RD CLEVELAND OH 44122 |
| SMART SOLUTIONS INC | BLUE TECH SMART SOLUTIONS PO BOX 31475 INDEPENDENCE OH 44131 |
| SMART SOLUTIONS INC | 4385 EVERHARD ROAD NW CANTON OH 44718 |
| SMART SYSTEMS TECHNOLOGIES, INC. | 9 GOODYEAR IRVINE CA 92618 |
| SMIT JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| SMITH AND SAINT | MADISON LEES 501 BOYLSTON ST. BOSTON MA 02116 |
| SMOKEHOUSE | JUSTIN ZEYTOONIAN 320 MAMARONECK AVE MAMARONECK NY 10543-2608 |
| SOCIAL SCIENCE RESEARCH | BRANDI LEWIS ONE PIERREPONT PLAZA, 15TH FLOOR BROOKLYN NY 11201 |
| SOCIETY FOR CORPORATE GOVERNANCE | 240 W 35TH ST, STE 400 NEW YORK NY 10001 |
| SOCORRO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SOF SURFACES INC | 4393 DISCOVERY LINE PETROLIA ON N0N 1R0 CANADA |
| SOF-IX BLUEBACK SQUARE HOLDINGS, L.P | ATTN: VINCENT BANDA, AR SPECIALIST STARWOOD RETAIL PROPERTY MGMT, LLC P.O.BOX 75762 BALTIMORE MD 21275-5762 |

| Claim Name | Address Information |
|---|---|
| SOF-IX BLUEBACK SQUARE HOLDINGS, L.P. | ATTN: ROBYN RIFKIN- GM BLUE BACK SQUARE 65 MEMORIAL ROAD, SUITE 360 WEST HARTFORD CT 06107 |
| SOF-IX BLUEBACK SQUARE HOLDINGS, L.P. | P.O.BOX 75762 BALTIMORE MD 21275-5762 |
| SOF-IX BLUEBACK SQUARE HOLDINGS, L.P. | C/O JONES LANG LASALLE AMERICAS, INC. ATTN: RETAIL DOCUMENTS 6365 HALCYON WAY, SUITE 970 ALPHARETTA GA 30005 |
| SOFIA DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA FALCON | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA ORTEGA CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| SOFIJA GLIGOROV | ADDRESS AVAILABLE UPON REQUEST |
| SOHAN GADIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| SOHO BOUTIQUE TIMES SQUARE LLC | ANNA SOBIECH 132 WEST 45TH STREET NEW YORK NY 10036 |
| SOHO HOUSE NY | DAWN COE 29-35 9TH AVE. NEW YORK NY 10014 |
| SOJITZ GROUP | CRYSTAL RODRIGUEZ 1120 AVE OF THE AMERICA, 7TH FLOOR NEW YORK NY 10036 |
| SOJOURNERS | KAREN LATTEA 3333 14 STREET NW WASHINGTON DC 20009 |
| SOKHARY MONH | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE LABONNE | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGEL HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIL BIRD | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIL LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| SOLENDO LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| SOLIANA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| SOLID MUSCLE LLC | 702 W PARK AVE UNIT A-1 EDGEWATER FL 32132 |
| SOLIMAR SANCHEZ ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLMARIA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON PLEASANT-BEY | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON-PAGE GROUP LLC. | P.O. BOX 75314 CHICAGO IL 60675-5314 |
| SOMPO | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SONA LALAIAN | ADDRESS AVAILABLE UPON REQUEST |
| SONAIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SONDER, INC 20 BROAD ST AMBASSADOR | ROB INTRIERI 81 GREENE STREET 4TH FLOOR NEW YORK NV 10012 |
| SONDRA MERINO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GARRIGA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA LALWANI | ADDRESS AVAILABLE UPON REQUEST |
| SONIA LEPORE | ADDRESS AVAILABLE UPON REQUEST |
| SONIA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA REZA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SHERON | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SIGUENCIA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SINCHI | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SONDHEIM | ADDRESS AVAILABLE UPON REQUEST |
| SONJA LEHMANN | ADDRESS AVAILABLE UPON REQUEST |
| SONJA SCHLOSS | ADDRESS AVAILABLE UPON REQUEST |
| SONOS INC | ACCOUNTS PAYABLE 614 CHAPALA ST SANTA BARBARA CA 93101 |
| SONYA JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SONYA MCGAFFEY | ADDRESS AVAILABLE UPON REQUEST |
| SOO YOON | ADDRESS AVAILABLE UPON REQUEST |
| SOPHAN KONG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHEAKLIZABETH SO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ANTONIADIS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CHILEWITZIVIERO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA DAY | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA FONT | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA KRAFT | C/O STEVEN L ROVNER 175 BUSTLETON PIKE FEASTERVILLE PA 19053 |
| SOPHIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA LUBKA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MACK | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PAVLATOS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA RYTERBAND | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE BARRE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE FLOMENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE LEW | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE MICHAELIDES | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE POLIDORO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| SOPHONIE LUCCE | ADDRESS AVAILABLE UPON REQUEST |
| SORAIDA ALMA | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA TEJADALOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOTTILE, BIANCA | 316 ROSELAWN DR WOODBRIDGE ON L4H1A1 CANADA |
| SOUDEH MICHI KOHANZAD | ADDRESS AVAILABLE UPON REQUEST |
| SOURCE MEDIA INC | LISETTE RIVERA 1 STATE STREET PLAZA, 27TH FLOOR NEW YORK NY 10004 |
| SOUTH CAROLINA LAW ENFORCEMENT DIV | SLED RECORDS DEPT PO BOX 21398 COLUMBIA SC 29221-1398 |
| SOUTH CENTRAL COMMUNICATION CORP | P.O. BOX 603976 CHARLOTTE NC 28260-3976 |
| SOUTH END/BERKELEY LLC | ATTN: DAVID KELSTON, ESQ. ADKINS, KELSTON & ZAVEZ P.C 90 CANAL STREET- SUITE 120 BOSTON MA 02114 |
| SOUTH END/BERKELEY LLC | ATTN: JOHN KIGER GTI PROPERTIES 530 HARRISON AVE BOSTON MA 02118 |
| SOUTH END/BERKELEY LLC | ATTN: MARC JULIEN-CONTROLLER C/O FTI PROPERTIES INC 530 HARRISON AVENUE BOSTON MA 02118 |
| SOUTH FLORIDA AIR SOLUTIONS, INC. | 3021 JUPITER PARK CIRCLE SUITE 105 JUPITER FL 33458 |
| SOUTH FLORIDA TECH GROUP | 8585 COLLIER BLVD, STE 107 NAPLES FL 34114 |
| SOUTHAMPTON INC. | 5555 VILLAGE BLVD. WEST PALM BEACH FL 33407 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA EDISON | 4175 S LASPINA ST TULARE CA 93274 |
| SOUTHERN CALIFORNIA GAS | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CALIFORNIA GAS | PO BOX C MONTEREY CA 91756-5111 |
| SOUTHERN CALIFORNIA GAS | PO BOX C MONTEREY PARK CA 91756-5111 |
| SOUTHWEST FLORIDA COPIER SERVICES | 3640 DEL PRADO BLVD S. CAPE CORAL FL 33904 |
| SOUTHWEST REFRIGERATION AND AIR, INC | DBA SOUTHWEST ICE MACHINES 5681 ZIP DRIVE FT. MYERS FL 33905 |
| SOWMIYA SUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SP 101 W15 LLC | ATTN: MATTHEW E KASINDORF, ESQ. MEISTER SEELIG & FEIN LLP 125 PARK AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| SP 101 W15 LLC | ATTN: KUNAL CHOTHANI - VP C/O STONEHENGE MANAGEMENT LLC 1675 BROADWAY, 21ST FLOOR NEW YORK NY 10019 |
| SP 101 W15 LLC | C/O STONEHENGE MANAGEMENT 1675 BROADWAY, 21 FLOOR ATTENTION: ACCOUNTING DEPARTMENT NEW YORK NY 10019 |
| SP 101 W15 LLC | ATTN: ADAM GRUSHKO- PM C/O STONEHENGE MANAGEMENT 888 SEVENTH AVE, 3RD FLR NEW YORK NY 10106 |
| SP MASSAPEQUA LLC | C/O PHILIPS INTERNATIONAL 295 MADISON AVE, 2ND FLOOR NEW YORK NY 10017 |
| SPA NIJOLI | NICOLE DEROSA 116 PLEASANT VALLEY STREET METHUEN MA 01844 |
| SPARKHOUND, LLC | 11207 PROVERBS AVE BATON ROUGE LA 70816 |
| SPARTICHINO FENCE | 23 FLINTLOCK ROAD LEXINGTON MA 02420-1703 |
| SPECIALIZED FIRE & SECURITY, INC | 20 COTLUSS ROAD SUITE 9 RIVERDALE NJ 07457 |
| SPECIALIZED SUPPLIES & SERVICES, INC. | 1529 NW 89 COURT DORAL FL 33172 |
| SPECTAR PAINTING | 69-10 COOPER AVENUE GLENDALE NY 11385 |
| SPECTRIO, LLC | 4033 TAMPA RD, STE 103 OLDSMAR FL 34677 |
| SPECTRUM | P.O. BOX 11820 NEWARK NJ 07101-8120 |
| SPECTRUM | P.O. BOX 11820 NEWARK NJ NJ 07101-8120 |
| SPECTRUM | 139 W 32ND ST FL 1 NEW YORK NY 10001-3206 |
| SPECTRUM | P.O. BOX 9227 UNIONDALE NY 11555-9227 |
| SPECTRUM | P.O. BOX 742663 CINCINNATI OH 45274-2663 |
| SPECTRUM | 14201 N HAYDEN RD, STE B1 SCOTTSDALE AZ 85260 |
| SPECTRUM | PO BOX 7186 PASADENA CA 91109-7186 |
| SPEEDCHECK CONVEYOR LLC | 10 BORIGHT AVENUE KENILWORTH NJ 07033 |
| SPENCER BALIAN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER CHERON | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER GANLEY | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER MACALASTER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER OWENS | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER WARNOCK | ADDRESS AVAILABLE UPON REQUEST |
| SPIN CYCLE SERVICES | 733 TURNPIKE ST. 311 NORTH ANDOVER MA 01845 |
| SPIN X CORPORATION | 3312 EDLOE STREET HOUSTON TX 77027-6502 |
| SPIRE SCHOOL | TAMMY MOSCRIP 44 COMMERCE ROAD STAMFORD CT 06902 |
| SPORTSART AMERICA INC. | 19510 144TH AVENUE NE A-1 WOODINVILLE WA 98072 |
| SPORTTECH FITNESS & REHABILITATION LLC | 19 POINT BEACH DRIVE MILFORD CT 06460 |
| SPOTLESS WINDOW CLEANING SERVICES | 11853 BIRCH STREET PALM BEACH GARDENS FL 33410 |
| SQUIRE, LEMKIN & COMPANY, LLP | CERTIFIED PUBLIC ACCOUNTANTS 111 ROCKVILLE PIKE, SUITE 475 ROCKVILLE MD 20850 |
| SRI-WSA 210 14TH, LLC | ATTN: ANTHONY SINISCALCHI C/O UNLMTD REAL ESTATE GROUP 200 WASHINGTON STREET, FLOOR 5 HOBOKEN NJ 07030 |
| SRI-WSA 210 14TH, LLC | ATTN: BARBARA ITURRIZAGA C/O UNLMTD REAL ESTATE GROUP 200 WASHINGTON STREET, FLOOR 5 HOBOKEN NJ 07030 |
| ST ANNS HOME | STEPHEN STEINER 100A HAVERHILL ST METHUEN MA 01844 |
| ST LUCIE WEST SERVICES DISTRICT | ATTN: BILLING DEPT 450 SW UTILITY DRIVE PORT ST LUCIE FL 34986-1237 |
| ST VINCENTS HOSPITAL - WESTCHESTER | 274 NORTH STREET HARRISON NY 10528 |
| ST. LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 FORT PIERCE FL 34954-0308 |

| Claim Name | Address Information |
| --- | --- |
| ST. LUCIE FITNESS ENTERPRISES, LLC | 250 NW PEACOCK BLVD PORT ST. LUCIE FL 34986 |
| STACEY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BURG | ADDRESS AVAILABLE UPON REQUEST |
| STACEY CHIACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| STACEY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY GELLER-DISTLER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY HIRSCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LORKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| STACEY MCFADIN | ADDRESS AVAILABLE UPON REQUEST |
| STACEY SELTER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY SERGIO | ADDRESS AVAILABLE UPON REQUEST |
| STACEY SHARP | ADDRESS AVAILABLE UPON REQUEST |
| STACEY SIMBAL | ADDRESS AVAILABLE UPON REQUEST |
| STACI GORDON | ADDRESS AVAILABLE UPON REQUEST |
| STACI KESSEL | ADDRESS AVAILABLE UPON REQUEST |
| STACIA TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| STACY DIGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| STACY EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| STACY GRAUTEN | ADDRESS AVAILABLE UPON REQUEST |
| STACY KOBERT | ADDRESS AVAILABLE UPON REQUEST |
| STACY MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| STACY ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| STACY ZEISLOFT | ADDRESS AVAILABLE UPON REQUEST |
| STAMPAR ASSOCIATES LLC | 30 COMMERCE ROAD, SUITE 100 STAMFORD CT 06902 |
| STAN KANTOR | ADDRESS AVAILABLE UPON REQUEST |
| STANDARD & POORS | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD CHARTERED BANK | KELSEY MACKNIGHT 2 GATEWAY CENTER, 13TH FL, SUITE 1302 NEWARK NJ 07102 |
| STANDARD PUBLISHING | KELLY COTTER 155 FEDERAL ST, 13TH FLOOR BOSTON MA 02110 |
| STANLEY FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY HETTLER | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY PERRIN | ADDRESS AVAILABLE UPON REQUEST |
| STANTON PRM | STELLA VISHNEVETSKAYA 880 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| STAPLES CONTRACT & COMMERCIAL, INC. | P.O. BOX 71217 CHICAGO IL 60694-1217 |
| STAPLES CONTRACT & COMMERCIAL, INC. | D/B/A STAPLES ADVANTAGE 1096 E. NEWPORT CENTER DRIVE, SUITE 300 DEERFIELD BEACH FL 33442 |
| STAR TRAC INC. | CORE INDUSTRIES, LLC DBA STAR TRAC PO BOX 31001-1937 PASADENA CA 91110 |
| STARDAI JONES | ADDRESS AVAILABLE UPON REQUEST |
| STARLYN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| STARR SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| STARWOOD RETAIL PROPERTY MGMT LLC | ONE EAST WACKER DRIVE, SUITE 3600 CHICAGO IL 60601 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: XAVIER BECERRA 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF CONNECTICUT | COMMISSION ON HUMAN RIGHTS AND OPPORTUNITIES 450 COLUMBUS BLVD. SUITE 2 HARTFORD CT 06103 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: GEORGE JEPSEN 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: MATTHEW DENN CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA | DEPARTMENT OF HEALTH 1900 27TH STREET VERO BEACH FL 32960 |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENTS AND TAXATION 301 WEST PRESTON STREET. RM 801 BALTIMORE MD 21201-2395 |
| STATE OF MARYLAND | 200 ST PAUL PL BALTIMORE MD 21202 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION SIXTEENTH FLOOR BALTIMORE MD 21202 |
| STATE OF MARYLAND | OF THE TREASURY P.O. BOX 17405 BALTIMORE MD 21297-1405 |
| STATE OF MARYLAND | GOLDSTEIN TREASURY BLDG 80 CALVERT ST ANNAPOLIS MD 21401 |
| STATE OF MARYLAND ATTY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF NEW HAMPHIRE – DEPT OF SAFETY | DIVISION OF STATE POLICE CRIMINAL RECORDS UNIT CONCORD NH 03305 |
| STATE OF NEW JERSEY | DEPARTMENT OF HEALTH TREASURER PO BOX 369 TRENTON NJ 08625-0369 |
| STATE OF NEW JERSEY | P.O. BOX 392 TRENTON NJ 08625-0392 |
| STATE OF NEW JERSEY | DEPARTMENT OF TRANSPORTATION P.O. BOX 600 TRENTON NJ 08625-0600 |
| STATE OF NEW JERSEY | DCA BFCE DORES PO BOX 809 TRENTON NJ 08625-0809 |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY – CBT | DIVISION OF TAXATION REVENUE PROCESSING CTR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY ATTY GENERAL | ATTN: CHRISTOPHER S. PORRINO RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW JERSEY DEPT OF LABOR | AND WORKFORCE DEVELOPMENT BOX 389 TRENTON NJ 08625-0389 |
| STATE OF NEW YORK ATTY GENERAL | ATTN: ERIC T. SCHNEIDERMAN THE CAPITOL ALBANY NY 12224-0341 |
| STATE OF PENNSYLVANIA ATTY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND | OFFICE OF THE GENERAL TREASURER 50 SERVICE AVE WARWICK RI 02886 |
| STATE OF RHODE ISLAND | 272 WEST EXCHANGE CENTER SUITE 301 PROVIDENCE RI 02903 |
| STATE OF RHODE ISLAND | 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908-5811 |
| STATE OF RHODE ISLAND | DIV OF TAXATION EMPLOYER TAX SECTION ONE CAPITOL HILL STE 36 PROVIDENCE RI 02908-5829 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION DEPT 88 P.O. BOX 9702 PROVIDENCE RI 02940-9702 |
| STATE OF RHODE ISLAND ATTY GENERAL | ATTN: PETER F. KILMARTIN 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N 9TH ST RICHMOND VA 23219 |
| STATE SODA | 21 POPLAR ST. EAST RUTHERFORD NJ 07073 |
| STATION LANDING III, LLC | ATTN: ANDREW J GALLINARO C/O NATIONAL DEVELOPMENT 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| STATION LANDING III, LLC | ATTN: CHUCK LANDRY AND JESSICA POLLACK 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| STATION LANDING III, LLC | ATTN: CHUCK LANDRY-VP, ASSET MGR. 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| STATION LANDING III, LLC | ATTN: JESSICA POLLACK – ASST. ASSET MGR 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| STATION LANDING III, LLC | C/O NATIONAL DEVELOPMENT 2310 WASHINGTON STREET NEWTON LOWER FALLS MA 02462 |
| STEAM AND SAUNA EXPERTS LLC | 940 SWEETWATER LN 301 BOCA RATON FL 33431 |
| STEAM SHOWER SAUNA INC. | 1035 S ST RD 7 313 WELLINGTON FL 33414 |
| STEEVEN ALTY | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN SAHAGUN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA BAGLIVO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA KAWALEY | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE APLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEFANIE NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE PERRETTA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE STANNARD | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE STEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE TROP | ADDRESS AVAILABLE UPON REQUEST |
| STEFANINI TECHTEAM, INC. | 27335 WEST ELEVEN MILE ROAD SOUTHFIELD MI 48033 |
| STEFANO BICKNESE | ADDRESS AVAILABLE UPON REQUEST |
| STEFFANIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEISY OTANEZ MOYA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPH ALCENA | ADDRESS AVAILABLE UPON REQUEST |
| STEPH WOHLFEIL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ARCHAMBAULT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BALLESTEROS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BARDALES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BEARSE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BIBEAU | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BLUNT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CAMEJO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CASALETTO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CICCONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COLON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COOK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DEL RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DILORETO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DONNE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE EATON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FIEDLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GERKEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GITTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GUADAGNO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HEREVIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KELLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHANIE KNIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LAVERDURE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOBAIDO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LONG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOUIS | C/O KELLY & ASSOCIATES, PC ATTN: MICHAEL KELLY, ESQ. 83 ATLANTIC AVE, SUITE 202 BOSTON MA 02110 |
| STEPHANIE MACKINS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MATEUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ODWAZNY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OSNE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PETZOLD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PRELLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SABATINI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SCACCIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SEOANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SESTITO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SLAWEK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE STAREK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SUPRIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WEISZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WILSON | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| STEPHANIE WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY SERRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN AVINO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BERTINETTI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BIZZARRO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CARRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CHERY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DIONNE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GELINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN GILBRETH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GILL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GROD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HIGHTOWER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KISSI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KISSI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KNEE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LUSCKO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MARINO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MARS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PULIDO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RAMPOLLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SCHRAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMALLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SWINSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN TAPPETO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN TRAPANI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VENDRYES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN XIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHENIE SKAFEROWSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHERLEE FELIX | ADDRESS AVAILABLE UPON REQUEST |
| STEPHON BARNES | ADDRESS AVAILABLE UPON REQUEST |
| STERLING INFOSYSTEMS, INC. | ONE STATE STREET, 24TH FLOOR NEW YORK NY 10004 |
| STERLING MCANDREW | ADDRESS AVAILABLE UPON REQUEST |
| STERLING NATIONAL BANK | JUDY FLYNN 145 EAST 40TH STREET NEW YORK NY 10017 |
| STEVE CABA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FORSYTHE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HAZLETT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HENDRY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KOHUT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KORMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE PRINSTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN AMARANTE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BARRETO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEVEN BOURSIQUOT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CANNON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CARLO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DANZA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DI FILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DONASTORG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FLYTHE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GIARDINA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GRINAVIC | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN H. BERNSTEIN | 5205 WESTBARD AVENUE BETHESDA MD 20816 |
| STEVEN HEMBERGER | 199 CEDAR DRIVE EAST BRIARCLIFF MANOR NY 10510 |
| STEVEN HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JR CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KUEHNE JR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MADLANSACAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MAKROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PARSH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PUTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SANSOUCIE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SICILIANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SOARES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN THOMPSON JR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TURCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VERDELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN-LLOYD FORD | ADDRESS AVAILABLE UPON REQUEST |
| STEVENS ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| STEVI BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| STEWART TITLE INSURANCE CO. | ISABEL GUZMAN 300 EAST 42ND STREET NEW YORK NY 10007 |
| STHEFANIE HERNANDEZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| STONEWERKS, LLC | 65 SPEER AVENUE CLIFTON NJ 07013 |
| STOP PEST CONTROL OF NY, INC | 212 WEST 35TH STREET, 10TH FLOOR NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| STORE MASTER FUNDING VIII, LLC | ATTN: LORI MARKSON- SR. VP 8377 E HARTFORD DR, STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING VIII, LLC | ATTN: TROY NELSON – VICE PRESIDENT 8377 E HARTFORD DR, STE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XI, LLC | ATTN: CHRISTOPHER J SHIELDS, ESQ. PAVESE LAW FIRM PO BOX 1565 FORT MYERS FL 33902 |
| STORE MASTER FUNDING XI, LLC | ATTN: LORI MARKSON- SR. VP 8377 E. HARTFORD DRIVE- SUITE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XI, LLC | ATTN: REESA FERN – ASSET MGMT ASSOC. 8377 E. HARTFORD DRIVE- SUITE 100 SCOTTSDALE AZ 85255 |
| STORE MASTER FUNDING XI, LLC | ATTN: TROY NELSON – VICE PRESIDENT 8377 E HARTFORD DR, STE 100 SCOTTSDALE AZ 85255 |
| STOREY WEED | ADDRESS AVAILABLE UPON REQUEST |
| STRATEGIC FINANCIAL SOLUTION | BENEFITS-HR 711 THIRD AVENUE NEW YORK NY 10017 |
| STREAMLINE AQUATICS, LLC | P.O.BOX 941 GLASTONBURY CT 06033 |
| STROOCK & STROOCK & LAVAN, LLP | HEATHER PERGOLA 180 MAIDEN LANE NEW YORK NY 10038 |
| STRUCTURE TONE | KEITH LODGE 330 W 34TH STREET NEW YORK NY 10001 |
| STS FLORIDA ELECTONIC RECYCLING, INC. | 13140 NW 45TH AVENUE OPA-LOCKA FL 33054 |
| STUART CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| STUART ELBERGER | ADDRESS AVAILABLE UPON REQUEST |
| STUART FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| STUART HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| STUART M. STEINBERG, P.C. | 2 RODEO DRIVE EDGEWOOD NY 11717 |
| STUART RAVECH | ADDRESS AVAILABLE UPON REQUEST |
| STUART STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| STUART WALLACK | 25 RYAN WAY BRIDGEWATER NJ 08807 |
| STUDIO SOFIELD INC. | 380 LAFAYETTE STREET 3RD FLOOR NEW YORK NY 10003 |
| STYERTOWNE SHOPPING CENTER, LLC | ATTN: BILL SANTIANNA – CONTROLLER PO BOX 1276 CLIFTON NJ 07012 |
| STYERTOWNE SHOPPING CENTER, LLC | ATTN: JAMES M SPANARKEL WATERS, MCPHERSON, MCNEILL 300 LIGHTING WAY SECAUCUS NJ 07096 |
| SUANNE AGUGLIARO | ADDRESS AVAILABLE UPON REQUEST |
| SUBURBAN CARTING CO. SCC | 566 N STATE RD BRIARCLIFF MANOR NY 10510 |
| SUBURBAN CARTING CO. SCC | PO BOX 844532 BOSTON MA 02284-4532 |
| SUCCESS ACADEMY CHARTER SCHOOLS | ROBERT NOONAN 95 PINE STREET, 4TH FL NEW YORK NY 10005 |
| SUE STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUE TURIN | ADDRESS AVAILABLE UPON REQUEST |
| SUE-ANNE C MERCIER | ADDRESS AVAILABLE UPON REQUEST |
| SUEZ HOBOKEN WATER SERVICES | 95 RIVER ST HOBOKEN NJ 07030 |
| SUEZ HOBOKEN WATER SERVICES | HOBOKEN WATER SERVICES PAYMENT CTR PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ HOBOKEN WATER SERVICES | PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER NEW JERSEY | 95 RIVER ST HOBOKEN NJ 07030 |
| SUEZ WATER NEW JERSEY | PAYMENT CENTER P.O. BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER NEW YORK | 2525 PALMER AVE NEW ROCHELLE NY 10801 |
| SUEZ WATER NEW YORK | P.O. BOX 371385 PITTSBURG PA 15250-7385 |
| SUEZ WATER NEW YORK | PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER NEW YORK | PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ-NA BAYONNE | 860 BROADWAY BAYONNE NJ 07002 |
| SUEZ-NA BAYONNE | P.O. BOX 16 BAYONNE NJ 07002 |
| SUFFOLK CONSTRUCTION COMPANY | CARY CUSICK 65 ALLERTON STREET BOSTON MA 02119 |
| SUFFOLK COUNTY DEPT OF HEALTH SERVICES | OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PLACE FARMINGVILLE NY 11738 |
| SUFFOLK COUNTY TREASURER | SUFFOLK COUNTY RED LIGHT SAFETY PROGRAM PO BOX 778 BALTIMORE MD 21203-0788 |

| Claim Name | Address Information |
| --- | --- |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HWY, STE 1000 OAKDALE NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 3147 HICKSVILLE NY 11802-3147 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9044 HICKSVILLE NY 11802-9044 |
| SUIN HONG | ADDRESS AVAILABLE UPON REQUEST |
| SUKHMANI BHARJ | ADDRESS AVAILABLE UPON REQUEST |
| SULAMITA EUNICE COTA CAMPOSECO | ADDRESS AVAILABLE UPON REQUEST |
| SUMAN AZHAR | ADDRESS AVAILABLE UPON REQUEST |
| SUMEH RAHSAZ | ADDRESS AVAILABLE UPON REQUEST |
| SUMITA BANERJEE | ADDRESS AVAILABLE UPON REQUEST |
| SUMITOMO MITSUI | CHRISTINE CUTRONA 277 PARK AVE NEW YORK NY 10172 |
| SUMMER HOBAN | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER OSBORN | ADDRESS AVAILABLE UPON REQUEST |
| SUMMIT COMMERCIAL REAL ESTATE, LLC | 1990 M STREET NW SUITE 250 WASHINGTON DC 20036 |
| SUMMIT ELECTRIC & DATA, INC. | 28338 CONSTELLATION ROAD 920 VALENCIA CA 91355 |
| SUMMIT SWIMMING POOLS, INC. | 240 HURST STREET BRIDGEPORT PA 19405 |
| SUMUKH PATHI | ADDRESS AVAILABLE UPON REQUEST |
| SUNBELT RENTALS, INC. | 2341 DEERFIELD DRIVE FORT MILL SC 29715 |
| SUNCOAST FILTERS INC | PO BOX 5971 SATASOTA FL 34277 |
| SUNCOAST IDENTIFICATION SOLUTIONS LLC | 13300-56 S. CLEVELAND AVENUE, 211 FORT MYERS FL 33907 |
| SUNIM CHANG | ADDRESS AVAILABLE UPON REQUEST |
| SUNNIE PETRIC | ADDRESS AVAILABLE UPON REQUEST |
| SUNSTEIN KANN MURPHY & TIMBERS LLP | 100 HIGH STREET, FL 20 BOSTON MA 02110 |
| SUNSTEIN LLP | TERESE CUNNINGHAM 100 HIGH STREET, 20TH FLOOR BOSTON MA 02110 |
| SUPERINTENDENT OF FINANCIAL SERVICES | NYS DEPARTMENT OF FINANCIAL SERVICES OFFICE OF TAXES AND ACCOUNTS BUREAU OF ACCOUNTING AND FINANCE ALBANY NY 12257 |
| SUPERIOR CONSULTING SERVICES LLC | 348 WATERLOO BLVD SUITE 203 EXTON PA 19341 |
| SUPERIOR REALTY CO., INC. | C/O SHERIN & LODGEN LLP ATTN: MATTHEW MOSCHELLA, ESQ 101 FEDERAL STREET BOSTON MA 02110 |
| SUPERIOR REALTY COMPANY INC | C/O SHERIN & LODGEN LLP 101 FEDERAL STREET BOSTON MA 02110 |
| SUPERIOR REALTY COMPANY INC | ATTN: JOSHUA M. ALPER 540 GALLIVAN BOULEVARD DORCHESTER MA 02124-5401 |
| SUPERLAUNDRY EQUIPMENT CORP | 35 CORPORATE DRIVE SUITE 220 BURLINGTON MA 01803 |
| SUPREME SECURITY SYSTEMS , INC. | PO BOX 3878 UNION NJ 07083-1890 |
| SURATWADEE GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| SURBJIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SURDNA FOUNDATION | MATTHEW WALEGIR 200 MADISON AVE NEW YORK NY 10016 |
| SURE-FIT SECURITY | 8213 FENTON STREET SILVER SPRING MD 20910 |
| SURELIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BRESSLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BUCHNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BUDHOO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BULONE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BURK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CAMBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CANNON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CONFREY | C/O BURNS & HARRIS, ESQS. 233 BROADWAY, SUITE 900 NEW YORK NY 10279 |
| SUSAN CONFREY | C/O BURNS & HARRIS, ESQS. ATTN: JASON STEINBERG, ESQ. 233 BROADWAY, SUITE 900 NEW YORK NY 10279 |
| SUSAN CROUSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSAN DANCA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN EISENBERG-KUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ERARD-COUPE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GARTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GIARRATANI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GIOFFRE | C/O LEVINSON AXELROD P.A. ATTN: KIMBERLY GOZSA 2 LINCOLN HIGHWAY EDISON NJ 08820 |
| SUSAN GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GUBER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JUBY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KANCHEWA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LARUSSO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MERLINO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PALERMO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REITAN | C/O PAVLOUNIS & SFOUGGATAKIS, LLP ATTN: ANDREW G. SFOUGGATAKIS, ESQ. 7706 13TH AVENUE BROOKLYN NY 11228 |
| SUSAN RITTERPUSCH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SAADIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SARI STEIER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SAULS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SCARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SCOPELLITE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SHEA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SLATER-SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SPORTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN STARACE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN STIVALO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TANNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN YEDIBALIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA CEDANO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA CESTERO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUSANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA PICHENY | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA GAYEDON | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH BRICK | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH FORD | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH THALNIR | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE BARTSCH | 222 W 23RD STREET, 729 NEW YORK NY 10011 |
| SUSANNE HILLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSPENDED AQUATIC MENTOR INC | P.O. BOX 792 MILLBURN NJ 07041 |
| SUSU XI | ADDRESS AVAILABLE UPON REQUEST |
| SUSZANNAH WARNER | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN BARBONEK | 1308 WILLIAMSBURG DRIVE MAHOPAC NY 10541 |
| SUZANNE BACIOCCO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BARRAZA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BATARSEH | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BISCOTTI | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CASARELLA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CONTE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CRANE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE DINUNZIO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE DZIJA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE EMERING | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FLEMINGLOSS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE HUDIS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE PALACINO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE TORO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE GERSJES | ADDRESS AVAILABLE UPON REQUEST |
| SUZZANNE GOMES | ADDRESS AVAILABLE UPON REQUEST |
| SVEN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| SVENSKA HANDELSBANKEN | SOPHIE BARNYCH 875 THIRD AVENUE NEW YORK NY 10022-7218 |
| SVETLANA BEZINYAN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA MCCARROLL SWAN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA SHAHNAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| SVITLANA SHTILMAN | ADDRESS AVAILABLE UPON REQUEST |
| SWARALI KARULKAR | ADDRESS AVAILABLE UPON REQUEST |
| SWBOCES | WILL GUTERMAN 17 BERKLEY DR RYE BROOK NY 10573 |

| Claim Name | Address Information |
| --- | --- |
| SWIFT PAN AMERICAS INC | BRENDA J. CHRISTOFORATOS SWIFT PAN-AMERICAS, INC. P.O. BOX 2005 CULPEPER VA 22701 |
| SY SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| SYAPSE | MEHWISH RANA 303 2ND ST, SOUTH TOWER, SUITE 650 SAN FRANCISCO CA 94107 |
| SYBIL DODIER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY BALOM | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY EBERHARD | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY FONDL | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY KANG | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MAYO | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY OGLESBY | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY PICKERING | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SCRIPTURE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY STINSON | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY TROXLER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY VETRANO | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WEST | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY- WILLIAMS III | ADDRESS AVAILABLE UPON REQUEST |
| SYED HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SYED UZAIR RIZVI | ADDRESS AVAILABLE UPON REQUEST |
| SYLVESTER ALEONG | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA BIEDRZYCKI | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA BOROWSKA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA RODRIGUEZ JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA SAMILTON-BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA STOYANOVA | ADDRESS AVAILABLE UPON REQUEST |
| SYMBIOTIC SALON SYSTEMS LLC | 60 SEAVIEW BLVD PORT WASHINGTON NY 11050 |
| SYNTHIA LOUIS-CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| SYOSSET CENTER 109, LLC | P.O. BOX 62045 NEWARK NJ 07101 |
| SYRETTA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SYSKA HENNESSY GROUP | VANESSA M. DEJESUS 1515 BROADWAY 15TH FLOOR NEW YORK NY 10036 |
| SYSTEM4 OF BOSTON | 99 DERBY STREET SUITE 300 HINGHAM MA 02043 |
| SYSTEM4 OF BOSTON | 161 FORBES RD SUITE 400 BRAINTREE MA 02184 |
| T SCOTT BEST | ADDRESS AVAILABLE UPON REQUEST |
| T&R ALARM | 189 SARGENT AVENUE CLIFTON NJ 07013 |
| T-C 501 BOYLSTON STREET LLC | ATTN: CHRISTINE SHAW - GENERAL MGR CBRE 501 BOYLSTON STREET BOSTON MA 02116 |
| T-C 501 BOYLSTON STREET LLC | ATTN: DEVIN O'KEEFFE 14626 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| T. M. ODONNELL COMPANY | P.O. BOX 435 BELTSVILLE MD 20704-0435 |
| T.H.KING US LLC | DAVID THOMAS 40 WALL STREET 28TH FLOOR NEW YORK NY 10005 |
| T/A THE PROTECTION BUREAU | PHILDELPHIA PROTECTION BUREAU 197 PHILIPS ROAD EXTON PA 19341 |
| TABATHA WEIDNER | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TABITHA NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| TAEYA OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| TAG DIGITAL MARKETING | PO BOX 2540 WINDERMERE FL 34786 |
| TAHIR GOODING | ADDRESS AVAILABLE UPON REQUEST |
| TAIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TAINA PLASENCIA | ADDRESS AVAILABLE UPON REQUEST |
| TAJ FEWELL | ADDRESS AVAILABLE UPON REQUEST |
| TAJ FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| TAJAH LANCLOS | ADDRESS AVAILABLE UPON REQUEST |
| TAJE CHAMPAGNIE | ADDRESS AVAILABLE UPON REQUEST |
| TAKOYA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAKYASHILAH SABREE | ADDRESS AVAILABLE UPON REQUEST |
| TALA KHUDAIRI | ADDRESS AVAILABLE UPON REQUEST |
| TALEEN KEUROGHLIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIA KRIESBERG | ADDRESS AVAILABLE UPON REQUEST |
| TALIA MARKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| TALIA SCHACHROR | ADDRESS AVAILABLE UPON REQUEST |
| TALIEEYA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TALISA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR LOWE | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA BENMASHIAH | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA DE MOOR | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA DIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA WREN | ADDRESS AVAILABLE UPON REQUEST |
| TAMEIKA HARRY | ADDRESS AVAILABLE UPON REQUEST |
| TAMI COSTAS | ADDRESS AVAILABLE UPON REQUEST |
| TAMIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| TAMIA TYREE | ADDRESS AVAILABLE UPON REQUEST |
| TAMICKA WILLIAMS WALKER | ADDRESS AVAILABLE UPON REQUEST |
| TAMIKA REID | ADDRESS AVAILABLE UPON REQUEST |
| TAMISHA ARRENDELL | ADDRESS AVAILABLE UPON REQUEST |
| TAMLYN BERRY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY CANTATORE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TAMRA GRIZZLE | ADDRESS AVAILABLE UPON REQUEST |
| TAMRA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAN LINES OPTIONAL LLC | 6551 CHASEWOOD DRIVE APT B JUPITER FL 33458 |
| TANEEQUA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| TANGER OUTLETS DEER PARK LLC | C/O SIMMONS JANNACE DELUCA, LLP ATTN: STACEY RAMIS NIGRO, ESQ. 43 CORPORATE DRIVE HAUPPAUGE NY 11788 |
| TANGER OUTLETS DEER PARK LLC | ATTN: MICHELLE B. DIXON P.O. BOX 414225 BOSTON MA 02241-4225 |
| TANGER OUTLETS DEER PARK LLC | P.O. BOX 414225 BOSTON MA 02241-4225 |
| TANGER OUTLETS DEER PARK LLC | 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO NC 27408 |
| TANIA AYALA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TANIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANIA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA BLANCHE | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA PENN | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| TANNAZ AMINI | ADDRESS AVAILABLE UPON REQUEST |
| TANNAZ AMINI | ADDRESS AVAILABLE UPON REQUEST |
| TANNC REALTY LLC | 363 BLOOMFIELD AVE STE 2A MONTCLAIR NJ 07042 |
| TANNER SPEES | ADDRESS AVAILABLE UPON REQUEST |
| TANNISHA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANNYA FLORES VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANSY VALENZIANO | ADDRESS AVAILABLE UPON REQUEST |
| TANUJA DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| TANYA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| TANYA DELFINI | ADDRESS AVAILABLE UPON REQUEST |
| TANYA DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA JEAN BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| TANYA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| TANYA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| TANYA VECCHI | ADDRESS AVAILABLE UPON REQUEST |
| TANYA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TAPESTRY NETWORK | ACCOUNTS PAYABLE 1050 WINTER STREET WALTHAM MA 02451 |
| TAPIWA MUNGATE | ADDRESS AVAILABLE UPON REQUEST |
| TARA BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| TARA CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| TARA CERULLO | ADDRESS AVAILABLE UPON REQUEST |
| TARA DARAK | ADDRESS AVAILABLE UPON REQUEST |
| TARA JAFF | ADDRESS AVAILABLE UPON REQUEST |
| TARA KORN | ADDRESS AVAILABLE UPON REQUEST |
| TARA LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| TARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| TARA MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| TARA MUKASA | ADDRESS AVAILABLE UPON REQUEST |
| TARA OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TARA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| TARA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| TARA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TARA VAN ETTEN | ADDRESS AVAILABLE UPON REQUEST |
| TARA WELCH | ADDRESS AVAILABLE UPON REQUEST |
| TARDIO LANDSCAPE | 1320 STONEYBROOK AVE. MAMARONECK NY 10543 |
| TARIFICA | RICHARD DORFMAN 747 THIRD AVE NEW YORK NY 10017 |
| TARIK HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| TARIQ AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| TARIQ FARUQ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TARIQ SHEIKH | ADDRESS AVAILABLE UPON REQUEST |
| TARLOW BREED | ROBERT J GALANIS 101 HUNTINGTON AVE BOSTON MA 02199 |
| TARRELL SELF | ADDRESS AVAILABLE UPON REQUEST |
| TASMERISK HAUGHT | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA BERRIOS GILORMINI | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CHABANOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA FARINA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA JERINE | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA MARKEVYCH | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA MYRICK | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SAFARIAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA STOLLMAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| TATTIANA NIEVES RABELL | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA KIRICHENKO | C/O BASICHAS & ASSOCIATES P.C. ATTN: ALEKSEY FEYGIN 233 BROADWAY, SUITE 2707 NEW YORK NY 10279 |
| TATYANA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAUHEEDAH HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| TAUREAN RICH | ADDRESS AVAILABLE UPON REQUEST |
| TAWANDA MANN | ADDRESS AVAILABLE UPON REQUEST |
| TAWANNA BRUDENT | ADDRESS AVAILABLE UPON REQUEST |
| TAWNI BALLOR | ADDRESS AVAILABLE UPON REQUEST |
| TAX COLLECTOR, PALM BEACH COUNTY | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| TAYDITH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAYDRA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLAR MOE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLER PIPER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLIR WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BALUNIS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CARBERRY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DREW | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR FORSMO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GERRETZ | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR JONES DONELSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR KING | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LIXEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LOCKLEAR | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MILLIKEN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR POTTINGER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RIEDEN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROOP | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROSNOV | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| TAYLOR SANTORA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR SANTORA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR TROPEA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WORLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR, JOSEPH | 30 GREEN ST PRINCETON NJ 08542 |
| TAYON KULOS | ADDRESS AVAILABLE UPON REQUEST |
| TCF NATIONAL BANK | 11100 WAYZATA BLVD 801 MINNETONKA MN 55305 |
| TCS COMMUNICATIONS CORP. | 85 LAFAYETTE ROAD SALISBURY MA 01952 |
| TEACHING STRATEGIES LLC | EBONY NEWTON 4500 EAST WEST HIGHWAY, SUITE 300 BETHESDA MD 20814 |
| TEAM AMMO LLC | 2300 RUNYON CT ORLANDO FL 32837 |
| TEAMUNIFY, LLC D.B.A. SPORTSENGINE, INC | 807 BROADWAY ST NE 300 MINNEAPOLIS MN 55413 |
| TEBELLO MARUMO | ADDRESS AVAILABLE UPON REQUEST |
| TECHNIQUE FITNESS, INC. | 1735 MARKET STREET, A477 PHILADELPHIA PA 19103 |
| TECHNOGYM USA CORP. | 700 ROUTE 46 EAST, SUITE 200 FAIRFIELD NJ 07004 |
| TECHNOLOGY PARTNERS CONSULTING, INC. | 3408 AVIATION BLVD. VERO BEACH FL 32960 |
| TECO | P.O. BOX 31318 TAMPA FL 33631-3318 |
| TEDDY ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY SANCHEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| TEJAS PATEL | ADDRESS AVAILABLE UPON REQUEST |
| TEKDOC SOLUTIONS | ACCOUNTS PAYABLE 65 NEWBURYPORT TPKE NEWBURY MA 01951-1113 |
| TEKNIQUE1 LLC | 2001 CATTLEMEN RD, UNIT 101 SARASOTA FL 34232 |
| TELCOM & DATA INC. | 1011 W. SOMERS ST MILWAUKEE WI 53205 |
| TELECOM INSIGHT GROUP | JOHN HARRINGTON ONE BEACON STREET BOSTON MA 02108 |
| TELENET COMMUNICATIONS INC | 18 JOHNSON STREET STATEN ISLAND NY 10309-1119 |
| TELSPAN | 381B GOVERNORS HIGHWAY SOUTH WINDSOR CT 05074 |
| TENI ROSTAMI | ADDRESS AVAILABLE UPON REQUEST |
| TENTS | P.O. BOX 617 82 BOARDMAN ST. NORFOLK MA 02056 |
| TEOFILO BABUN | ADDRESS AVAILABLE UPON REQUEST |
| TERA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| TERAH OSTRANDER | ADDRESS AVAILABLE UPON REQUEST |
| TERANCE ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| TERARD BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BARBERAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BULIT-GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CIRIACO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA EHIOGU | ADDRESS AVAILABLE UPON REQUEST |
| TERESA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HUMPHREYS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA JONES | ADDRESS AVAILABLE UPON REQUEST |
| TERESA JONES | ADDRESS AVAILABLE UPON REQUEST |
| TERESA LOWE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PERRON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA POWERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TERESA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SHIREY | ADDRESS AVAILABLE UPON REQUEST |
| TERESE TINTOCALIS | ADDRESS AVAILABLE UPON REQUEST |
| TERESIA THUKU | ADDRESS AVAILABLE UPON REQUEST |
| TERESITA ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| TEREZ MIRZAIANS | ADDRESS AVAILABLE UPON REQUEST |
| TERI VANOVER | ADDRESS AVAILABLE UPON REQUEST |
| TERMINIX | PO BOX 1860 CAROLINA PR 00984-1860 |
| TERMINIX PROCESSING CENTER | PO BOX 802155 CHICAGO IL 60680-2131 |
| TERRA CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| TERRA HOLDINGS, LLC | JUDITH M. CAPLAN 770 LEXINGTON AVENUE NEW YORK NY 10065 |
| TERRANCE DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE REED | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL HOLLINS | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL MARSHALL LAW GROUP PLLC | 936 N 34TH STREET SUITE 300 SEATTLE WA 98103 |
| TERRELL MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE CAREY | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE HICKS | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE WALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRI DESJARDINS | ADDRESS AVAILABLE UPON REQUEST |
| TERRI MASSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| TERRI VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| TERRI WADE | ADDRESS AVAILABLE UPON REQUEST |
| TERRIAN PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CERMEUS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY DUSSEK | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LANZA | ADDRESS AVAILABLE UPON REQUEST |
| TERRY MOROSE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY PAULIN | ADDRESS AVAILABLE UPON REQUEST |
| TESNI PHILIPS | ADDRESS AVAILABLE UPON REQUEST |
| TESNI PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| TESS MIKAYLA | ADDRESS AVAILABLE UPON REQUEST |
| TESSA HAIKO | ADDRESS AVAILABLE UPON REQUEST |
| TEVIN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| TEVIS COLON | ADDRESS AVAILABLE UPON REQUEST |
| TFG WINTER STREET PROPERTY, LLC | ATTN: TODD TWOMBLY TRITOWER FINANCIAL GROUP 60 STATE STREET, 22ND FLOOR BOSTON MA 02109 |
| TFG WINTER STREET PROPERTY, LLC | ATTN: WILLIAM W GRIBBELL - PRES. & CEO 60 STATE STREET, 22ND FLOOR BOSTON MA 02109 |
| TFG WINTER STREET PROPERTY, LLC | ATTN: MARK BUSH- SENIOR VICE PRESIDENT C/O DAVIS MARCUS MANAGEMENT, INC. 125 HIGH STREET, STE 2111 BOSTON MA 02110-2704 |
| TFG WINTER STREET PROPERTY, LLC | C/O DAVIS MARCUS MANAGEMENT, INC. ATTN: KEVIN BRANSFIELD 125 HIGH STREET, STE 2111 BOSTON MA 02110-2704 |
| TFG WINTER STREET PROPERTY, LLC | TFG WINTER STREET PROPERTY, LLC C/O DAVIS MARCUS MANAGEMENT, INC. 125 HIGH |

| Claim Name | Address Information |
|------------|---------------------|
| TFG WINTER STREET PROPERTY, LLC | STREET, STE 2111 BOSTON MA 02110-2704 |
| TGF WINTER STREET PROPERTY, LLC | C/O DAIN, TORPY, LE RAY, WIEST & GARNER ATTN: MICHAEL MCDERMOTT, ESQ. 745 ATLANTIC AVENUE, 5TH FLOOR BOSTON MA 02111 |
| THAIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| THALIA RIGOS ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| THALIA STOGIANOS | ADDRESS AVAILABLE UPON REQUEST |
| THALIA TITO | ADDRESS AVAILABLE UPON REQUEST |
| THANH-HUYEN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| THANUJA DOMASK | ADDRESS AVAILABLE UPON REQUEST |
| THARUN KANNAN | ADDRESS AVAILABLE UPON REQUEST |
| THE ABERNATHY MACGREGOR GROUP | MARY ANN HERNANDEZ 277 PARK AVENUE, 39TH FLOOR NEW YORK NY 10172 |
| THE ABS COMPANY | PO BOX 9 CHESTER NJ 07930 |
| THE ACADEMY OF NATURAL SCIENCES OF | PHILADELPHIA 3201 ARCH STREET, SUITE 420 PHILADELPHIA PA 19104 |
| THE ADT SECURITY CORP | DBA ADT COMMERCIAL LLC PO BOX 219044 KANSAS CITY MO 60197-5714 |
| THE ADT SECURITY CORP | DBA ADT COMMERCIAL LLC PO BOX 219044 KANSAS CITY MO 64121-9044 |
| THE ADVENTURE NETWORK, INC. | P.O. BOX 309 CHALFONT PA 18914 |
| THE ALBANESE ORGANIZATION | JOANNE MCFARLAND 1050 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| THE ATLANTIC PHILANTHROPIES | KRISTINA NIETO 75 VARICK STREET, 17TH FLOOR NEW YORK NY 10013 |
| THE BERNSTEIN COMPANIES | SHERRY CLINTON 3299 K ST.NW 700 WASHINGTON DC 20007 |
| THE BLOC | ELIZABETH YU 32 OLD SLIP NEW YORK NY 10005 |
| THE BOSTON LAWNMOWER CO., INC. | 233 TURNPIKE ROAD WESTBOROUGH MA 01581 |
| THE CHECK CASHING PLACE | 10 ELIZABETH STREET RIVER EDGE NJ 07661 |
| THE CIAMARA CORP. | C/O THE LAW OFFICE OF J. BENJAMIN GREENE 30 WALL STREET, 8TH FLOOR NEW YORK NY 10005-2205 |
| THE CIAMARA CORP. | 427 N. TATNALL STREET, 59624 WILMINGTON DE 19801 |
| THE CITY OF WHITE PLAINS DEPT. OF PUBLIC | SAFETY ALARM CODE ENFORCEMENT OFFICER 77 SO. LEXINGTON AVE. WHITE PLAINS NY 10601 |
| THE COLLEGE BOARD | NANCY VIERA-GILMORE 250 VESEY ST NEW YORK NY 10281 |
| THE COMMON WEALTH OF MASSACHUSETTS | DEPARTMENT OF PUBLIC SAFETY ONE ASHBURTON PLACE BOSTON MA 02108-1618 |
| THE COMMON WEALTH OF MASSACHUSETTS | DIVISION OF PROFESSIONAL LICENSURE 1000 WASHINGTON STREET SUITE 710 BOSTON MA 02118 |
| THE COMMUNITY BUILDERS INC | LEAH VAN TASSEL 185 DARTMOUTH STREET BOSTON MA 02116 |
| THE COMMUNITY PRESERVATION CORPORATION | BRENDA KEEGAN 220 E 42ND STREET, 16TH FLOOR NEW YORK NY 10017 |
| THE DE SHAW GROUP | RENEE ROBERT 120 WEST 45TH STREET NEW YORK NY 10036 |
| THE DUPONT CIRCLE HOTEL | ANA PETROVICH 1500 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20036 |
| THE EAGLE LEASING COMPANY | P.O. BOX 923 ORANGE CT 06477 |
| THE GALLOWS GROUP | ELENA TODISCO 553 TREMONT STREET BOSTON MA 02216 |
| THE GARDEN CITY CHAMBER OF COMMERCE, INC | 230 SEVENTH STREET GARDEN CITY NY 11530 |
| THE GOTHAM HOTEL AMBASSADOR PASS | 16 EAST 46TH STREET NEW YORK NY 10017 |
| THE GUARANTY COMPANY OF NORTH AMERICA | ONE TOWN SQUARE SOUTHFIELD MI 48076 |
| THE GUARDIAN LIFE INSURANCE COMPANY | OF AMERICA PO BOX 824418 PHILADELPHIA PA 19182 |
| THE GYM SOURCE | DEPT. 106042 P.O. BOX 150468 HARTFORD CT 06115-0468 |
| THE HARRY FOX AGENCY NMPA | CHRISTIE KONIECZNY 40 WALL ST, 6TH FL NEW YORK NY 10005 |
| THE INTERN GROUP | BRIAN LIMBO 26 BROADWAY NEW YORK NY 10004 |
| THE J COMPANIES LLC | BILL GOODE 271 MADISON AVENUE 18TH FLOOR NEW YORK NY 10016 |
| THE LAKE DOCTORS, INC. | 3543 STATE ROAD 419 WINTER SPRINGS FL 32708 |
| THE LEAN BOX INC | 4432 HANCOCK BRIDGE PKWY N FT MYERS FL 33903 |
| THE LIFEGUARD STORE, INC. | 903 MORRISSEY DRIVE BLOOMINGTON IL 61701 |
| THE MAGGIORE COMPANIES | JACQUELYN MAGGIORE 13 WHEELING AVENUE WOBURN MA 01801 |

| Claim Name | Address Information |
|---|---|
| THE NATIONAL SOCIETY OF LEADERSHIP | AND SUCCESS CATHERINE GARCIA 50 HARRISON STREET, SUITE 308 HOBOKEN NJ 07030 |
| THE NEWARK MUSEUM ASSOCIATION | 49 WASHINTON STREET NEWARK NJ 07102 |
| THE NORMANDY HOTEL | MICHAEL GOUZIE 2118 WYOMING AVE NW WASHINGTON DC 20008 |
| THE NY-CONN CORPORATION | 5 SHELTER ROCK ROAD-SUITE 8 DANBURY CT 06810-7169 |
| THE PAPPAS COMPANY, INC. | 12 BRIDGE STREET WATERTOWN MA 02472 |
| THE PAY-O-MATIC CHECK CASHING | 166-30 JAMAICA AVE 2ND FLOOR JAMAICA NY 11432 |
| THE PINK FUND | PO BOX 603 BLOOMFIELD HILLS MI 48303 |
| THE RACQUET PLACE | ATTN: FRANK VINCI C/O RONALD SPIVACK 525 GREEN STREET ISELIN NJ 08830 |
| THE RACQUET PLACE | ATTN: RON KOGOS - GEN MANG PARTNER 525 GREEN STREET ISELIN NJ 08830 |
| THE RACQUET PLACE | C/O RONALD SPIVACK 525 GREEN STREET ISELIN NJ 08830 |
| THE RASKY BAERLEIN GROUP | CAROLINE BAKER 70 FRANKLIN STREET BOSTON MA 02110 |
| THE ROGER SMITH HOTEL | CRAIG RUSSELL 501 LEXINGTON AVE NEW YORK NY 10017 |
| THE SHERIFF OF NASSAU COUNTY | THE SHERIFF OF NASSAU COUNTY 240 OLD COUNTRY ROAD MINEOLA NY 11501 |
| THE SPECTOR GROUP | 183 MADISON AVE. NEW YORK NY 10016 |
| THE STORE DECOR COMPANY | P.O. BOX 2727 ROWLETT TX 75030 |
| THE SUN GROUP, INC. | 820 WEST INDIANTOWN RD JUPITER FL 33458 |
| THE TOWN SCHOOL | KELLY GRUEN 540 EAST 76 STREET NEW YORK NY 10021 |
| THE TREVOR PROJECT, INC. | 8704 SANTA MONICA BLVD. SUITE 200 WEST HOLLYWOOD CA 90069 |
| THE WALKER HOTEL | FRANCIS BADIA 52 WEST 13TH STREET NEW YORK NY 10011 |
| THE WEEK MAGAZINE | JOY HART 55 WEST 39TH STREET NEW YORK NY 10018 |
| THE WESTBOROUGH CLUB, INC. | 35 CHAUNCY STREET WESTBORO MA 01581 |
| THE WHITE HOUSE HISTORICAL ASSOC. | ALBERT LEE 1610 H STREET NW WASHINGTON DC 20006 |
| THE WILLARD INTERCONTINENTAL HOTEL | ROMALLY DOMINGUEZ 1401 PENNSYLVANIA AVE. NW WASHINGTON DC 20004 |
| THEA MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| THEO CHAOUAT | ADDRESS AVAILABLE UPON REQUEST |
| THEO MILLER | ADDRESS AVAILABLE UPON REQUEST |
| THEODORA GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| THERENCE BIEN-AIME | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ALINI | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| THERESA FODERS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA GAINES | ADDRESS AVAILABLE UPON REQUEST |
| THERESA GIANNINO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| THERESA HENNESSEY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA JARDEN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LANZA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LATONA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LAVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LOPARRINO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MCKALLEN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MINICHELLO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| THERESA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA THOME | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THERESA VOZZA-NICOLOSI | ADDRESS AVAILABLE UPON REQUEST |
| THERESE HEPT | ADDRESS AVAILABLE UPON REQUEST |
| THERESE STONE | ADDRESS AVAILABLE UPON REQUEST |
| THERESE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| THERSEA DUNSTAN | ADDRESS AVAILABLE UPON REQUEST |
| THIAGO DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| THIELLS FIRE DEPARTMENT | RAY REDMOND 99 W RAMAPO RD GARNERVILLE NY 10923 |
| THIERNO DIALLO | ADDRESS AVAILABLE UPON REQUEST |
| THIERRY FOMERAND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS AHERN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BENSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BIELENDA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BROGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BUJOLD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BUJOLD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CABOT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CAGNEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CANESTRARO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CAO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CAREY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CROCKER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DAMKOWITCH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DE PENA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DEPINA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRATI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HIGHT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS J. GALLIGAN III | 12 ROUND HILL ROAD WESTON MA 02493 |
| THOMAS JEAN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KIRK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KOKER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LUZIO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARSTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PAWLUKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PICKARSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RADON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROCHFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THOMAS ROSENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCIALLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SHIMCHAK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SIDDALL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SPEYERER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STIEHLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TRINGALE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VINCI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VOLPER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WARK | 1445 18TH AVE SW VERO BEACH FL 32962 |
| THONEY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOR PERFORMANCE PRODUCTS INC. | P.O. BOX 25 MOUNTAINVILLE NY 10953 |
| THOR STONE | ADDRESS AVAILABLE UPON REQUEST |
| THREE PARK AVENUE BUILDING CO., L.P. | ATTN: ANITA PISCOPO-BILLING MGR C/O COHEN BROTHERS REALTY 750 LEXINGTON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| THREE PARK AVENUE BUILDING CO., L.P. | ATTN: MADDY MARCUS C/O COHEN BROTHERS REALTY CORP. 750 LEXINGTON AVENUE NEW YORK NY 10022 |
| THREE PARK AVENUE BUILDING CO., L.P. | ATTN: STEVEN M CHERNIAK, COO C/O COHEN BROTHERS REALTY CORP. 750 LEXINGTON AVENUE NEW YORK NY 10022 |
| THREE PARK AVENUE BUILDING CO., L.P. | C/O COHEN BROTHERS REALTY PO BOX 824948 PHILADELPHIA PA 19182-4948 |
| THU NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THURSTON ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| THYSSEN KRUPP ELEVATOR CORP. | PO BOX 933010 ATLANTA GA 31193 |
| THYSSEN KRUPP ELEVATOR CORP. | PO BOX 933010 ATLANTA GA 31193-3004 |
| TIA CHAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TIA FERRIE | ADDRESS AVAILABLE UPON REQUEST |
| TIA GIST | ADDRESS AVAILABLE UPON REQUEST |
| TIA JENAY EVELYN | ADDRESS AVAILABLE UPON REQUEST |
| TIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIAN | C/O THE LAW FIRM OF SCOTT D GOLDBERG PC ATTN: SCOTT GOLDBERG, ESQ. 52 TEMPLE PLACE, 4TH FLOOR BOSTON MA 02111 |
| TIANA LISBON | ADDRESS AVAILABLE UPON REQUEST |
| TIANNA STANCATO | ADDRESS AVAILABLE UPON REQUEST |
| TIARA BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| TIARA CADETT | ADDRESS AVAILABLE UPON REQUEST |
| TIARA HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| TIARRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIERA ELAM | ADDRESS AVAILABLE UPON REQUEST |
| TIFANY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANNY LOCASCIO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY EBANKS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HALE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HILL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY JACKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY KILEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LEBLOND | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY QI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SCHWANZ | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SIRICO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY YUNG | ADDRESS AVAILABLE UPON REQUEST |
| TIGRAN GALSTIAN | ADDRESS AVAILABLE UPON REQUEST |
| TIGRAN MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| TIIKIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIJANI MOTTLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIKERRA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| TIKI WALKER | ADDRESS AVAILABLE UPON REQUEST |
| TILKURAM RAI | ADDRESS AVAILABLE UPON REQUEST |
| TIM HEMPHILL | ADDRESS AVAILABLE UPON REQUEST |
| TIME EQUITIES | ACCOUNTING DEPARTMENT TIME EQUITIES, INC. P.O. BOX 37073 CHARLOTTE NC 28237 |
| TIME HOTEL | CARMEN VELAZCO 224 W 49TH ST NEW YORK NY 10019 |
| TIME OUT | 1540 BROADWAY, 42ND FLOOR NEW YORK NY 10036 |
| TIME SQUARE JV, LLC | ATTN: MATT MCAVOY; JILL ROTHSCHILD C/O VORNADO REALTY TRUST 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| TIME SQUARE JV, LLC | C/O VORNADO REALTY TRUST 210 ROUTE 4 EAST ATTN: JILL ROTHSCHILD PARAMUS NJ 07652 |
| TIMELESS FINE JEWELRY | CELESTE BRADFORD 64 W 48TH STREET, FL 12 NEW YORK NY 10036 |
| TIMONY ENG | ADDRESS AVAILABLE UPON REQUEST |
| TIMONY ENG | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ANDRASSY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BLUE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BRIGHAM | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CARLSON | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 CHICAGO IL 60601 |
| TIMOTHY DACRI | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY EHARDT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY FISTORI | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GRAY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY H. AYRES | 60 WORCESTER RD PRINCETON MA 01541 |
| TIMOTHY HOCHRUN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LI | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MAURER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MORRILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TIMOTHY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MUISE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY OHALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY OTERI | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY READ | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY REMPE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SONGER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY STEELE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY YELTON | ADDRESS AVAILABLE UPON REQUEST |
| TINA AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| TINA BASTARDO | ADDRESS AVAILABLE UPON REQUEST |
| TINA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TINA CHRISTMAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA CROTTY | ADDRESS AVAILABLE UPON REQUEST |
| TINA DULISSE | ADDRESS AVAILABLE UPON REQUEST |
| TINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TINA M. DULISSE | ADDRESS AVAILABLE UPON REQUEST |
| TINA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| TINA MILLAR | ADDRESS AVAILABLE UPON REQUEST |
| TINA PREVILLE | ADDRESS AVAILABLE UPON REQUEST |
| TINA ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA WU | ADDRESS AVAILABLE UPON REQUEST |
| TINAMARIE JAEHNERT | ADDRESS AVAILABLE UPON REQUEST |
| TINAMARIE MELILLO | ADDRESS AVAILABLE UPON REQUEST |
| TINO GAUDINO | ADDRESS AVAILABLE UPON REQUEST |
| TINOQ INC. | 2077 GATEWAY PLACE SUITE 150 SAN JOSE CA 95110 |
| TIONA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| TIONNE TALBOT | ADDRESS AVAILABLE UPON REQUEST |
| TIRAN WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| TIRZA ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| TISHA LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| TITO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| TIVON SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TKEYANA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TODD BLACKWELL II | ADDRESS AVAILABLE UPON REQUEST |
| TODD COREY | ADDRESS AVAILABLE UPON REQUEST |
| TODD GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| TODD HARRIS CO. INC. | P.O. BOX 682 EDISON NJ 08818-0682 |
| TODD MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| TODD WHITTINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TOG | P.O.BOX 1240 ATTLEBORO MA 02703 |
| TOKIO MARINE MANAGEMENT INC | GEORGETTE SCARBOROUGH 230 PARK AVE NEW YORK NY 10169 |
| TOLAN WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TOLLESON ONE, LLC | 4012 VIA SOLANO PALOS VERDES ESTATES CA 90274 |
| TOLLESON ONE, LLC | ATTN: CHUCK GRACE 4012 VIA SOLANO PALOS VERDES ESTATES CA 90274 |
| TOLLIVER POWDER COATING | 6810 GEORGIA AVE WEST PALM BEACH FL 33405 |
| TOM DAMKOWITCH | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS CALACHIJ | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS PENA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS TRNKA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMIE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY CHIN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY INDJEYIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY LE | ADDRESS AVAILABLE UPON REQUEST |
| TOMOKO DYESS | ADDRESS AVAILABLE UPON REQUEST |
| TOMOKO NISHIDA | ADDRESS AVAILABLE UPON REQUEST |
| TONER PLUS OF P.R. INC. | PO BOX 141 BAYAMON PR 00960-0141 |
| TONI BARNES | ADDRESS AVAILABLE UPON REQUEST |
| TONI FIORE | ADDRESS AVAILABLE UPON REQUEST |
| TONI KUHN | ADDRESS AVAILABLE UPON REQUEST |
| TONI M DAMARIO | 6 LIBERTY WAY GREENWICH CT 06830 |
| TONI STRONG | ADDRESS AVAILABLE UPON REQUEST |
| TONIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TONIANN MANUELE | ADDRESS AVAILABLE UPON REQUEST |
| TONIANN NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| TONICA HERZICH | ADDRESS AVAILABLE UPON REQUEST |
| TONIEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TONIQUE FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| TONISHA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TONY EFESE | ADDRESS AVAILABLE UPON REQUEST |
| TONY MANEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| TONY MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| TONY PETNER | ADDRESS AVAILABLE UPON REQUEST |
| TONY VARGHESE | ADDRESS AVAILABLE UPON REQUEST |
| TONYA CORTESIANO | ADDRESS AVAILABLE UPON REQUEST |
| TOPISTER BONYO | ADDRESS AVAILABLE UPON REQUEST |
| TOQUON SERVICES LLC | DBA WET OUT RESTORATION 1532 SE VILLAGE GREEN DRIVE UNIT 1 PORT ST. LUCIE FL 34952 |
| TOREY YELVERTON | ADDRESS AVAILABLE UPON REQUEST |
| TORI CASAREZ | ADDRESS AVAILABLE UPON REQUEST |
| TORI GARDINER | ADDRESS AVAILABLE UPON REQUEST |
| TORI MOORER | ADDRESS AVAILABLE UPON REQUEST |
| TORIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TORQUE FITNESS LLC | 9365 HOLLY STREET NW COON RAPIDS MN 55433 |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | 2601 AIRPORT DRIVE, SUITE 300 TORRANCE CA 90505 |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | ATTN: MIKE LA CAZE PNC BANK LOCKBOX 911974 PO BOX 31001-1974 PASADENA CA 91110-1974 |

| Claim Name | Address Information |
|---|---|
| TORRELO CABROL | ADDRESS AVAILABLE UPON REQUEST |
| TORY BURCH | MARCELINA MATA 11 WEST 19TH STREET NEW YORK NY 10011 |
| TOSHA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TOSHIBA BUSINESS SOLUTIONS (USA) INC. | PO BOX 105710 ATLANTA GA 30348-5710 |
| TOSHIBA BUSINESS SOLUTIONS (USA) INC. | PO BOX 402709 ATLANTA GA 30384-2709 |
| TOTAL GYM COMMERCIAL, LLC | 5225 AVENIDA ENCINAS SUITE C CARLSBAD CA 92008 |
| TOTH & CO | ACCOUNTS PAYABLE 500 HARRISON AVENUE BOSTON MA 01228 |
| TOUCHTUNES | LISSA GATTO 850 THIRD AVENUE NEW YORK NY 10022 |
| TOVIT REJWAN | ADDRESS AVAILABLE UPON REQUEST |
| TOWER ELEVATOR CONSULTING & TESTING | 540 PRESIDENT STREET 3RD FLOOR BROOKLYN NY 11215 |
| TOWER RESEARCH CAPITAL | GYM-US 377 BROADWAY, 11TH FLOOR NEW YORK NY 10013 |
| TOWN COURT OF GREENBURGH | 188 TARRYTOWN ROAD WHITE PLAINS NY 10607 |
| TOWN COURT OF GREENBURGH | PO BOX 3214 MILWAUKEE WI 53201-3214 |
| TOWN OF BABYLON | DIVISION OF FIRE PREVENTION 281 PHELPS LANE, ROOM 16 NORTH BABYLON NY 11703 |
| TOWN OF BABYLON | 200 EAST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| TOWN OF BABYLON | SIGN PERMIT RENEWAL 200 EAST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| TOWN OF CANTON | CANTON BOARD OF HEALTH 79 PLEASANT STREET CANTON MA 02021 |
| TOWN OF CANTON | WATER & SEWER DEPT 801 WASHINGTON ST CANTON MA 02021 |
| TOWN OF CANTON | 306 2ND ST CANTON OH 44702 |
| TOWN OF CARMEL | RECEIVER OF TAXES 60 MCALPIN AVENUE MAHOPAC NY 10541-2340 |
| TOWN OF CLARKSTOWN | OFFICE OF THE BUILDING INSPECTOR 10 MAPLE AVENUE NEW CITY NY 10956 |
| TOWN OF GREENBURGH | CONSOLIDATED WATER DISTRICT P.O. BOX 205 ELMSFORD NY 10523 |
| TOWN OF GREENBURGH | PARKING VIOLATIONS OFFICE P.O. BOX 2000 ELMSFORD NY 10523 |
| TOWN OF GREENBURGH | 181 KNOLLWOOD RD WHITE PLAINS NY 10607 |
| TOWN OF GREENBURGH | DEPARTMENT OF BUILDINGS 177 HILLSIDE AVENUE GREENBURGH NY 10607 |
| TOWN OF GREENBURGH | DEPARTMENT OF BUILDINGS 177 HILLSIDE AVENUE WHITE PLAINS NY 10607 |
| TOWN OF GREENBURGH | POLICE DEPARTMENT 188 TARRYTOWN ROAD WHITEPLAINS NY 10607 |
| TOWN OF GREENBURGH | TOWN COURT OF GREENBURGH 188 TARRYTOWN ROAD WHITE PLAINS NY 10607 |
| TOWN OF GREENWICH | DEPARTMENT OF HEALTH 101 FIELD POINT ROAD GREENWICH CT 06836 |
| TOWN OF GREENWICH | DEPT. OF PARKING SERVICES 101 FIELD POINT ROAD P.O. BOX 1665 GREENWICH CT 06836-1665 |
| TOWN OF GREENWICH | TOWN GREENWICH P.O. BOX 3002 GREENWICH CT 06836-3002 |
| TOWN OF GREENWICH | TOWN OF GREENWICH PO BOX 5038 NEW BRITAIN CT 06050-5038 |
| TOWN OF HEMPSTEAD | DEPARTMENT OF BUILDINGS 1 WASHINGTON STREET HEMPSTEAD NY 11550 |
| TOWN OF HUNTINGTON | 100 MAIN STREET, ROOM 109 HUNTINGTON NY 11743 |
| TOWN OF HUNTINGTON | HUNTINGTON TRAFFIC VIOLATIONS BUREAU 100 MAIN STREET HUNTINGTON NY 11743 |
| TOWN OF HUNTINGTON | SIGN BUREAU 100 MAIN ST RM. 310 HUNTINGTON NY 11743 |
| TOWN OF ISLIP | 24 NASSAU AVENUE ISLIP NY 11751 |
| TOWN OF LEXINGTON | 1625 MASSACHUSETTES AVENUE LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | 173 BEDFORD ST LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | COLLECTOR OF TAXES P.O. BOX 309 LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | COLLECTOR OF TAXES P.O. BOX 614 LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | COLLECTORS OFFICE 1625 MASSACHUSETTS AVE. LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | FIRE DEPT 45 BEDFORD STREET LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | HEALTH DEPARTMENT 1625 MASSACHUSETTS AVENUE LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | OFFICE OF TAX COLLECTOR 1625 MASSACHUSETTS AVENUE LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | TAX COLLECTOR TOWN OFFICE BLDG, 1ST FL 1625 MASSACHUSETTS AVE LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | 111 MAIDEN LN LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| TOWN OF LYNNFIELD | DEPT OF HEALTH 55 SUMMER STREET LYNNFIELD MA 01940 |
| TOWN OF LYNNFIELD | OFFICE OF THE COLLECTOR OF TAXES P.O. BOX 314 LYNNFIELD MA 01940 |
| TOWN OF LYNNFIELD | TREASURERS OFFICE 55 SUMMER STREET LYNNFIELD MA 01940 |
| TOWN OF MILFORD | 52 MAIN STREET MILFORD MA 01757 |
| TOWN OF MT PLEASANT | TOWN OF MT PLEASANT WATER DISTRICTS PO BOX 67052 NEWARK NJ 07101-8082 |
| TOWN OF MT PLEASANT | 119 LOZZA DRIVE VALHALLA NY 10595 |
| TOWN OF OYSTER BAY | 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWN OF SALISBURY | BOARD OF HEALTH 5 BEACH ROAD SALISBURY MA 01952 |
| TOWN OF SALISBURY | PO BOX 534 MEDFORD MA 02155-0006 |
| TOWN OF SMITHTOWN | 90 E MAIN ST KINGS PARK NY 11754 |
| TOWN OF SMITHTOWN | 65 MAPLE AVENUE SMITHTOWN NY 11787 |
| TOWN OF SMITHTOWN | BUILDING DEPT, 99 WEST MAIN ST P.O.BOX 9090 SMITHTOWN NY 11787 |
| TOWN OF SMITHTOWN | DEPARTMENT OF PUBLIC SAFETY FIRE PREVENTION DIVISION 65 MAPLE AVENUE SMITHTOWN NY 11787 |
| TOWN OF SMITHTOWN | TOWN OF SMITHTOWN GENERAL FEE PO BOX 9066 HICKSVILLE NY 11802-9066 |
| TOWN OF WAKEFIELD | DPW PO BOX 1909 WAKEFIELD MA 01880 |
| TOWN OF WAKEFIELD | OFFICE OF TAX COLLECTOR 1 LAFAYETTE ST WAKEFIELD MA 01880 |
| TOWN OF WAKEFIELD | P.O. BOX 269 WAKEFIELD MA 01880-0469 |
| TOWN OF WATERTOWN | COLLECTOR OF TAXES P.O. BOX 850 WATERTOWN MA 02471-0850 |
| TOWN OF WATERTOWN | 149 MAIN STREET WATERTOWN NY 02472 |
| TOWN OF WAYLAND | 101 OLD SUDBURY RD WAYLAND MA 01778 |
| TOWN OF WAYLAND | 41 COCHITUATE RD WAYLAND MA 01778-2614 |
| TOWN OF WAYLAND | PO BOX 663 MEDFORD MA 02155-0007 |
| TOWN OF WELLESLEY | WELLESLEY HEALTH DEPARTMENT 90 WASHINGTON ST. WELLESLEY MA 02481 |
| TOWN OF WELLESLEY | DEPARTMENT OF PUBLIC WORKS 20 MUNICIPAL WAY WELLSLY MA 02481-4925 |
| TOWN OF WELLESLEY | 455 WORCESTER ST.- P.O. BOX 9187 WELLESLEY HILLS MA 02481-9187 |
| TOWN OF WELLESLEY | TAX COLLECTOR BOX 9187 WELLESLEY HILLS MA 02481-9187 |
| TOWN OF WELLESLEY | 525 WASHINGTON STREET WELLESLEY MA 02482 |
| TOWN OF WELLESLEY | TREASURER/COLLECTORS OFFICE 525 WASHINGTON ST. WELLESLEY MA 02482 |
| TOWN OF WELLESLEY UTILITY SERVICES | 2 MUNICIPAL WAY P.O. BOX 9187 WELLESLEY HILLS MA 02481-9187 |
| TOWN OF WELLESLEY UTILITY SERVICES | 525 WASHINGTON ST WELLESLEY MA 02482 |
| TOWN OF WEST HARTFORD | BLOOMFIELD HEALTH DISTRICT 580 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| TOWN OF WEST HARTFORD | LOCK 411 P.O.BOX 5047 NEW BRTAIN CT 06050-5047 |
| TOWN OF WEST HARTFORD | 50 SOUTH MAIN STREET WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | MUNICIPAL PARKING DIVISION 50 SOUTH MAIN STREET WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | WEST HARTFORD FIRE MARSHAL OFFICE 95 RAYMOND ROAD WEST HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | DEPARTMENT OF ASSESMENT 50 SOUTH MAIN STREET WEST HARTFORD CT 06107-2409 |
| TOWN OF WESTBOROUGH | 34 WEST MAIN STREET WESTBOROUGH MA 01581 |
| TOWN OF WESTBOROUGH | C/O TAX COLLECTOR 34 WEST MAIN STREET WESTBOROUGH MA 01581 |
| TOWN OF WESTBOROUGH | DPW 131 OAK STREET WESTBOROUGH MA 01581 |
| TOWN OF WESTBOROUGH | FORBES MUNICIPAL BUILDING 45 WEST MAIN STREET, SUITE 205 WESTBOROUGH MA 01581-1916 |
| TOWN OF WESTBOROUGH | PO BOX 893 MEDFORD MA 02155-0009 |
| TOWNSHIP CLERK | 1 JEAN WALLING CIVIC CENTER DR EAST BRUNSWICK NJ 08816 |
| TOWNSHIP OF EAST BRUNSWICK | 25 HARTS LN EAST BRUNSWICK NJ 08816 |
| TOWNSHIP OF EAST BRUNSWICK | MUNICIPAL CLERKS OFFICE P.O. BOX 1081 EAST BRUNSWICK NJ 08816 |
| TOWNSHIP OF EAST BRUNSWICK | TAX COLLECTOR 1 JEAN WALLING CIVIC CENTER DR EAST BRUNSWICK NJ 08816 |
| TOWNSHIP OF EAST BRUNSWICK | DEPT OF PUB SFTY., ADMIN DEPT P.O. BOX 1081 1 JEAN WALLING CIVIC CENTER DR EAST BRUNSWICK NJ 08816-1081 |
| TOWNSHIP OF EAST BRUNSWICK | DIVISION OF CONSTRUCTION INSPECTION P.O. BOX 1081 1 JEAN WALLING CIVIC CENTER |

| Claim Name | Address Information |
|------------|---------------------|
| TOWNSHIP OF EAST BRUNSWICK | DR EAST BRUNSWICK NJ 08816-1081 |
| TOWNSHIP OF EAST BRUNSWICK | PO BOX 1081 EAST BRUNSWICK NJ 08816-1081 |
| TOWNSHIP OF EAST BRUNSWICK | PO BOX 1081 EAST BRUNSWICK NJ 00816-1081 |
| TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON AVE LIVINGSTON NJ 07039 |
| TOWNSHIP OF LIVINGSTON | ATTENTION: TAX COLLECTOR 357 SOUTH LIVINGSTON AVENUE LIVINGSTON NJ 07039 |
| TOWNSHIP OF LIVINGSTON | DIV OF FIRE, FIRE PREVENTION SERVICES 62 SOUTH LIVINGSTON AVENUE LIVINGSTON NJ 07039 |
| TOWNSHIP OF LIVINGSTON | WATER/SEWER 357 SOUTH LIVINGSTON AVE LIVINGSTON NJ 07039 |
| TOWNSHIP OF LIVINGSTON | 204 HILLSIDE AVENUE LIVINGSTON NJ 07089 |
| TOWNSHIP OF MARLBORO | FINANCE DEPARTMENT 1979 TOWNSHIP DRIVE MARLBORO NJ 07746-2299 |
| TOWNSHIP OF MONTCLAIR | 1 PINE STREET MONTCLAIR NJ 07042 |
| TOWNSHIP OF OLD BRIDGE | ONE OLD BRIDGE PLAZA OLD BRIDGE NJ 08857 |
| TPG ARCHITECTURE | PRINCESS SALVACION 132 WEST 31ST STREET, 5TH FLOOR NEW YORK NY 10001 |
| TPN INTERNATIONAL | CIRCUS ROAD WEST LONDON SW118EY UNITED KINGDOM |
| TPN INTERNATIONAL | C/O ANES, FRIEDMAN, LEVENTHAL 52 DUANE STREET, 7TH FLOOR NEW YORK NY 10007 |
| TPX COMMUNICATIONS | 515 S FLOWER ST, 45TH FL LOS ANGELES CA 90071 |
| TPX COMMUNICATIONS | PO BOX 509013 SAN DIEGO CA 92150-9013 |
| TR 350 WASHINGTON CORP | PO BOX 6149-RE 2248 HICKSVILLE NY 11802-6149 |
| TR MILLER CO, INC | 290 SOUTH STREET WALPOLE MA 02081 |
| TRACEY DIEHL | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY HOSTETTER | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SPIRO | ADDRESS AVAILABLE UPON REQUEST |
| TRACI KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRACI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE FINAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE ZAEPFEL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ANDRUSHO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY BERGEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CONNER HAUTZINGER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY COX | ADDRESS AVAILABLE UPON REQUEST |
| TRACY FEDERSCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY GRYGIEL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| TRACY KARGARI | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LIPTRAP | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MISSER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY OTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY PEQUENO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY RAMPERSAUD LAMBERTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SPERLING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TRACY STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WACHSNER | ADDRESS AVAILABLE UPON REQUEST |
| TRADEWEB | RACHAEL SHERMAN 1177 AVE. OF THE AMERICAS NEW YORK NY 10036 |
| TRAMAINE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| TRANSLATION LLC | SHADE LEE MONTANO 145 WEST 45TH STREET, 12TH FLOOR NEW YORK NY 10036 |
| TRANSPERFECT | CHRISTINA FIGUEROA 3 PARK AVE NEW YORK NY 10016-5902 |
| TRAVEN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVEN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS BARRY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS DOUGHTY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS GOMME | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HOLT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HUNT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MANNING | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SKURAT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WARD | ADDRESS AVAILABLE UPON REQUEST |
| TRAVON MONLYN | ADDRESS AVAILABLE UPON REQUEST |
| TRAXYS | LAUREN LEE 299 PARK AVENUE FLOOR 38 NEW YORK NY 10171 |
| TRAYVOND GRAY | ADDRESS AVAILABLE UPON REQUEST |
| TREA 350 WASHINGTON STREET LLC | 4400 W. 78TH STREET SUITE 200 ATTN:ALLISON BARRON MINNEAPOLIS MN 55435 |
| TREA 350 WASHINGTON STREET LLC | ATTN: CHRIS DALEY 4400 W 78TH ST, SUITE 200 MINNEAPOLIS MN 55435 |
| TREA 350 WASHINGTON STREET LLC | ATTN: PAUL CONNNOLLY, VP PROP MGR 4400 W 78TH ST, SUITE 200 MINNEAPOLIS MN 55435 |
| TREA 350 WASHINGTON STREET LLC | ATTN: TODD ROLLINS TREA C/O NUVEEN REAL ESTATE 4400 W 78TH ST, SUITE 200 MINNEAPOLIS MN 55435 |
| TREASURER, STATE OF CONNECTICUT | DEPARTMENT OF CONSUMER PROTECTION P.O. BOX 1869 HARTFORD CT 06144-1869 |
| TREASURER, STATE OF NEW JERSEY | DEPT OF LABOR 1 JOHN FITCH PLZ TRENTON NJ 08611 |
| TREASURER, STATE OF NEW JERSEY | 50 W STATE ST, 8TH FL TRENTON NJ 08625 |
| TREASURER, STATE OF NEW JERSEY | DEPARTMENT OF COMMUNITY AFFAIRS DIVISION OF FIRE SAFETY BFCE TRENTON NJ 08625-0063 |
| TREASURER, STATE OF NEW JERSEY | P.O. BOX 369 TRENTON NJ 08625-0369 |
| TREASURER, STATE OF NEW JERSEY | 101 S BROAD ST TRENTON NJ 08625-0800 |
| TREASURER, STATE OF NEW JERSEY | PO BOX 816 101 S. BROAD ST. TRENTON NJ 08625-0816 |
| TREASURER, STATE OF NEW JERSEY | DIVISION OF ACCOUNTING P.O. BOX 955 TRENTON NJ 08625-0955 |
| TREASURER, STATE OF NEW JERSEY | NEW JERSEY DEPT OF LABOR & WORKFORCE DEV DIVISION OF ACCOUNTING P.O. BOX 955 TRENTON NJ 08625-0955 |
| TREASURER, STATE OF NEW JERSEY | NJ DIVISION OF TAXATION 50 BARRACK ST 1ST FL LOBBY TRENTON NJ 08695 |
| TREASURER, STATE OF NEW JERSEY | ARLINGTON COUNTY VIRGINIA PO BOX 1757 MERRIFIELD VA 22116-1757 |
| TREASURER, STATE OF NEW JERSEY | 2100 CLARENDON BLVD, STE 201 ARLINGTON VA 22201 |
| TREMOR VIDEO INC | DIANA SHI 53 W 23RD STREET 12TH FLR NEW YORK NY 10010 |
| TREVIS HILL | ADDRESS AVAILABLE UPON REQUEST |
| TREVISHA SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| TREVON GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR DOUGLIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR LYONS | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR RUGGIERI | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR STREET | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TREY CAPITAL MANAGEMENT | 235 WALNUT STREET LIBERTYVILLE IL 60048 |
| TREY TARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| TRI-PACIFIC HEATING AND AIR | CONDITIONING, L.P. 2116 EAST WALNUT AVE FULLERTON CA 92831 |
| TRIBE TEAM TRAINING USA INC | 4377 COMMERCIAL WAY 231 SPRING HILL FL 34606 |
| TRIBECA PEDIATRICS | JAVIER RODRIGUEZ 364 E 8TH AVENUE NEW YORK NY 10005 |
| TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY | WANDA SIMPSON 2 BROADWAY NEW YORK NY 11206 |
| TRICIA ANTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA MCNATT | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA NARAINE | ADDRESS AVAILABLE UPON REQUEST |
| TRICON SPORTS INC. | 415 WALTHAM STREET LEXINGTON MA 02421 |
| TRICORE SOLUTIONS, LLC | 141 LONGWATER DRIVE, SUITE 100 NORWELL MA 02061 |
| TRIDENT ELECTRONICS, LLC | 16 PROCTOR STREET SALEM MA 01970 |
| TRINITY CHURCH | KENNETH CUMMINGS 74 TRINITY PLACE NEW YORK NY 10006-2088 |
| TRINITY HUDSON HOLDINGS, LLC | ATTN: JACKSON, JANET P.O. BOX 28795 NEW YORK NY 10087-8795 |
| TRINITY HUDSON HOLDINGS, LLC | ATTN: SUE AVILA- SR. PM; CBRE, INC. 200 PARK AVENUE- 21ST FL NEW YORK NY 10166 |
| TRISHA BODDY | ADDRESS AVAILABLE UPON REQUEST |
| TRISTA MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN BAKALIAN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN ESPADA | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN J SHULER | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN KRISHINDAT | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN STMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTEN MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| TRISTYN SEPERSKY | ADDRESS AVAILABLE UPON REQUEST |
| TROUTMAN SANDERS | PATRIZIA DEGENNARO 750 LEXINGTON AVENUE NEW YORK NY 10017 |
| TROY CONQUEST | ADDRESS AVAILABLE UPON REQUEST |
| TROY ESDAILE | ADDRESS AVAILABLE UPON REQUEST |
| TROY MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| TROY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TROY ZORABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| TROYVON YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TRUE FITNESS TECHNOLOGY, INC. | P.O.BOX 419161 CREVE COEUR MO 63141 |
| TRUE FITNESS TECHNOLOGY, INC. | 865 HOFF RD. OFALLON MO 63366 |
| TRUGREEN AND ACTION PEST CONTROL | PO BOX 9001033 LOUISVILLE KY 40290 |
| TRUMP INTERNATIONAI HOTEL | JOANN MULE ONE CENTRAL PARK WEST NEW YORK NY 10023 |
| TRUMP PARK AVENUE, LLC | C/O THE TRUMP CORPORATION P.O. BOX 3001 HICKSVILLE NY 11802-3001 |
| TRUSSARDI GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TSESHIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TSI MASSAPEQUA, LLC | ATTN: PRESIDENT 399 EXECUTIVE BOULEVARD ELMSFORD NY 10543 |
| TSIAN DEFOUR | ADDRESS AVAILABLE UPON REQUEST |
| TSZ FONG | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER JONES | ADDRESS AVAILABLE UPON REQUEST |
| TUCKERMAN QUINLAN | ADDRESS AVAILABLE UPON REQUEST |
| TULAI ABAZA | ADDRESS AVAILABLE UPON REQUEST |
| TULIBONA NAMULEMO | ADDRESS AVAILABLE UPON REQUEST |
| TURNAROUND FOR CHILDREN | VANESSA MATIBAG 25 WEST 45TH STREET 6TH FLOOR NEW YORK NY 10036 |
| TWENTY SIX COURT ASSOCIATES, LLC | ATTN: RIVKY DIAMANT 26 COURT STREET BROOKLYN NY 11242 |
| TWIGY CEDENO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TWIN PEAKS INC (SENIOR MGMT) | VIKEN NAJARIAN 37-39 30TH ST LONG ISLAND CITY NY 11101 |
| TY GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| TY GUMBERT | ADDRESS AVAILABLE UPON REQUEST |
| TY WADE | ADDRESS AVAILABLE UPON REQUEST |
| TYAIRE QUILLER | ADDRESS AVAILABLE UPON REQUEST |
| TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 PITTSBURGH PA 15250-7967 |
| TYLER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BENDESON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BRAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CARRUTHERS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DARVALICS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GANGWER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GUITROZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HENRY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HORSTMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KASTEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KILLEEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MACH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MALCOLM | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MALONE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MAURER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RENAUD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RENAUD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER TALAVERA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER VICTORIA | ADDRESS AVAILABLE UPON REQUEST |
| TYLINNA OGLETREE | C/O SHIMKO LAW, P.C. 300 CADMAN PLAZA WEST 12TH FLOOR BROOKLYN NY 11201 |
| TYREEK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TYREIK RHODES | ADDRESS AVAILABLE UPON REQUEST |
| TYRELL PUGH | ADDRESS AVAILABLE UPON REQUEST |
| TYRIK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE ALFORD | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE CAESAR | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE CARR | ADDRESS AVAILABLE UPON REQUEST |
| TYRONNIA MERCED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TYSHAUN MCIVER | ADDRESS AVAILABLE UPON REQUEST |
| TYSHAWN CROWE | ADDRESS AVAILABLE UPON REQUEST |
| TYSON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TYWON BETHEA | ADDRESS AVAILABLE UPON REQUEST |
| TZELL TRAVEL GROUP 2019 | AWILDA GONZALEZ 1633 BROADWAY, 36TH NEW YORK NY 10019 |
| U HOTEL FIFTH AVENUE | PIERS PARVANOV 373 FIFTH AVENUE NEW YORK NY 10016 |
| U STREET PARKING, INC. | LOCATION-DCUSA CORPORATE OFFICE 1208 9TH STREET NW WASHINGTON DC 20001 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| UBALDO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| UE KINGSWOOD ONE LLC | PO BOX 825412 PHILADELPHIA PA 19182-5412 |
| UFUOMA OTOBO | ADDRESS AVAILABLE UPON REQUEST |
| UGOCHUKWU NWAGBARA | ADDRESS AVAILABLE UPON REQUEST |
| UHY ADVISORS NY INC | YELENA GAFT 66 SOUTH PEARL STREET, SUITE 400 ALBANY NY 12207 |
| UIP PARK ROAD | TROY FIELD 140 Q STREET NE SUITE 140B WASHINGTON DC 20002 |
| UJA FEDERATION OF NEW YORK | ESTHER SIMCHI 130 EAST 59 STREET NEW YORK NY 10022 |
| ULIANA ZELENINA | ADDRESS AVAILABLE UPON REQUEST |
| ULINE, INC. | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULISES CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ULISES SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ULKAR MASUMI | ADDRESS AVAILABLE UPON REQUEST |
| ULRICA RUTKOVE | ADDRESS AVAILABLE UPON REQUEST |
| ULTIMATE IN POOL CARE, INC | 30 DUNTON AVE DEER PARK NY 11729 |
| ULTRA GUARD SECURITY SYSTEMS | P.O. BOX 5598 DERWOOD MD 20855 |
| ULTRAMAR | VIVIAN MONTANES 14 EAST 47TH STREET NEW YORK NY 10017 |
| ULVIO VALVERDE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| UMIDJON ABDUAHATOV | ADDRESS AVAILABLE UPON REQUEST |
| UNIQUE LEE | ADDRESS AVAILABLE UPON REQUEST |
| UNITED ALARM SERVICES INC | 1087 FEDERAL RD, UNIT 5 BROOKFIELD CT 06804 |
| UNITED INCOME | MEGAN PEARCY 1660 L ST NW, SUITE 1000 WASHINGTON DC 20036 |
| UNITED PARCEL SERVICE | P.O. BOX 809488 CHICAGO IL 60680-9488 |
| UNITED PROTECTIVE ALARM SYSTEMS | 205 WEST HOUSTON STREET NEW YORK NY 10014 |
| UNITED RENTALS | PO BOX 100711 ATLANTA GA 30384-0711 |
| UNITED SITE SERVICES OF FLORIDA, LLC. | 3945 FISCAL COURT RIVIERA BEACH FL 33404 |
| UNITED STATES COAST GUARD | MATTHEW A KOCH 85 PORT TERMINAL BLVD BAYONNE NJ 07002 |
| UNITED STATES COAST GUARD | 408 ATLANTIC AVE BOSTON MA 02110 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES POSTAL SERVICE | CTAS 13632 |
| UNITED STATES POSTAL SERVICE | EPS |
| UNITED STATES POSTAL SERVICE | WHITE PLAINS |
| UNITED STATES SQUASH ASSOCIATION | 555 EIGHT AVENUE, SUITE 1102 NEW YORK NY 10018 |
| UNITED STATES SWIMMING INC | 1241 HIGHLAND AVE REAR NEEDHAM MA 02492 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITEUS | TAYLOR WATSON 217 BROADWAY, 8 FLOOR NEW YORK NY 10007 |
| UNITY BEHAVIORAL HEALTH | STACEY ACKNER 11900 SE FEDERAL HIGHWAY HOBE SOUND FL 33455 |
| UNIVERSAL BUILDING NORTH, INC. | P.O. BOX 759153 BALTIMORE MD 21275-9153 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL COMPANIES INC | 18260 OAK PARK DR ABINGDON VA 24210 |
| UNIVERSAL INSURANCE COMPANY | P.O. BOX 71338 SAN JUAN PR 00939 |
| UNIVERSAL PRINTING AND FULFILLMENT | SERVICES INC. 90 TUNXIS RD FAIRFILED CT 06825 |
| UNIVERSAL SALES & SERVICE | 5 BOULDER PARKWAY NORTH OXFORD MA 01537 |
| UNIVERSAL SIGNS & SERVICE, INC. | 435 BROOK AVE DEER PARK NY 11729 |
| UNLIMITED PROMOTIONS INC. | 100 SOUTH MAIN STREET MIDDLETON MA 01949 |
| UNUM PROVIDENT | PROVIDENT LIFE & ACCIDENT RETAIL LOCKBOX DEPT. P.O. BOX 740592 ATLANTA GA 30374-0592 |
| UR ENERGY, INC. | 333 VALLEY BROOK AVE. 1ST FLOOR LYNDHURST NY 07071 |
| URAMIS FROMETA | ADDRESS AVAILABLE UPON REQUEST |
| URBAIN AMULI NYAKERU | ADDRESS AVAILABLE UPON REQUEST |
| URBAN DESIGN STUDIO, LLC | DBA: URBAN DESIGN KILDAY 610 CLEMATIS ST. SUITE CU02 WEST PALM BEACH FL 33401 |
| URBAN IRRIGATION | 40 SLAYTON WAY BOSTON MA 02119 |
| URJ | DANA SHURZ 633 THIRD AVE NEW YORK NY 10017 |
| URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVENUE GREENWICH CT 06830 |
| URSULA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| URSZULA GLASNAPP | ADDRESS AVAILABLE UPON REQUEST |
| URSZULA LICKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| US COAST GUARD (ATC) | BRYCE KACHINSKI |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US FOODS, INC. | 9399 W. HIGGINS RD SUITE 500 ROSEMONT IL 60018 |
| US MASTERS | COBBY WALTERS HARBORSIDE PLAZA 2: 200 HUDSON ST JERSEY CITY NJ 07311 |
| USA COMPETITIONS, INC. | 5846 S. FLAMINGO RD 120 COOPER CITY FL 33330 |
| USA TEES.COM INC | 6509 11TH AVENUE BROOKLYN NY 11219 |
| USA WASTE OF CALIFORNIA, INC. | 1001 FANNIN, STE 4000 HOUSTON TX 77002 |
| USA WASTE OF CALIFORNIA, INC. | PO BOX 43530 PHOENIX AZ 85080 |
| USALLIANCE FEDERAL CREDIT UNION - BOSTON | KAREN BUDSIN 600 MIDLAND AVENUE RYE NY 10581 |
| USI INSURANCE SERVICES NATIONAL, INC. | 100 SUMMIT LAKE DRIVE, STE 400 VALHALLA NY 10595 |
| USTA NATIONAL TENNIS CENTER | TICKET DEPARTMENT FLUSHING MEADOWS CORONA PARK FLUSHING NY 11368 |
| UTTAM SAHA | ADDRESS AVAILABLE UPON REQUEST |
| UZONNA AKAZI | ADDRESS AVAILABLE UPON REQUEST |
| V & M AUDIO VISUAL LLC | C/O THE LAW OFFICE OF JOSHUA D. SPITALNIK P.C. 1047 OLD NORTHERN BOULEVARD ROSLYN NY 11576 |
| V & M AUDIO VISUAL LLC | 133 FOX HOLLOW ROAD WOODBURY NY 11797 |
| VA DEPARTMENT OF TAXATION | P.O. BOX 1777 RICHMOND VA 23218-1777 |
| VA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VACUUM CLEARNER HOSPITAL | 37 PAISTOW RD UNIT 9 PLAISTOW NH 03874 |
| VADYM DEMKIV | ADDRESS AVAILABLE UPON REQUEST |
| VAIBHAV KAJLA | C/O WIGDOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| VAKTHOU HOEY | ADDRESS AVAILABLE UPON REQUEST |
| VAL SHANABERGER | ADDRESS AVAILABLE UPON REQUEST |
| VALDEMAR SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| VALDIVA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA WATER | PO BOX 515106 LOS ANGELES CA 90051-5106 |
| VALENCIA WATER | 24631 AVENUE ROCKEFELLER VALENCIA CA 91355 |
| VALENTINA BULONE | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA DODA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VALENTINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA PETRUSO | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA TILLMANN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTYNA MOISEICHENKO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA PAVLIUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DENICK | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DEPAUL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE KIRCHHOFF | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MARTELLI | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VALCOURT | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE WATERS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIO MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIYA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIYA RUDENKO | ADDRESS AVAILABLE UPON REQUEST |
| VALERY VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| VALISNERIA LARRY | ADDRESS AVAILABLE UPON REQUEST |
| VALLERY SICAL MAYEN | ADDRESS AVAILABLE UPON REQUEST |
| VALNI ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| VAN LOUIE BOLALIN | ADDRESS AVAILABLE UPON REQUEST |
| VAN NESS FELDMAN | NICOLE RUTHERFORD 1050 T.J. STREET NW WASHINGTON DC 20007 |
| VANECK | ACCOUNTS PAYABLE 666 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 |
| VANESHKA PASTRANA ROLON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ARJONA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BERINGER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BUCCINI | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CARACOZA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CERVONE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA COLIN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VANESSA ISBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA NORKUS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA PABEY | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA PASTORELLI | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| VANETTA DRUMMER-FENTON | ADDRESS AVAILABLE UPON REQUEST |
| VANGUARD DIRECT | 519 EIGHTH AVE. 23RD FLOOR NEW YORK NY 10018 |
| VANGUARD DIRECT | AMY HOSKING 519 EIGHT AVENUE NEW YORK NY 10018 |
| VANI RAMARAJ | ADDRESS AVAILABLE UPON REQUEST |
| VANIA MAGALHAES | ADDRESS AVAILABLE UPON REQUEST |
| VANISE PRIEN | ADDRESS AVAILABLE UPON REQUEST |
| VANUSH HAMBARDZUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| VAUGHAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| VAUGHN ROY | ADDRESS AVAILABLE UPON REQUEST |
| VAYDRA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| VE GLOBAL USA INC | WEWORK FORT POINT 51 MELCHER STREET 1ST FLOOR BOSTON MA 02210 |
| VECTOR INTELLIGENT SOLUTIONS, LLC | 2000 ERICSSON DR WARRENDALE PA 15086-6507 |
| VECTOR INTELLIGENT SOLUTIONS, LLC | P.O. BOX 645096 PITTSBURGH PA 15264-5096 |
| VEDANTA BIOSCIENCES INC | ACCOUNTS PAYABLE 19 BLACKSTONE ST CAMBRIDGE MA 02139 |
| VEERA PERSAD | ADDRESS AVAILABLE UPON REQUEST |
| VELINA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| VENETIA JAEN | ADDRESS AVAILABLE UPON REQUEST |
| VENEZIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VENKAT ABBARAJU | ADDRESS AVAILABLE UPON REQUEST |
| VENMASS REALTY, LLC | 282 JESUS T. PINERO AVE, SUITE 214 SAN JUAN PR 00927 |
| VEOLIA ENERGY PHILADELPHIA | P.O. BOX 5018 NEW YORK NY 10087-5018 |
| VERA CHARRIS | ADDRESS AVAILABLE UPON REQUEST |
| VERA CORSE | ADDRESS AVAILABLE UPON REQUEST |
| VERA INSTITUTE OF JUSTICE | LATOYA WALKER 233 BROADWAY 12TH FL NEW YORK NY 10279 |
| VERANIKA PABOZHNAYA | 110-25 72ND DRIVE APT. 2F FOREST HILLS NY 11375 |
| VERITEXT LLC | PO BOX 71303 SUITE 3200 CHICAGO IL 60694-1303 |
| VERIZON | P.O. BOX 408 NEWARK NJ 07101-0408 |
| VERIZON | P.O. BOX 489 NEWARK NJ 07101-0489 |
| VERIZON | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON | PO BOX 4830 TRENTON NJ 08650-4830 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4830 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | P.O. BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON | P.O. BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | P.O. BOX 1 WORCHESTER MA 01654-0001 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | P.O. BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12250-0001 |
| VERIZON | P.O. BOX 17464 BALTIMORE MD 21297-1464 |

| Claim Name | Address Information |
|---|---|
| VERIZON | P.O. BOX 37205 BALTIMORE MD 21297-3205 |
| VERIZON | P.O. BOX 371838 PITTSBURGH PA 15250-7838 |
| VERIZON | CMR CLAIMS DEPARTMENT PO BOX 60553 OKLAHOMA CITY OK 73146 |
| VERIZON | P.O. BOX 619009 DFW AIRPORT TX 75261-9009 |
| VERIZON | P.O. BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | PO BOX 975544 DALLAS TX 75397-5544 |
| VERIZON BUSINESS NETWORK SERVICE INC. | PO BOX 15043 ALBANY NY 12212-5043 |
| VERIZON CONNECT NWF INC. | P.O. BOX 975544 DALLAS TX 75397-5544 |
| VERNON HILLS SHOPPING CTR LLC | 700 WHITE PLAINS ROAD SCARSDALE NY 10583 |
| VERO BEACH HIGH SCHOOL | 1707 16TH STREET VERO BEACH FL 32960 |
| VERO CHEMICAL DISTRIBUTORS INC. | 755 20TH PLACE VERO BEACH FL 32960 |
| VERO GLASS AND MIRROR | 7015 8TH STREET VERO BEACH FL 32968 |
| VERONICA BOULDEN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CARBAJALRUIZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CERRO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FREITAG | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA HOELSCHER | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LABOY | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LONEY | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA NETO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA OSTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA PINKHAS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SEDDA-TART | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA VIRA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIQUE STURIALE | ADDRESS AVAILABLE UPON REQUEST |
| VERTICAL MAINTENANCE & REPAIR, INC | 39 DOBBIN STREET BROOKLYN NY 11222 |
| VERY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| VI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| VIANKA MATOS NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| VIBHU SAHNI | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE MAURI | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE RONDAN | ADDRESS AVAILABLE UPON REQUEST |
| VICINITY ENERGY PHILADELPHIA, INC. | PO BOX 5018 NEW YORK NY 10087-5018 |
| VICKI COLE | ADDRESS AVAILABLE UPON REQUEST |
| VICKI EISEN | ADDRESS AVAILABLE UPON REQUEST |
| VICKI HALEY | ADDRESS AVAILABLE UPON REQUEST |
| VICKY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICKY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ASEMOTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CHONG | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CURET | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ECHEZONA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTOR ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FLORES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR H. SPARROW III | 1768 WILLARD STREET NW WASHINGTON DC 20009 |
| VICTOR HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HULIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LANDETA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PRICE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SETTIMO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VEGA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR-HAENDEL BEAUVIL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ACKLEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA AKINS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ALAIMO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ALUDINO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BARROW | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BERNHARD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BOYD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CUNETTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DERRICKS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DI LIBERTO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GARCIA DRAGO KLICHKO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GENISCE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GOOD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HANLON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HARVAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JEAN-BRICE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KRAMARENKO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LAYER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LETO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LETO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LUHIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LUO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MACKIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA MADDIS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MARKARD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PAWLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PAWLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PENZO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RADZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RADZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SCHLIEP | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SHARBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SPROSS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA STUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA TINELLI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VALDES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VALERIANO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VAN AHNEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VENEGASRIZK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WAITE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WATSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ZACCARIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORY MECHANICAL SERVICE | 115 MENDON STREET BELLINGHAM MA 02019 |
| VIDA PRINTS & GIFTS | DBA LUIS MALAVE GROUP LLC 144 E ML KING JR DR HINESVILLE GA 31313 |
| VIDUSHI DUGAR | 30 MANETTO HILL RD PLAINVIEW NY 11803 |
| VIJYA HIRANI | ADDRESS AVAILABLE UPON REQUEST |
| VILIA VARIAKOJIS | ADDRESS AVAILABLE UPON REQUEST |
| VILLAGE LANDSCAPING , INC. | P.O. BOX 114 CEDARHURST NY 11516 |
| VILLAGE OF DOBBS FERRY | 112 MAIN STREET DOBBS FERRY NY 10522 |
| VILLAGE OF GREAT NECK PLAZA | PARKING ENFORCEMENT GUSSACK PLAZA PO BOX 440 GREAT NECK NY 11022 |
| VILLAGE OF NYACK WATER DEPARTMENT | 9 NORTH BROADWAY NYACK NY 10960-2695 |
| VILLAGE OF NYACK WATER DEPARTMENT | 2600 CHRISTIAN ST PHILADELPHIA PA 19146 |
| VILLAGE OF RIDGEWOOD | 131 NORTH MAPLE AVENUE RIDGEWOOD NJ 07450 |
| VILLAGE OF RIDGEWOOD | BUREAU OF FIRE PREVENTION 201 EAST GLEN AVENUE RIDGEWOOD NJ 07450 |
| VILLAGE OF RIDGEWOOD | TAX COLLECTOR 131 N MAPLE AVENUE RIDGEWOOD NJ 07450 |
| VILLAGE OF RIDGEWOOD | 131 NORTH MAPLE AVENUE RIDGEWOOD NJ 07451 |
| VILLAGE OF RIDGEWOOD | DEPT. OF WATER SUPPLY 131 NORTH MAPLE AVE. RIDGEWOOD NJ 07451 |
| VILLAGE OF ROCKWELL CENTRE | P.O. BOX 950 1 COLLEGE PLACE ROCKVILLE CENTRE NY 11571-0950 |
| VILLAGE OF VALLEY STREAM | VILLAGE HALL ON THE VILLAGE GREEN VALLEY STREAM NY 11580 |
| VILMA MIZHQUIRI | ADDRESS AVAILABLE UPON REQUEST |
| VILMA PENADO | ADDRESS AVAILABLE UPON REQUEST |
| VILMA SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| VINAYAK SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BENNICI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| VINCENT DALEY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT DISTASIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT EDO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FEDE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GALLO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT HAHN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MADSEN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MAIMONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MELILLO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PROSCIA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PROSCIA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SCHLESIER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT VINCIGUERRA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT WILLIAM LOVEGROVE JR. | 283 WAREHAM ROAD MARION MA 02738 |
| VINCENZO CASBARRO | ADDRESS AVAILABLE UPON REQUEST |
| VINITA AMIN | ADDRESS AVAILABLE UPON REQUEST |
| VINSON ELKINS | ANNA FUNG 666 FIFTH AVE NEW YORK NY 10020 |
| VIOLET JUHASZ | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA GARCIA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA REYES | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| VIRAMARIE WITIUK | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIANNE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIL DANTES | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA & AMBINDER LLP | NANCY ABREU-DUVERGE 40 BROAD ST, 7TH FL NEW YORK NY 10004 |
| VIRGINIA ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA DAY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION JAMES MONROE BLDG, 3RD FL 101 NORTH 14TH ST RICHMOND VA 23219 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DIV. OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIV. OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA STATE POLICE | VIRGINIA STATE POLICE CENTRAL CRIMINAL RECORDS EXCHANGE NCJ RICHMOND VA 23285-5076 |
| VIRGINIA TUSKEVICIENE | ADDRESS AVAILABLE UPON REQUEST |
| VIRNA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| VISHNUPRASAD ELANGUMTHAZHATH | ADDRESS AVAILABLE UPON REQUEST |
| VISION SERVICE PLAN | PO BOX 45223 SAN FRANCISCO CA 94145-0223 |
| VISIONSTREAM LLC | 4 AMERICAN WAY MARLBORO NJ 07747 |
| VISTAPRINT CORPORATE SOLUTIONS INC | 275 WYMAN STREET WALTHAM MA 02451 |
| VISUAL LEASE LLC | 100 WOODBRIDGE CENTER DRIVE SUITE 200 WOODBRIDGE NJ 07095 |
| VITAL CLEANERS | 534 BENNINGTON STREET SUITE 2 BOSTON MA 02128 |
| VITO AND POWER FITNESS HOBOKEN | C/O TRAHANAS LAW LLC ATTN: KALI A. TRAHANAS ESQ. HACKENSACK NJ 07601 |

| Claim Name | Address Information |
|---|---|
| VITO IACOVAZZI | ADDRESS AVAILABLE UPON REQUEST |
| VITREOUS RETINA MACULA CONSULTANTS | OF NEW YORK GENEVA M. SANTOS 950 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| VIVECA STIDSEN | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK KALLA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN CAMPHOR | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN JERUCHIM | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN VAZQUETELLES | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA MASTROBUONI | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA PASTOR ARGUELLO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANE CHEVALIER | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANE GIANGOLA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIEN SHADD | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR BOGDASOV | 48 DALE STREET APT 2-6 WALTHAM MA 02451 |
| VLADIMIR CUPICON | C/O PENDAS LAW FIRM, P.A. ATTN: LAURENCE TRIAS, ESQ. 4244 EVANS AVE, SUITE A FORT MYERS FL 33901 |
| VLADIMIR SHULMAN | 142 FARWELL STREET NEWTON MA 02460 |
| VNO 100 W 33RD STREET LLC | PO BOX 371462 PITTSBURGH PA 15250 |
| VODY LLC | PAN WANGPERAWONG 110 WALL STREET NEW YORK NY 10004 |
| VOLHA KRUPENKINA | ADDRESS AVAILABLE UPON REQUEST |
| VOLPE AND KOENIG | EDYTHE M. BRYANT 30 S 17TH ST STE 1800 PHILADELPHIA PA 19103 |
| VOLT ELECTRIC NYC CORP | 1500 BROADWAY, SUITE 505 NEW YORK NY 10036 |
| VONAGE BUSINESS INC. | 23 MAIN STREET HOLMDEL NJ 07733 |
| VONAGE BUSINESS INC. | P.O. BOX 392479 PITTSBURGH PA 15251-9479 |
| VORNADO | ROXANNE FRANCIS 888 SEVENTH AVENUE NEW YORK NY 10019 |
| VOX MEDIA | CHRISTINE WENNER 1740 N STREET NW WASHINGTON DC 20036 |
| VOYA | AMANDA STAFFORD 230 PARK AVE NEW YORK NY 10169 |
| VPNE PARKING SOLUTIONS, LLC | 501 BOYLSTON ST BOSTON MA 02116 |
| VPNE PARKING SOLUTIONS, LLC | 401 PARK DRIVE BOSTON MA 02215 |
| VSC FIRE AND SECURITY, INC | 10343 B KINGS ACRES ROAD ASHLAND VA 23005 |
| W & L ASSOCIATES | ATTN: JAY L LUBETKIN, ESQ. RABINOWITZ, LUBETKIN & TULLY, L.L.C. 293 EISENHOWER PARKWAY, SUITE 100 LIVINGSTON NJ 07039 |
| W & L ASSOCIATES | ATTN: ANDY TALBERT 556 MAIN STREET ORANGE NJ 07050 |
| W & L ASSOCIATES | ATTN: ANDREW TALBERT - GENERAL MGR 16239 PANTHEON PASS DELRAY BEACH FL 33446 |
| W W GRAINGER | DEPT. 824530851 PALATINE IL 60038-0001 |
| W W GRAINGER | DEPT. 831416052 PALATINE IL 60038-0001 |
| W W GRAINGER | DEPT. 873660336 PALATINE IL 60038-0001 |
| W.H. DONNER TRUST FOR CURTIN WINDSOR | C/O LEGACY TRUST COMPANY, TRUSTEE 600 JEFFERSON, SUITE 350 HOUSTON TX 77002 |
| WACHTELL LIPTON ROSEN KATZ | J. PROVONCHA 51 WEST 52ND STREET NEW YORK NY 10019 |
| WAFRA | HR 345 PARK AVE NEW YORK NY 10022 |
| WAI YU | ADDRESS AVAILABLE UPON REQUEST |
| WAKEFIELD SPORTS LLC | 440 BEDFORD ST LEXINGTON MA 02420 |
| WAKEFIELD SPORTS LLC | ATTN: STEVE MERRILL (GM OF HOTEL) 440 BEDFORD ST LEXINGTON MA 02420 |
| WAKEFIELD SPORTS LLC | ATTN: ASHOK PATEL, JAMSAN HOTEL MGMT 83 HARTWELL AVENUE LEXINGTON MA 02421 |
| WALAA YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| WALDORF ASTORIA | EMMANUEL CRUZ 301 PARK AVENUE NEW YORK NY 10022 |
| WALESCA MATOS MATOS | ADDRESS AVAILABLE UPON REQUEST |
| WALESKA MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| WALKER & DUNLOP | JOSH NEWTON 63 KENDRICK STREET NEEDHAM MA 02494 |

| Claim Name | Address Information |
|---|---|
| WALKER HOTEL TRIBECA | FRANCIS BADIA 52 WEST 13 ST NEW YORK NY 10011 |
| WALKER, MALLOY & CO. | 157 COLUMBUS AVE SUITE 2E NEW YORK NY 10023 |
| WALKER, MALLOY & CO. | ATTN: EMILY ASTROF-BERNSTEIN, EPM 157 COLUMBUS AVE, SUITE 2E NEW YORK NY 10023 |
| WALLACE LARACUENTA | ADDRESS AVAILABLE UPON REQUEST |
| WALTER AMERBACH | ADDRESS AVAILABLE UPON REQUEST |
| WALTER GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LEHNEIS | ADDRESS AVAILABLE UPON REQUEST |
| WAMBUI GATHERU | ADDRESS AVAILABLE UPON REQUEST |
| WANDA BILLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| WANDA DRYER | ADDRESS AVAILABLE UPON REQUEST |
| WANDA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| WANDA LAVOILE | ADDRESS AVAILABLE UPON REQUEST |
| WANDA LIPPS | ADDRESS AVAILABLE UPON REQUEST |
| WANDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| WARCO PLUMBING & HEATING INC. | P.O. BOX 2325 STAMFORD CT 06906 |
| WARNER MUSIC GROUP | MARTI MICHENER 1633 BDWY NEW YORK NY 10019 |
| WARREN ELEVATOR SERVICE CO, INC. | 227 EAGLE STREET BROOKLYN NY 11222 |
| WARREN STROHMEYER | ADDRESS AVAILABLE UPON REQUEST |
| WARREN ZIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON GAS | P.O. BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASHINGTON-HUDSON ASSOCIATES | ATTN: BARBARA ITURRIZAGA C/O JEFF KOENIG 130 NORTH MAIN STREET SUITE 201 NEW CITY NY 10956 |
| WASHINGTON-HUDSON ASSOCIATES | C/O JEFF KOENIG 130 NORTH MAIN STREET SUITE 201 NEW CITY NY 10956 |
| WASHINGTON-HUDSON ASSOCIATES | ATTN: REBECCA WALKER- DIV. COUNSEL FEDERAL REALTY INVESTMENT TRUST 1626 EAST JEFFERSON STREET ROCKVILLE MD 20852 |
| WASIDAH FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| WASTE CONNECTIONS OF NEW YORK, INC. | ATTN: CUSTOMER CARE 6801 INDUSTRIAL RD SPRINGFIELD VA 22151 |
| WASTE CONNECTIONS OF NEW YORK, INC. | 3 WATERWAY SQUARE PLACE SUITE 110 THE WOODLANDS TX 77380 |
| WASTE MANAGEMENT INC. OF FLORIDA | 2700 WILES RD POMPANO BEACH FL 33073-3018 |
| WASTE MANAGEMENT INC. OF FLORIDA | PO BOX 42930 PHOENIX AZ 85080 |
| WASTE MANAGEMENT OF NEW JERSEY, INC. | WASTE MANAGEMENT NORTHEAST PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF NEW JERSEY, INC. | PO BOX 43470 PHOENIX AZ 85080 |
| WASTE PRO | PO BOX 865185 ORLANDO FL 32886 |
| WATER AUTHORITY OF G. NECK | 50 WATERMILL LANE GREAT NECK NY 11021-4235 |
| WATER AUTHORITY OF G. NECK | 1400 S ORANGE TRL ORLANDO FL 32806 |
| WATER REVENUE BUREAU | P.O. BOX 41496 PHILADELPHIA PA 19101-1496 |
| WAVERLY DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| WAYFAIR LLC PASSPORT | 100 HUNTINGTON AVENUE 4 COPLEY PLACE SUITE 7000 BOSTON MA 02116 |
| WAYNE RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE SIMS | ADDRESS AVAILABLE UPON REQUEST |
| WDF CONSTRUCTION | CHRISTINA LOWE 30 N. MACQUESTEN PKWY MT VERNON NY 10550 |
| WEGMANS FOOD MARKETS INC. | 1500 BROOKS AVE. PO BOX 92217 ROCHESTER NY 14692 |
| WEHMAR MARKS | ADDRESS AVAILABLE UPON REQUEST |
| WEIGHT WATCHERS | 300 JERICHO QUADRANGLE JERICHO NY 11753 |
| WELLINGTON PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| WELLINGTON SILVA | ADDRESS AVAILABLE UPON REQUEST |
| WELLS FARGO BANK NA | WELLS FARGO VENDOR FIN SERV PO BOX 70239 PHILADELPHIA PA 19176-0239 |
| WELLS FARGO BANK NA | 300 TRI-STATE INTERNATIONAL SUITE 400 LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
| --- | --- |
| WELLS FARGO BANK NA | PO BOX 7777 SAN FRANCISCO CA 94120-7777 |
| WELLS FARGO FINANCIAL LEASING | P.O. BOX 70239 PHILADELPHIA PA 19176-0239 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10306 DES MOINES IA 50306-0306 |
| WELLS FARGO FINANCIAL LEASING | PO BOX 7777 SAN FRANCISCO CA 94120-7777 |
| WENDEL GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDELL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WENDI WEST | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GEIST | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MANCHESTER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PINKARD | ADDRESS AVAILABLE UPON REQUEST |
| WENDY RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SCHOELER | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| WENDY WOECKENER | ADDRESS AVAILABLE UPON REQUEST |
| WENLIANG YANG | ADDRESS AVAILABLE UPON REQUEST |
| WENNY ARTILES | ADDRESS AVAILABLE UPON REQUEST |
| WESCO INSURANCE COMPANY (AMTRUST) | 59 MAIDEN LANE NEW YORK NY 10038 |
| WESLEY TELSAINT | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY THORPE | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY TOD | ADDRESS AVAILABLE UPON REQUEST |
| WESS MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| WESSELEY LIMA | ADDRESS AVAILABLE UPON REQUEST |
| WEST LLC | 11808 MIRACLE HILLS DRIVE OMAHA NE 68154 |
| WEST SHORE REALTY | 165 WEST 73RD STREET NEW YORK NY 10023 |
| WEST SIDE FEDERATION FOR SENIOR & | SUPPORTIVE HOUSING SANDRA ORESKOVIC 2345 BROADWAY NEW YORK NY 10024 |
| WEST, DAVID M | 1 HIGHPOINT DRIVE CHALFONT PA 18914 |
| WESTBOROUGH CC, LLC | ATTN: DEBRA BOYLE - LEASE ADMIN C/O PHILIPS INTERNATIONAL 295 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| WESTBOROUGH CC, LLC | ATTN: MICHAEL ROBBINS C/O PHILIPS INTERNATIONAL 295 MADISON AVENUE, 2ND FLOOR NEW YORK NY 10017 |
| WESTBOROUGH CC, LLC | C/O PHILIPS INTERNATIONAL 295 MADISON AVENUE 2ND FLOOR NEW YORK NY 10017 |
| WESTCHESTER COUNTY DEPT OF HEALTH | MOUNT KISCO CENTRAL OFFICE 25 MOORE AVENUE MOUNT KISCO NY 10549 |
| WESTCHESTER COUNTY DEPT OF HEALTH | PEEKSKILL DISTRICT OFFICE PEEKSKILL NY 10566 |
| WESTCHESTER COUNTY DEPT OF HEALTH | 145 HUGUENOT ST. NEW ROCHELLE NY 10801 |
| WESTCHESTER JEWISH COMMUNITY SERVICES | 845 NORTH BROADWAY WHITE PLAINS NY 10603 |
| WESTCHESTER JOINT WATER WORKS | PO BOX 5069 WHITE PLAINS NY 10602 |
| WESTCHESTER JOINT WATER WORKS | ATTN PHILADELPHIA WATER DEPT 1101 MARKET ST, FL 5 PHILADELPHIA PA 19107 |
| WESTCHESTER MILK | P.O. BOX 201 WHITE PLAINS NY 10603 |
| WESTCHESTER PARK PEDIATRICS | BRENDA SERRANO-WATSON 222 WESTCHESTER AVE, SUITE 202 WHITE PLAINS NY 10604 |
| WESTCHESTER VILLAGE SQUARE, LLC | ATTN: ASHKENAZY ACQUISITION CORP. ZACHARY G. HAMMER- DIR OF LEASING 150 EAST 58TH STREET- 39TH FL NEW YORK NY 10155 |
| WESTCHESTER VILLAGE SQUARE, LLC | ATTN: DAVE GARUFI- PROPERTY MANAGER 700 WHITE PLAINS ROAD PENTHOUSE SCARSDALE NY 10583 |
| WESTECH ELEVATOR NY, INC | 39 DOBBIN STREET BROOKLYN NY 11222 |
| WESTERN EQUIPMENT FINANCE, INC. | 503 HIGHWAY 2 WEST DEVILS LAKE ND 58301 |
| WESTFIELD CAPITAL MANAGEMENT | KATHY BALESTRIERI ONE FINANCIAL CENTER BOSTON MA 02111 |
| WESTFIELD TOPANGA OWNER LLC | ATTN: MOISES QUEZADA - SPECIALIST 2049 CENTURY PARK EAST- 42ND FL CENTURY COTY |

| Claim Name | Address Information |
| --- | --- |
| WESTFIELD TOPANGA OWNER LLC | CA 90067 |
| WESTFIELD TOPANGA OWNER LLC | ATTN: JIM LEE - SPECIALIST AR PO BOX 54734 LOS ANGELES CA 90074-4734 |
| WESTFIELD TOPANGA OWNER LLC | PO BOX 54734 LOS ANGELES CA 90074-4734 |
| WESTPAC INSTITUTIONAL BANK | JANE GALLAGHER 575 5TH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTWOOD BORO MUNICIPAL COURT | 101 WASHINGTON AVE WESTWOOD NJ 07675 |
| WETISA SALYAJIVIN | ADDRESS AVAILABLE UPON REQUEST |
| WETMILLER LANDSCAPE TEAM | 209 14TH STREET VERO BEACH FL 32962 |
| WEX INC | P.O. BOX 6293 CAROL STREAM IL 60197 |
| WHEATON ELECTRICAL SERVICE, INC. | 47 ATHLETIC FIELD RD WALTHAM MA 02451 |
| WHITE & CASE (NY) | STEVE MALLA 3111 W. DR. MARTIN LUTHER KING JR. BLVD TAMPA FL 33607 |
| WHITE PLAINS BUS CO., INC. | 14 FISHER LANE WHITE PLAINS NY 10603 |
| WHITE PLAINS DRAPERY & UPHOLSTERY, INC. | D/B/A COMMERCIAL DRAPERIES UNLIMITED 801 E. BOSTON POST ROAD MAMARONECK NY 10543 |
| WHITMAN WALKER CLINIC | NILE FRANKS 1701 14TH STREET, N.W. WASHINGTON DC 20009 |
| WHITNEY KRANTZ | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY MEZA | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY OWENSBY | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY POLICH | ADDRESS AVAILABLE UPON REQUEST |
| WHITTLE SCHOOL | STEVE BOYLE 5300 WISCONSIN AVE. NW WASHINGTON DC 20015 |
| WIDCHARD JILUS | ADDRESS AVAILABLE UPON REQUEST |
| WIEDENBACH-BROWN CO INC | JANICE EDWARD 2975 WESTCHESTER AVE, SUITE 203 PURCHASE NY 10577 |
| WIGDOR LLP | 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| WIKTORIA JABLONSKA | ADDRESS AVAILABLE UPON REQUEST |
| WILBER ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| WILBER NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILBER VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| WILBERT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILDER PAINTING CONTRACTORS, INC. | 234 COPELAND STREET, SUITE 340 QUNICY MA 02169 |
| WILFREDO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO NEGRILLO | ADDRESS AVAILABLE UPON REQUEST |
| WILK AUSLANDER LLP | MARY MICARI 1515 BROADWAY NEW YORK NY 10036 |
| WILL PETTIROSSI | ADDRESS AVAILABLE UPON REQUEST |
| WILL SANDBLOM | ADDRESS AVAILABLE UPON REQUEST |
| WILL YORTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM AYRES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BELFERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLANCO-TARNIELLA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLASE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BREAULT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CAIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHABLA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COHEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLLINS CO. | DBA PATRIOT FIRE PROTECTION 105 BAYSTATE DRIVE BRAINTREE MA 02184 |

| Claim Name | Address Information |
|---|---|
| WILLIAM COVERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CROMARTIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DUNN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DUPUIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EDMUNDS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EISENSTADT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GAPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HAHN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HAMMONS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM IMBERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM IP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM IRIGOYEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JUNIUS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KAUFMANN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LITTLEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOWENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCGINTY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NOWLAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NYLAND | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PEPICELLI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PHUNG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUDD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SIRIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SPECIALE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STEWART | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T MILLER | 108 PAUL REVERE ROAD NEEDHAM MA 02494 |
| WILLIAM TYLER III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WALKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WEBER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS & CONNOLLY | LAURIE JACKSON 725 12TH STREET WASHINGTON DC 20005 |
| WILLIAMSON NEW ENGLAND ELECTRIC | MOTOR SER 25 GRIFFIN WAY CHELSEA MA 02150 |

| Claim Name | Address Information |
| --- | --- |
| WILLIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE COLON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE DIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE STONE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS PAINTING CO | 46 DOBSON ROAD BRAINTREE MA 02184 |
| WILLKIE FARR (ATTORNEY) | SUSAN MITCHELL-POWELL 787 SEVENTH AVE NEW YORK NY 10019-6099 |
| WILLKIE FARR (STAFF) | RUTH MCFADDEN-EDWARDS 787 SEVENTH AVE NEW YORK NY 10019-6099 |
| WILLOW GERTZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLOW LUNE | ADDRESS AVAILABLE UPON REQUEST |
| WILMAN CONCE | ADDRESS AVAILABLE UPON REQUEST |
| WILSON BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON CAILLOT | ADDRESS AVAILABLE UPON REQUEST |
| WILSON CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| WILSON CASADO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON LAJARA | ADDRESS AVAILABLE UPON REQUEST |
| WILSON LAJARA | ADDRESS AVAILABLE UPON REQUEST |
| WILSON LIBERATO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON NG | ADDRESS AVAILABLE UPON REQUEST |
| WILSON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON ORTIZ JR | ADDRESS AVAILABLE UPON REQUEST |
| WILSON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SPORTING GOODS CO. | ONE PRUDENTIAL PLAZA 130 E RANDOLPH SUITE 600 CHICAGO IL 60601 |
| WILSTON JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| WILTON TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| WILVIN OTERO | ADDRESS AVAILABLE UPON REQUEST |
| WIND RIVER ENVIRONMENTAL, LLC | 46 LIZOTTE DR. SUITE 1000 MARLBOROUGH MA 01752 |
| WINDSOR CAPITAL PARTNERS LLC | PO BOX 660831 DALLAS TX 75266 |
| WINDSTREAM | 1625 MAMARONECK AVE MAMARONECK NY 10543 |
| WINDSTREAM | PO BOX 70268 PHILADELPHIA PA 19176-0258 |
| WINDSTREAM | BROADVIEW NETWORKS PHILADELPHIA PA 19176-0268 |
| WINDSTREAM | PO BOX 70268 PHILADELPHIA PA 19176-0268 |
| WINDSTREAM | P.O. BOX 9001013 LOUISVILLE NY 40290-1013 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212-2442 |
| WINGED KEEL | VIKASH HARITWAL 1700 BROADWAY, 34TH FLOOR NEW YORK NY 10019 |
| WINK HOTEL | NICK ALLEN 1143 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| WINNIE FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON & STRAWN-NY | OLGA I. CUADRADO 200 PARK AVENUE NEW YORK NY 10166-4193 |
| WINSTON ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| WINTER BROS. HAULING OF | LONG ISLAND, LLC 120 NANCY STREET WEST BABYLON NY 11704 |
| WINTER SUBURBAN SWIM LEAGUE | 4 WATTIE LANE BILLERICA MA 01821 |
| WINTER WYMAN & COMPANY | TALIA MIKHELSON 34 CROSBY DRIVE, SUITE 400 BEDFORD MA 01730 |
| WIRED4SIGNS USA, LLC | 7669 CLINTON HIGHWAY POWELL TN 37849 |
| WISDOMTREE ASSET MANAGEMENT INC | JULIE RIZZO 245 PARK AVE, FL 35 NEW YORK NY 10167 |
| WITZ GLAZZ LLC | 233 CARLE RD WESTBURY NY 11590 |
| WMAP, LLC | C/O THE SHOPS AT ATLAS PARK JOANNA GRACE MORROW P.O. BOX 843383 LOS ANGELES CA |

| Claim Name | Address Information |
|---|---|
| WMAP, LLC | 90084-3383 |
| WMAP, LLC. | ATTN: JOANNA GRACE MORROW C/O THE SHOPS AT ATLAS PARK P.O. BOX 843383 LOS ANGELES CA 90084-3383 |
| WMAP, LLC. | C/O THE SHOPS AT ATLAS PARK P.O. BOX 843383 LOS ANGELES CA 90084-3383 |
| WMAP, LLC. | ATTN: RACHEL DOUGLAS, AR 401 WILSHIRE BLVD.- SUITE 700, SANTA MONICA CA 90401 |
| WODTOGETHER, INC. | 7 OAK RIDGE CIRCLE ALLSO VLEGO CA 92656 |
| WOLF & COMPANY | GARY S. LAFOND 99 HIGH STREET BOSTON MA 02110 |
| WOLSTONE PROPERTIES, LLC | 16119 MEADOW VIEW DR ENCINO CA 91436 |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| WOLVERINE TRADING | CLARE KALIMUTHU 111 BROADWAY NEW YORK NY 10004 |
| WOMENS INTERCLUB TENNIS ASSOCIATION | 2415 WAYLAND ROAD BERWYN PA 19312 |
| WOMENS SUBURBAN TENNIS LEAGUE | WSTL TREASURER KATE GRIFFIN 11 DUKES ROAD WELLESLEY MA 02481 |
| WONDERSAUCE | LAUREN LAZO 45 WEST 25TH STREET, 6TH FLOOR NEW YORK NY 10010 |
| WOOD BENDERS CONSTRUCTION INC | 303 FLAGG STREET BRIDGEWATER MA 02324 |
| WOODBRIDGE HEALTH DEPARTMENT | HEALTH CENTER 2 G FREDERICK PLZ WOODBRIDGE NJ 07095 |
| WOODLEY JEAN | ADDRESS AVAILABLE UPON REQUEST |
| WOODWAY | W 229 N591 FOSTER COURT WAUKESHA WI 53186 |
| WOOSBED PIERRE RENE | ADDRESS AVAILABLE UPON REQUEST |
| WORKING SOLUTIONS NYC | CHRIS DAVIS 225 BROADWAY, SUITE 1803 NEW YORK NY 10069 |
| WORKIVA LLC | 2900 UNIVERSITY BLVD AMES IA 50010 |
| WORKMAN PUBLISHING CO | DEBORAH MCGOVERN 225 VARICK 9TH FLOOR NEW YORK NY 10014 |
| WORLD BUSINESS LENDERS | SVETHA SANKAR 101 HUDSON ST, 33RD FLOOR JERSEY CITY NJ 07302 |
| WORLD EDUCATION SERVICES | JOESAN K. STEWART ONE BATTERY PARK PLAZA, 2ND FLOOR NEW YORK NY 10004 |
| WORLD ENERGY EFFICIENCY SERVICES, LLC | 24 ROCKDALE STREET WORCESTER MA 01606 |
| WP CAREY | JAMES CARDASIS 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| WPIX-TV | DEBBIE BAILEY 220 EAST 42ND STREET NEW YORK NY 10017 |
| WRISTBANDS MED TECH USA, INC | 7380 SAND LAKE ROAD SUITE 500 5TH FLOOR ORLANDO FL 32819 |
| WUNDERKIND | DAYLA KELLER 620 8TH AVE, FL 21 NEW YORK NY 10018 |
| WW NORTON CO | JAMIE FINKELMAN 500 FIFTH AVE. NEW YORK NY 10110 |
| WYATT LEE | ADDRESS AVAILABLE UPON REQUEST |
| WYATT TOWLE | ADDRESS AVAILABLE UPON REQUEST |
| WYATT WARD | ADDRESS AVAILABLE UPON REQUEST |
| WYETT MUTH | ADDRESS AVAILABLE UPON REQUEST |
| WYLLEE CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| XAI | PEAR BENJASIRICHAI 5 PENN PLAZA 4TH FLOOR NEW YORK NY 10001 |
| XAVIER BELL | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER COVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER EVERSON | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIERA FIERRO | ADDRESS AVAILABLE UPON REQUEST |
| XAVIOR QRISTGARD | ADDRESS AVAILABLE UPON REQUEST |
| XEROX FINANCIAL SERVICES LLC | PO BOX 202882 DALLAS TX 75320-2882 |
| XIANG FEI | ADDRESS AVAILABLE UPON REQUEST |
| XIANGDONG LIU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| XIAO HAN | ADDRESS AVAILABLE UPON REQUEST |
| XILIO THERAPEAUTICS (SPLIT) | GIAO LE 820 WINTER STREET WALTHAM CT 02451 |
| XIN QU | C/O LAW OFFICES OF GARY S. PARK, P.C. ATTN: GARY PARK 39-01 MAIN STREET, SUITE 608 FLUSHING NY 11354 |
| XIOMARA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| XL INSURANCE AMERICA INC. | 1 WFC, 200 LIBERTY STREET, 22ND FLOOR NEW YORK NY 10281 |
| XOCHIL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| XOCHITL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| XUEYI YU | ADDRESS AVAILABLE UPON REQUEST |
| YADIER ROSARIO OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA BAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| YADIRIS FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIRIS MARTE | ADDRESS AVAILABLE UPON REQUEST |
| YAEL TAQQU | ADDRESS AVAILABLE UPON REQUEST |
| YAGO PETRI RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| YAHHILA YEHUDA YISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| YAINA REYES | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIRA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIRA SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| YAJIE ZENG | ADDRESS AVAILABLE UPON REQUEST |
| YALIEXA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| YAMILETH MATUTE | ADDRESS AVAILABLE UPON REQUEST |
| YANA BUSHMELOV | ADDRESS AVAILABLE UPON REQUEST |
| YANA MERMEL | ADDRESS AVAILABLE UPON REQUEST |
| YANA SHEVCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| YANDI BELLO-RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YANELIZ GARCIA-RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YANET SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| YANETH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YANG JI | ADDRESS AVAILABLE UPON REQUEST |
| YANIBEL REYES | ADDRESS AVAILABLE UPON REQUEST |
| YANILDA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANIRA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANISKA SOTO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YANISSA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| YANKEE EQUIPMENT SYSTEMS, INC. | 15 GLASS LANE BARRINGTON NH 03825 |
| YANNINA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANSEN ABREU | ADDRESS AVAILABLE UPON REQUEST |
| YAREIDA PENA | ADDRESS AVAILABLE UPON REQUEST |
| YARIEL CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| YARISA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YARITZA RAMIREZ RICARDO | ADDRESS AVAILABLE UPON REQUEST |
| YARIXA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASAIRA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| YASAMAN IMANI | ADDRESS AVAILABLE UPON REQUEST |
| YASAMAN JAHANGIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YASIEL GARCIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YASIR KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| YASMEEN HAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN LAFFITTE | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE ABO SHADI | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| YASSER COVAL | ADDRESS AVAILABLE UPON REQUEST |
| YASSIR MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| YASUHIRO SUZUKI | ADDRESS AVAILABLE UPON REQUEST |
| YAT PING WONG | ADDRESS AVAILABLE UPON REQUEST |
| YAW OWUSUJR | ADDRESS AVAILABLE UPON REQUEST |
| YAZEL ENCHAUTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| YAZMEEN QUAMINA | ADDRESS AVAILABLE UPON REQUEST |
| YAZMINA SALIM | ADDRESS AVAILABLE UPON REQUEST |
| YDELFONSO TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YEADON FABRIC DOMES, LLC | 575 9TH STREET SE SUITE 20 MINNEAPOLIS MN 55414 |
| YEIRAMICE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YEISA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YELENA KIPISHINOVA | ADDRESS AVAILABLE UPON REQUEST |
| YELP INC. | P.O. BOX 204393 DALLAS TX 75320-4393 |
| YENNY FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| YERICIA MELO | ADDRESS AVAILABLE UPON REQUEST |
| YERITZA MEJIAS KING | ADDRESS AVAILABLE UPON REQUEST |
| YERKEBULAN TOKTABEK | ADDRESS AVAILABLE UPON REQUEST |
| YESELLIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA GARCIA-ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA QUINTANILLA | ADDRESS AVAILABLE UPON REQUEST |
| YESIKA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| YESLY CACERES | ADDRESS AVAILABLE UPON REQUEST |
| YETTY HANDAYANI | ADDRESS AVAILABLE UPON REQUEST |
| YEU TRAN | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY BORYSENKO | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY VOLOSHKO | ADDRESS AVAILABLE UPON REQUEST |
| YEXT, INC. | 1 MADISON AVENUE, 5TH FL NEW YOKR NY 10010 |
| YEXT, INC. | 1841 BROADWAY SUITE 714 NEW YORK NY 10023 |
| YEYMI TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YING LU | ADDRESS AVAILABLE UPON REQUEST |
| YIRA SEM | ADDRESS AVAILABLE UPON REQUEST |
| YISHAK TEFERI | ADDRESS AVAILABLE UPON REQUEST |
| YMCA OF THE USA | ARMED SERVICES YMCA 14040 CENTRAL LOOP, SUITE B WOODBRIDGE VA 22193 |
| YOAV ADLERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| YOCHEVED BERGHOFF | ADDRESS AVAILABLE UPON REQUEST |
| YODIT DUGUMA | ADDRESS AVAILABLE UPON REQUEST |
| YOHANNES LEMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YOKASTA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOKO YOSHIKAWA-ELMANAHI | ADDRESS AVAILABLE UPON REQUEST |
| YOLAINE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YOLAINNE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MUNOZ CHIPE | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLONDA MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| YOMARA CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| YONATAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YONIQUE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| YORDANY CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| YORK RISK SERVICES GROUP INC. | PO BOX 182808 COLUMBUS OH 43218-2808 |
| YORK SCAFFOLD EQUIPMENT CORP. | 37-20 12TH STREET LONG ISLAND CITY NY 11101 |
| YORKIS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YORKVILLE TOWERS ASSOCIATES | ATTN: DIANA BOSNJAK - VP RY MANAGEMENT CO., INC. 1619 THIRD AVENUE NEW YORK NY 10128 |
| YOSHIO PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| YOSMARLIN INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| YOSSELYN GOMEZ ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOSSI SINAI | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG WANG | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGSOO KIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUSEF MOUSA | ADDRESS AVAILABLE UPON REQUEST |
| YOUSSEF MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| YOVANNY HENNINGSEN | ADDRESS AVAILABLE UPON REQUEST |
| YRASHE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| YUDELKA GOMEZ COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| YUDERKA MARTE URENA | ADDRESS AVAILABLE UPON REQUEST |
| YUDITH CORTORREAL | ADDRESS AVAILABLE UPON REQUEST |
| YULINNI GOODFELLOW | ADDRESS AVAILABLE UPON REQUEST |
| YULISA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA RASULOVA | ADDRESS AVAILABLE UPON REQUEST |
| YURI CRANER | ADDRESS AVAILABLE UPON REQUEST |
| YURIE YOSHIDA | ADDRESS AVAILABLE UPON REQUEST |
| YURIY DIDOVYCH | ADDRESS AVAILABLE UPON REQUEST |
| YURY OLSHANSKY | ADDRESS AVAILABLE UPON REQUEST |
| YUSEF BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| YUSTILKA DAVID-WEST | ADDRESS AVAILABLE UPON REQUEST |
| YVAD VANHORNE | ADDRESS AVAILABLE UPON REQUEST |
| YVES SENSAO ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE BENNETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YVETTE CARRERO | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE LANDWEHR | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE RETA | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE SAAR | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE WULFF | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE FALL | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE HARTWICH | ADDRESS AVAILABLE UPON REQUEST |
| ZAC MITSAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ZACH ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARIE MALEKAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ENGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FADO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY JAROMIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MARCOU | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MOTASSIM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY OTTO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY POLLICINO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RANGE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SHUMER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TERRY-WADE | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ZACHERY HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY MCBEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHYS WINE & LIQUOR INC | HASANI LILLEY 16 EAST PARKWAY SCARSDALE NY 10583 |
| ZACK TASHOFF | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARYA FATAHI | ADDRESS AVAILABLE UPON REQUEST |
| ZAFAROU BALLOGOU | ADDRESS AVAILABLE UPON REQUEST |
| ZAHAVA SCHWARTZ | C/O WIDGOR LLP 85 FIFTH AVENUE, FLOOR 5 NEW YORK NY 10003 |
| ZAHQ GOODE | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA FARDOUN | ADDRESS AVAILABLE UPON REQUEST |
| ZAIDA ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| ZAIRE KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| ZAIVON PARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ZAK LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIYA STIMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZAKIYYAH MACK KEMP | ADDRESS AVAILABLE UPON REQUEST |
| ZANE BRASLAWSCE | ADDRESS AVAILABLE UPON REQUEST |
| ZANE FILIPPONE COMPANY INC | PO BOX 874 SPARTA NJ 07871 |
| ZANE LIPSITZ | ADDRESS AVAILABLE UPON REQUEST |
| ZANNA STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| ZAPPRX | MARY HIRTLE 745 ATLANTIC AVE, 10TH FL BOSTON MA 02111 |
| ZARAK KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ZDRAKAS | ADDRESS AVAILABLE UPON REQUEST |
| ZDRAKAS | C/O ALAN H. KRYSTAL, P.C. 195 SMITHTOWN BLVD., SUITE 101 NESCONSET NY 11767 |
| ZEE MEDICAL, INC | 107 BRYANT STREET OJAI CA 93023 |
| ZEINA FAYAD | ADDRESS AVAILABLE UPON REQUEST |
| ZELENA VILELLA | ADDRESS AVAILABLE UPON REQUEST |
| ZELES BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ZENA-MARIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZENIA KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| ZENONA GREENWICH | ADDRESS AVAILABLE UPON REQUEST |
| ZETA GLOBAL | JEFFREY BERNAL 3 PARK AVENUE, 33RD FLOOR NEW YORK NY 10016 |
| ZHAEQUAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ZHANGJUE WU | ADDRESS AVAILABLE UPON REQUEST |
| ZHANNA WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ZHARIEN HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| ZIMIR GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| ZINAID SALKICA | ADDRESS AVAILABLE UPON REQUEST |
| ZINAIDA BOROZDINA | ADDRESS AVAILABLE UPON REQUEST |
| ZINETT YASIN | ADDRESS AVAILABLE UPON REQUEST |
| ZIPLINE PRODUCTIONS LLC | 22 HARRISON PLACE, 1A BROOKLYN NY 11206 |
| ZOE HULAK | ADDRESS AVAILABLE UPON REQUEST |
| ZOE NAMEROW | ADDRESS AVAILABLE UPON REQUEST |
| ZOE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ZOE STRICOFF | ADDRESS AVAILABLE UPON REQUEST |
| ZOE STRONG | ADDRESS AVAILABLE UPON REQUEST |
| ZOGICS, LLC | 309 PITTSFIELD ROAD LENOX MA 01240 |
| ZOHRA MASUMI | ADDRESS AVAILABLE UPON REQUEST |
| ZOLTAN BECSAK | ADDRESS AVAILABLE UPON REQUEST |
| ZONE AIRE SYSTEMS INC. | 140-18 FOCH BLVD. JAMAICA NY 11436 |
| ZORAIDA ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| ZUCKERMAN SPAEDER – DC | SHARON BOVELLE 1800 M STREET NW SUITE 1000 WASHINGTON DC 20036 |
| ZUHAILY DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| ZULEIKA BRYLSKI | ADDRESS AVAILABLE UPON REQUEST |
| ZULMA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ZURICH-AMERICAN INSURANCE GRP | 8734 PAYSPHERE CIRCLE CHICAGO IL 60674 |

Total Creditor count  19838

| Claim Name | Address Information |
| --- | --- |
|  | ADDRESS AVAILABLE UPON REQUEST |
| ----- ---- | ADDRESS AVAILABLE UPON REQUEST |
| 0 HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| 1 CHILD TAVES | ADDRESS AVAILABLE UPON REQUEST |
| 851 TUFFO | ADDRESS AVAILABLE UPON REQUEST |
| A ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| A DEAN DOZER | ADDRESS AVAILABLE UPON REQUEST |
| A GARG | ADDRESS AVAILABLE UPON REQUEST |
| A HAYS | ADDRESS AVAILABLE UPON REQUEST |
| A ISAKHAROV | ADDRESS AVAILABLE UPON REQUEST |
| A J BOOM | ADDRESS AVAILABLE UPON REQUEST |
| A KLISCZ | ADDRESS AVAILABLE UPON REQUEST |
| A PULLENZA | ADDRESS AVAILABLE UPON REQUEST |
| A REMBETI | ADDRESS AVAILABLE UPON REQUEST |
| A.J. FLORES | ADDRESS AVAILABLE UPON REQUEST |
| A.J. REINACH | ADDRESS AVAILABLE UPON REQUEST |
| A.J. TEMSAMANI | ADDRESS AVAILABLE UPON REQUEST |
| A.L. WELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| A.T VINSON | ADDRESS AVAILABLE UPON REQUEST |
| AABORA LU | ADDRESS AVAILABLE UPON REQUEST |
| AADESH VALLARAPU | ADDRESS AVAILABLE UPON REQUEST |
| AALIVAH FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| AALIYAH BATISTAPEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| AALIYAH SARINA | ADDRESS AVAILABLE UPON REQUEST |
| AALIYAH WISE | ADDRESS AVAILABLE UPON REQUEST |
| AAMIR HASAN | ADDRESS AVAILABLE UPON REQUEST |
| AANTIGONE BIETSAS | ADDRESS AVAILABLE UPON REQUEST |
| AARIEL OTEREO | ADDRESS AVAILABLE UPON REQUEST |
| AARNA NALLAM | ADDRESS AVAILABLE UPON REQUEST |
| AARNO LIUKSILA | ADDRESS AVAILABLE UPON REQUEST |
| AARON AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| AARON ALCORN | ADDRESS AVAILABLE UPON REQUEST |
| AARON ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| AARON ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| AARON ASHER | ADDRESS AVAILABLE UPON REQUEST |
| AARON ASTUDILLO | ADDRESS AVAILABLE UPON REQUEST |
| AARON ATKIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON BATSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON BERGER | ADDRESS AVAILABLE UPON REQUEST |
| AARON BEVINS | ADDRESS AVAILABLE UPON REQUEST |
| AARON BORIS | ADDRESS AVAILABLE UPON REQUEST |
| AARON BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| AARON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| AARON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AARON BRUER | ADDRESS AVAILABLE UPON REQUEST |
| AARON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AARON CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| AARON CHUMAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| AARON CHUMAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| AARON CONNOCK | ADDRESS AVAILABLE UPON REQUEST |
| AARON CROWN | ADDRESS AVAILABLE UPON REQUEST |
| AARON CURLS | ADDRESS AVAILABLE UPON REQUEST |
| AARON DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| AARON DELUCCA | ADDRESS AVAILABLE UPON REQUEST |
| AARON DELUCCA | ADDRESS AVAILABLE UPON REQUEST |
| AARON DELUCCA | ADDRESS AVAILABLE UPON REQUEST |
| AARON DWYER | ADDRESS AVAILABLE UPON REQUEST |
| AARON EICHBAUER | ADDRESS AVAILABLE UPON REQUEST |
| AARON FENSTER | ADDRESS AVAILABLE UPON REQUEST |
| AARON FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| AARON FISCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON FORUM | ADDRESS AVAILABLE UPON REQUEST |
| AARON FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| AARON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AARON GELBART | ADDRESS AVAILABLE UPON REQUEST |
| AARON GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| AARON GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| AARON GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| AARON GREEN | ADDRESS AVAILABLE UPON REQUEST |
| AARON GREENBLOTT | ADDRESS AVAILABLE UPON REQUEST |
| AARON GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| AARON GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| AARON HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| AARON HURST | ADDRESS AVAILABLE UPON REQUEST |
| AARON IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON KANE | ADDRESS AVAILABLE UPON REQUEST |
| AARON KARCZMER | ADDRESS AVAILABLE UPON REQUEST |
| AARON KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| AARON KITTS | ADDRESS AVAILABLE UPON REQUEST |
| AARON KOEHN | ADDRESS AVAILABLE UPON REQUEST |
| AARON LAK | ADDRESS AVAILABLE UPON REQUEST |
| AARON LAROC | ADDRESS AVAILABLE UPON REQUEST |
| AARON LARVA | ADDRESS AVAILABLE UPON REQUEST |
| AARON LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| AARON LATHEROW | ADDRESS AVAILABLE UPON REQUEST |
| AARON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| AARON LIEW | ADDRESS AVAILABLE UPON REQUEST |
| AARON LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| AARON LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| AARON MALARK | ADDRESS AVAILABLE UPON REQUEST |
| AARON MALNARICK | ADDRESS AVAILABLE UPON REQUEST |
| AARON MARASIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AARON MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| AARON MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| AARON MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AARON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| AARON MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| AARON MURNANE | ADDRESS AVAILABLE UPON REQUEST |
| AARON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| AARON ORDOWER | ADDRESS AVAILABLE UPON REQUEST |
| AARON PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| AARON PITSENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| AARON PRUSS | ADDRESS AVAILABLE UPON REQUEST |
| AARON RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON REEVES | ADDRESS AVAILABLE UPON REQUEST |
| AARON REMORENKO | ADDRESS AVAILABLE UPON REQUEST |
| AARON REMY | ADDRESS AVAILABLE UPON REQUEST |
| AARON RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AARON ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| AARON SAKS | ADDRESS AVAILABLE UPON REQUEST |
| AARON SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON SANDOSKI | ADDRESS AVAILABLE UPON REQUEST |
| AARON SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| AARON SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| AARON SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| AARON SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON SEDLACEK | ADDRESS AVAILABLE UPON REQUEST |
| AARON SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| AARON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AARON SNOW | ADDRESS AVAILABLE UPON REQUEST |
| AARON SPINA | ADDRESS AVAILABLE UPON REQUEST |
| AARON SPRING | ADDRESS AVAILABLE UPON REQUEST |
| AARON STEWART | ADDRESS AVAILABLE UPON REQUEST |
| AARON SULEIMANOV | ADDRESS AVAILABLE UPON REQUEST |
| AARON THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON TORRES | ADDRESS AVAILABLE UPON REQUEST |
| AARON TRAUB | ADDRESS AVAILABLE UPON REQUEST |
| AARON VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AARON VOLLMER | ADDRESS AVAILABLE UPON REQUEST |
| AARON WALBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| AARON WATFORD | ADDRESS AVAILABLE UPON REQUEST |
| AARON WEBER | ADDRESS AVAILABLE UPON REQUEST |
| AARON WELT | ADDRESS AVAILABLE UPON REQUEST |
| AARON WHARTTON | ADDRESS AVAILABLE UPON REQUEST |
| AARON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AARON WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON WINDERBAUM | ADDRESS AVAILABLE UPON REQUEST |
| AARON WITTENSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AARON YANG | ADDRESS AVAILABLE UPON REQUEST |
| AARON YUNG | ADDRESS AVAILABLE UPON REQUEST |
| AARTI KAPOOR | ADDRESS AVAILABLE UPON REQUEST |
| AARTI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| AARUSH NALLAM | ADDRESS AVAILABLE UPON REQUEST |
| AARUSHI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| AARVIN INDERJEET | ADDRESS AVAILABLE UPON REQUEST |
| AARYA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| AARYAN SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| AASH BART | ADDRESS AVAILABLE UPON REQUEST |
| AASIM DHARSI | ADDRESS AVAILABLE UPON REQUEST |
| AASMA MALLA | ADDRESS AVAILABLE UPON REQUEST |
| AASTHA AASTHA | ADDRESS AVAILABLE UPON REQUEST |
| AAVIA MANSILLA | ADDRESS AVAILABLE UPON REQUEST |
| AAYESHA DORIA | ADDRESS AVAILABLE UPON REQUEST |
| ABA ARMOO-DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ABADIS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ABAKHAY CHULPAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ABARNA RAMANADHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBA MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| ABBAS ALI | ADDRESS AVAILABLE UPON REQUEST |
| ABBAS ALI | ADDRESS AVAILABLE UPON REQUEST |
| ABBAS DEAIBEAS | ADDRESS AVAILABLE UPON REQUEST |
| ABBAS HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| ABBAS TAGHAVITALAB | ADDRESS AVAILABLE UPON REQUEST |
| ABBASOV ALISHER | ADDRESS AVAILABLE UPON REQUEST |
| ABBE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY KELLAR | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY KILGORE | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ABBIE BREWSTER | ADDRESS AVAILABLE UPON REQUEST |
| ABBIE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| ABBIGAIL MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY ADE | ADDRESS AVAILABLE UPON REQUEST |
| ABBY ALDEN | ADDRESS AVAILABLE UPON REQUEST |
| ABBY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| ABBY BLYTHE | ADDRESS AVAILABLE UPON REQUEST |
| ABBY CHETNIK | ADDRESS AVAILABLE UPON REQUEST |
| ABBY COLETY | ADDRESS AVAILABLE UPON REQUEST |
| ABBY ELYSSA | ADDRESS AVAILABLE UPON REQUEST |
| ABBY FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBY KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| ABBY KNOWLTON | ADDRESS AVAILABLE UPON REQUEST |
| ABBY KUZNICK | ADDRESS AVAILABLE UPON REQUEST |
| ABBY MACROSTIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ABBY MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY MENARD | ADDRESS AVAILABLE UPON REQUEST |
| ABBY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ABBY PASSARELLA | ADDRESS AVAILABLE UPON REQUEST |
| ABBY PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY PETTEYS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| ABBY REED | ADDRESS AVAILABLE UPON REQUEST |
| ABBY RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SMOOK | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBY TEICH | ADDRESS AVAILABLE UPON REQUEST |
| ABBY UPHAM | ADDRESS AVAILABLE UPON REQUEST |
| ABBY VILLAFRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ABBY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ABBY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| ABBY YACUBACCI | ADDRESS AVAILABLE UPON REQUEST |
| ABDALAZIZ MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| ABDALLA DEWEDAR | ADDRESS AVAILABLE UPON REQUEST |
| ABDEHAL ALI | ADDRESS AVAILABLE UPON REQUEST |
| ABDEL DOLAH | ADDRESS AVAILABLE UPON REQUEST |
| ABDEL ELDABAH | ADDRESS AVAILABLE UPON REQUEST |
| ABDEL NAJI | ADDRESS AVAILABLE UPON REQUEST |
| ABDEL RAHEEM DOLAH | ADDRESS AVAILABLE UPON REQUEST |
| ABDEL SOUISSI | ADDRESS AVAILABLE UPON REQUEST |
| ABDEL-HAMID M MURCI | ADDRESS AVAILABLE UPON REQUEST |
| ABDELAZIZ YACINI | ADDRESS AVAILABLE UPON REQUEST |
| ABDELAZIZE ELSSAID | ADDRESS AVAILABLE UPON REQUEST |
| ABDELBASSIT CHAI | ADDRESS AVAILABLE UPON REQUEST |
| ABDELERAHMAN ELESKANDRANY | ADDRESS AVAILABLE UPON REQUEST |
| ABDELHAFI ELHLAISSI | ADDRESS AVAILABLE UPON REQUEST |
| ABDELHAK KHOUFAIFY | ADDRESS AVAILABLE UPON REQUEST |
| ABDELHAMEED ELOODI | ADDRESS AVAILABLE UPON REQUEST |
| ABDELLATIF LAGMIRI | ADDRESS AVAILABLE UPON REQUEST |
| ABDELRAHMAN ZAKIK | ADDRESS AVAILABLE UPON REQUEST |
| ABDELRAHMEN SHEH | ADDRESS AVAILABLE UPON REQUEST |
| ABDELSATTAR BESHIR | ADDRESS AVAILABLE UPON REQUEST |
| ABDERRAHMENE DOULET | ADDRESS AVAILABLE UPON REQUEST |
| ABDERRRAHIM AMMARI | ADDRESS AVAILABLE UPON REQUEST |
| ABDIEL DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ABDO ALHAJ | ADDRESS AVAILABLE UPON REQUEST |
| ABDO HARB | ADDRESS AVAILABLE UPON REQUEST |
| ABDOOL PARAOUTY | ADDRESS AVAILABLE UPON REQUEST |
| ABDOU SYLLA | ADDRESS AVAILABLE UPON REQUEST |
| ABDOUL OUEDRAOGO | ADDRESS AVAILABLE UPON REQUEST |
| ABDSSAMAD SADIKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ABDUGAFFOR RAKHMATOV | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL AZIZI | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL BISHIL | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL DONADO | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL HADY | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL JR 2 KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL KAID | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL MALIK | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL MUGHAL | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL SEDKI | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL SHAIKH | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL TARIQ | ADDRESS AVAILABLE UPON REQUEST |
| ABDULAZIZ ALZARRAA | ADDRESS AVAILABLE UPON REQUEST |
| ABDULEAH BEFLAH | ADDRESS AVAILABLE UPON REQUEST |
| ABDULKAREEM AL-WAGIDI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULKAREEM ALQADHI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH ALGABRI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH ALOBAIDI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH HAMA | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH KAZI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULMUTALIB HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDULSALAM SHARHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDURASUL RUZIKULOV | ADDRESS AVAILABLE UPON REQUEST |
| ABE KALATSKY | ADDRESS AVAILABLE UPON REQUEST |
| ABE LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| ABE MAYOR | ADDRESS AVAILABLE UPON REQUEST |
| ABE MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ABE PULTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABE RYBECK | ADDRESS AVAILABLE UPON REQUEST |
| ABED ABU- KHADIER | ADDRESS AVAILABLE UPON REQUEST |
| ABED ELIDRISSI | ADDRESS AVAILABLE UPON REQUEST |
| ABED MEHSIN | ADDRESS AVAILABLE UPON REQUEST |
| ABEDALRAHMAN QUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| ABEDRAZAK BOUCHAR | ADDRESS AVAILABLE UPON REQUEST |
| ABEEKU BARROW | ADDRESS AVAILABLE UPON REQUEST |
| ABEER ABDELWAHID | ADDRESS AVAILABLE UPON REQUEST |
| ABEER ALHARAZI | ADDRESS AVAILABLE UPON REQUEST |
| ABEER ELKHAFIF | ADDRESS AVAILABLE UPON REQUEST |
| ABEER HAMDAN | ADDRESS AVAILABLE UPON REQUEST |
| ABEER SAED | ADDRESS AVAILABLE UPON REQUEST |
| ABEGAIL DIMOND | ADDRESS AVAILABLE UPON REQUEST |
| ABEGAIL DOMOND | ADDRESS AVAILABLE UPON REQUEST |
| ABEGAIL JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ABEL ARAYA | ADDRESS AVAILABLE UPON REQUEST |
| ABEL BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ABEL GALEAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ABEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ABEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ABEL JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| ABEL JR GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ABEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ABEL PITA | ADDRESS AVAILABLE UPON REQUEST |
| ABEL RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ABEL TESFAYE | ADDRESS AVAILABLE UPON REQUEST |
| ABELINE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ABELINO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABHA KUMARI | ADDRESS AVAILABLE UPON REQUEST |
| ABHAY GOHEL | ADDRESS AVAILABLE UPON REQUEST |
| ABHAY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ABHIMANU HARRILAL | ADDRESS AVAILABLE UPON REQUEST |
| ABHIMAV RAI | ADDRESS AVAILABLE UPON REQUEST |
| ABHINAV JAIN | ADDRESS AVAILABLE UPON REQUEST |
| ABHINAV SARAPURE | ADDRESS AVAILABLE UPON REQUEST |
| ABHIRAM THOTKURA | ADDRESS AVAILABLE UPON REQUEST |
| ABHISHEK JAIN | ADDRESS AVAILABLE UPON REQUEST |
| ABHISHEK JINDAL | ADDRESS AVAILABLE UPON REQUEST |
| ABI ADELE | ADDRESS AVAILABLE UPON REQUEST |
| ABI BRUNER | ADDRESS AVAILABLE UPON REQUEST |
| ABI GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| ABI KRASNIQI | ADDRESS AVAILABLE UPON REQUEST |
| ABI MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ABI WARREN | ADDRESS AVAILABLE UPON REQUEST |
| ABIDA HAIDER | ADDRESS AVAILABLE UPON REQUEST |
| ABIDA HASHIM | ADDRESS AVAILABLE UPON REQUEST |
| ABIDA MUNIR | ADDRESS AVAILABLE UPON REQUEST |
| ABIDA SIWANI | ADDRESS AVAILABLE UPON REQUEST |
| ABIDIN KANDIC | ADDRESS AVAILABLE UPON REQUEST |
| ABIE PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAELLE LOUIGENE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL ALEGI | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL B. HOMER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL BAYON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL BRANHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL BUSH | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CARINO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL COLBURN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CROKER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL DAMIAN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL ENSSLIN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL FERRELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ABIGAIL FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL FUTTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GLATTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL JARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL JONES | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL KRANIS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL LUMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL MARAVILLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL MERLIS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL MESSER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL NOVIA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL RODRIGDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SALISBURY | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SERASPI | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SOBRADO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL SOUKUP | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL TIBURCIO | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL TRAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL TULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL VOYTILLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL WIEBENSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| ABIGIAL KROLL | ADDRESS AVAILABLE UPON REQUEST |
| ABIMBOLA OKESANYA | ADDRESS AVAILABLE UPON REQUEST |
| ABINADAB GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| ABIODUN AKINOLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIODUN BELLO | ADDRESS AVAILABLE UPON REQUEST |
| ABIOLA YUSUF | ADDRESS AVAILABLE UPON REQUEST |
| ABISMAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABITAR SUAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ABLA FARRAJ | ADDRESS AVAILABLE UPON REQUEST |
| ABNER ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ABNER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABNER MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ABNER ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ABNEY FALYN | ADDRESS AVAILABLE UPON REQUEST |
| ABOALA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ABOU SIDICK | ADDRESS AVAILABLE UPON REQUEST |
| ABOUBACAR BAH | ADDRESS AVAILABLE UPON REQUEST |
| ABRA BRON | ADDRESS AVAILABLE UPON REQUEST |
| ABRA TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM BEN-DAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM BETESH | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM CACERAS | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM CHAIME | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM DABBAH | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM DUARKE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM FERREYRA | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM FREIRE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM GUTIERZ | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM HULSE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM KOHEN | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM MELAMED | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM MONTIEL | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM NAIM | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM PERL | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM WAEL | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM WEISS | ADDRESS AVAILABLE UPON REQUEST |
| ABRAM MULODZHANOV | ADDRESS AVAILABLE UPON REQUEST |
| ABRAMSON FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ABRAR QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| ABRAR UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| ABRIANNA SADLER | ADDRESS AVAILABLE UPON REQUEST |
| ABU SILLAH | ADDRESS AVAILABLE UPON REQUEST |
| ABUL AZAD | ADDRESS AVAILABLE UPON REQUEST |
| ABUNAIM ZAHID | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ABUNDIO SANTOYO | ADDRESS AVAILABLE UPON REQUEST |
| ABUNDIO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABY OMILIANOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ACE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ACE MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ACELA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| ACEVEDO ZOSAYAS | ADDRESS AVAILABLE UPON REQUEST |
| ACHAL OZA | ADDRESS AVAILABLE UPON REQUEST |
| ACHETON MUCAS | ADDRESS AVAILABLE UPON REQUEST |
| ACHILLE FERRARA JR | ADDRESS AVAILABLE UPON REQUEST |
| ACHILLES TSANTARLIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| ACHIRA BAIDYA | ADDRESS AVAILABLE UPON REQUEST |
| ACHRAF YOUBACHI | ADDRESS AVAILABLE UPON REQUEST |
| ACKENZE PODGORSKI | ADDRESS AVAILABLE UPON REQUEST |
| ACKERLEY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ACKIM THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| AD AYASLI | ADDRESS AVAILABLE UPON REQUEST |
| ADA BORGES | ADDRESS AVAILABLE UPON REQUEST |
| ADA CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ADA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ADA GORN | ADDRESS AVAILABLE UPON REQUEST |
| ADA LANDA | ADDRESS AVAILABLE UPON REQUEST |
| ADA MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| ADA PALOMINO | ADDRESS AVAILABLE UPON REQUEST |
| ADA REGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ADA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADA ROVELO | ADDRESS AVAILABLE UPON REQUEST |
| ADA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ADA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ADA TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| ADA VALLALOMA | ADDRESS AVAILABLE UPON REQUEST |
| ADAH CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ADAINE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| ADAIR DOSSANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ADALBERTO CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| ADALBERTO FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| ADALGASA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADALGISA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ADALGIZA BACA | ADDRESS AVAILABLE UPON REQUEST |
| ADALGIZA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ADALIA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADALINDA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ADALINE SHULTIS | ADDRESS AVAILABLE UPON REQUEST |
| ADALYA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ADALYISA GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ABDALLA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ABDALLAH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ABELLA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ABOUNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADAM ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ACWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ALMAZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ARGUINZONI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ASHBY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ASHER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ATACAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ATALLAH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM AUFSEESER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM AYZENSHTAT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BAKER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BARDE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BASSIOUNI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BEACH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BELOF | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BENTMIM | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BERGER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BLUMENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BOHBOT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BORECKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BORGELLA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BRAND | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BRAUNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BROSKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BUDZIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BURT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CALL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CANNON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CHALIFOUR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CHAMPION | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CHIDO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CHODIKOFF | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CLOSE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM COFINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADAM COLE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM COLON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CONFINO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CORREA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CREWS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CREWS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CROWN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAWES | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DEFILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DESATNIK SR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DIAS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DIFRAIA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DOBBS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DRIESMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DRIZEN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DURBIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DURIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM EIDELSAFY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ELAZEH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FEIL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FLUSCHE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FORREST | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FROEHLICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM FURMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GANNON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GAO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GOOD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GRAJKO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GRANAT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GRANT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GREGORY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADAM GRESH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GUASCH-MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GURIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HADI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HAFT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HAIDERMOTA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HAKIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HARK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HEALY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HEINLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HERRON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM JAMPEL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM JOFFRE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KALLAUS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KHDAIDI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KOHLI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KOLACKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KONCEL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KOOMCE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KRAFCZEK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LAPERRIERE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LAZREG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LEEDS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LERNER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LIPPIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LITWIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LOEFFLER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MANTELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MARCONI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MATOS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MAZEJKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADAM MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MCCARY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MICHELSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MORAD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MOSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM NARDELLI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM OBENG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM OUAMMOU | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PACE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PAVKOV | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PERREAULT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PERSAD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PICARDI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM POWERS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PRAY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM RATTAI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM REISS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM RENZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM RITZCOVAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ROTHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SACHS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SANBORN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SATRIANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCHADE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCHAYEK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCIGIANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SEIRAFI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHERIFI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHOELSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHOHAYEB | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SHREVE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SILEVITCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADAM SILVERS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SODANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM STROMINGER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SZETELA | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TASLER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| ADAM TRUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ULLRICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ULLRICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM UTRECHT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM VANORE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM VICELICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM VREELAND | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WACHLER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WEINER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WEINGLASS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WEISS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WHELAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM YASAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM YOGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM YOUTCHOM | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ZABOROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ZIVERMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ZUBAIDI RG | ADDRESS AVAILABLE UPON REQUEST |
| ADAMA KABORE | ADDRESS AVAILABLE UPON REQUEST |
| ADAMA MANSARAY | ADDRESS AVAILABLE UPON REQUEST |
| ADAMA SIDIBE | ADDRESS AVAILABLE UPON REQUEST |
| ADAMARI MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS BRIDGETTE | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS SERRA | ADDRESS AVAILABLE UPON REQUEST |
| ADAN ARMENTA | ADDRESS AVAILABLE UPON REQUEST |
| ADAN FELIX | ADDRESS AVAILABLE UPON REQUEST |
| ADAN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAN LORA-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ADAN ZHAGUI | ADDRESS AVAILABLE UPON REQUEST |
| ADANA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ADARIUS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ADARRIOUS HATHAWAY | ADDRESS AVAILABLE UPON REQUEST |
| ADARSH RAJESH | ADDRESS AVAILABLE UPON REQUEST |
| ADD TAO | ADDRESS AVAILABLE UPON REQUEST |
| ADDI LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ADDIE GOMEZ ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON BURDETT | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON FIERRO | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| ADDY FORBIS | ADDRESS AVAILABLE UPON REQUEST |
| ADE SHOLEYE | ADDRESS AVAILABLE UPON REQUEST |
| ADEEN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ADEJIRSA PARRILA | ADDRESS AVAILABLE UPON REQUEST |
| ADEL AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ADEL BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| ADEL ELBEHIRY | ADDRESS AVAILABLE UPON REQUEST |
| ADEL NELJKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ADELA COLGEA | ADDRESS AVAILABLE UPON REQUEST |
| ADELA LEVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADELA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| ADELA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ADELA STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| ADELA TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| ADELA VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ADELAIDA CAPIRAL | ADDRESS AVAILABLE UPON REQUEST |
| ADELAIDE DINATALE | ADDRESS AVAILABLE UPON REQUEST |
| ADELAS CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| ADELE BACO | ADDRESS AVAILABLE UPON REQUEST |
| ADELE BERGAMY | ADDRESS AVAILABLE UPON REQUEST |
| ADELE CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| ADELE DE LAS ALAS | ADDRESS AVAILABLE UPON REQUEST |
| ADELE DELLACONA | ADDRESS AVAILABLE UPON REQUEST |
| ADELE FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADELE HILLS | ADDRESS AVAILABLE UPON REQUEST |
| ADELE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ADELE JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| ADELE KHOULY | ADDRESS AVAILABLE UPON REQUEST |
| ADELE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ADELE MING | ADDRESS AVAILABLE UPON REQUEST |
| ADELE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ADELE POCCIA | ADDRESS AVAILABLE UPON REQUEST |
| ADELE SETTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADELE SOLIMINE | ADDRESS AVAILABLE UPON REQUEST |
| ADELIA AZZI | ADDRESS AVAILABLE UPON REQUEST |
| ADELIA AZZI | ADDRESS AVAILABLE UPON REQUEST |
| ADELIA CLAY | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA IRIMIA | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA ISAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA RUBINOV | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA SINANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA TERAN | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ADELINA VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE KANIA | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE KOCHARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE OBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE RUBINOV | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADELISA CEKIC | ADDRESS AVAILABLE UPON REQUEST |
| ADELMA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADELYN BRACCI-DEMERS | ADDRESS AVAILABLE UPON REQUEST |
| ADELYNE HAZELRIGG | ADDRESS AVAILABLE UPON REQUEST |
| ADEM MEHMETAJ | ADDRESS AVAILABLE UPON REQUEST |
| ADEMIS QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| ADEMOLA ODUYEBO | ADDRESS AVAILABLE UPON REQUEST |
| ADEN ABEBE | ADDRESS AVAILABLE UPON REQUEST |
| ADEN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| ADENA BALIYANS | ADDRESS AVAILABLE UPON REQUEST |
| ADENA BONYADI | ADDRESS AVAILABLE UPON REQUEST |
| ADEOLA OMAMUROMU | ADDRESS AVAILABLE UPON REQUEST |
| ADERA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ADESH RUPAN | ADDRESS AVAILABLE UPON REQUEST |
| ADESOJI ODE | ADDRESS AVAILABLE UPON REQUEST |
| ADETA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| ADHAM ALYAN | ADDRESS AVAILABLE UPON REQUEST |
| ADHAM KAHK | ADDRESS AVAILABLE UPON REQUEST |
| ADHAM MORSY | ADDRESS AVAILABLE UPON REQUEST |
| ADHURIM MARKE | ADDRESS AVAILABLE UPON REQUEST |
| ADI CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| ADI IGNATIUS | ADDRESS AVAILABLE UPON REQUEST |
| ADI MUCKTAR BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ADI OMRY | ADDRESS AVAILABLE UPON REQUEST |
| ADI VERMA | ADDRESS AVAILABLE UPON REQUEST |
| ADIAN CARTON | ADDRESS AVAILABLE UPON REQUEST |
| ADIANA DISDIEL | ADDRESS AVAILABLE UPON REQUEST |
| ADIBA AZIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADID CHOUDHURY | ADDRESS AVAILABLE UPON REQUEST |
| ADIDA BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| ADIE DERARIS | ADDRESS AVAILABLE UPON REQUEST |
| ADIE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ADIEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADIL GONDAL | ADDRESS AVAILABLE UPON REQUEST |
| ADIL WALIJI | ADDRESS AVAILABLE UPON REQUEST |
| ADILE AYAD | ADDRESS AVAILABLE UPON REQUEST |
| ADILENE TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| ADILOV SHOKHJAKHON | ADDRESS AVAILABLE UPON REQUEST |
| ADILSON FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| ADILSON PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| ADILSON PIRES | ADDRESS AVAILABLE UPON REQUEST |
| ADILSON RODRIGO GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| ADILSON SOARES | ADDRESS AVAILABLE UPON REQUEST |
| ADIN DELJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| ADINA BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADINA BEN-ZAKEN | ADDRESS AVAILABLE UPON REQUEST |
| ADINA BENTYAGHOUB | ADDRESS AVAILABLE UPON REQUEST |
| ADINA ISKHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ADINA KAMKACHI | ADDRESS AVAILABLE UPON REQUEST |
| ADINA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ADINA ORPIANO | ADDRESS AVAILABLE UPON REQUEST |
| ADINA ROACH | ADDRESS AVAILABLE UPON REQUEST |
| ADINA SAARY | ADDRESS AVAILABLE UPON REQUEST |
| ADINA SPRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| ADINA STEEN | ADDRESS AVAILABLE UPON REQUEST |
| ADINA TREISE | ADDRESS AVAILABLE UPON REQUEST |
| ADINO BABADZHANOV | ADDRESS AVAILABLE UPON REQUEST |
| ADIREM AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ADIS HANDANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ADIS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ADIS SEHIC | ADDRESS AVAILABLE UPON REQUEST |
| ADISON LIANG | ADDRESS AVAILABLE UPON REQUEST |
| ADIT SHAH | ADDRESS AVAILABLE UPON REQUEST |
| ADITI SENGUPTA | ADDRESS AVAILABLE UPON REQUEST |
| ADITYA DUTTA | ADDRESS AVAILABLE UPON REQUEST |
| ADITYA SUBARNO | ADDRESS AVAILABLE UPON REQUEST |
| ADJOWA MAGLO | ADDRESS AVAILABLE UPON REQUEST |
| ADLAI CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| ADLAI COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADLER DESROSIERS | ADDRESS AVAILABLE UPON REQUEST |
| ADLER LINDA | ADDRESS AVAILABLE UPON REQUEST |
| ADLER PASCALE | ADDRESS AVAILABLE UPON REQUEST |
| ADLIAN KOGLER | ADDRESS AVAILABLE UPON REQUEST |
| ADLIN FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| ADMIR BEHA | ADDRESS AVAILABLE UPON REQUEST |
| ADMIR CELIKOVIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADMIR RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| ADMIRA SKENDERI | ADDRESS AVAILABLE UPON REQUEST |
| ADMIRAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN BUDAK | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN EID | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN RADONNCIC | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN SARCEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ADNAN SELIMOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ADO SOFTIC | ADDRESS AVAILABLE UPON REQUEST |
| ADOLF RANIER | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO BUENO | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO COLIN | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO FLORIMON | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO GIANNASI | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO HERNANDEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO LESCANO | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO MEZA | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO PISANI | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO VILLA JR | ADDRESS AVAILABLE UPON REQUEST |
| ADOLIO CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ADOLPH FLISSER | ADDRESS AVAILABLE UPON REQUEST |
| ADONES VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| ADONIS ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADONIS ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADONIS ARGUETTA | ADDRESS AVAILABLE UPON REQUEST |
| ADONIS CARAMINTZOS | ADDRESS AVAILABLE UPON REQUEST |
| ADONTE LIPSCOMB | ADDRESS AVAILABLE UPON REQUEST |
| ADOU AGN | ADDRESS AVAILABLE UPON REQUEST |
| ADRAIN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRAIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADREANNA QUIRING | ADDRESS AVAILABLE UPON REQUEST |
| ADRENALINE VB AAU | ADDRESS AVAILABLE UPON REQUEST |
| ADRIA ALMENGO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIA SUBBIONDO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ALAMA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ALAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ALEA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ANDRONACHI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ARIAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADRIAN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ATAHUALPA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN BACON | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN BERG | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN BETANCOURTELIZONDO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN BIALONCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN BOGUS COLE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN CRISPINO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ELZY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FERGUSION | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FERNANDEZ GARRIGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FERNANDEZGARRIGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FORBES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FORBES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GREENIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GUARIN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GUTIERREY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HAYMES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HOLLISTER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN IORGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN JACH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN JOY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN KASTNER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN KOLGER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LONGORIA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LONGORIA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LORENZANA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MARINESCU | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MASSIAH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MATA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADRIAN MATEESCU | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MEDACCO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MOHABIR | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MULLINGS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN NEGRIN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN PALJEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN PRADO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SATINA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SENAT | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN SYSO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN TONGE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN TUMIATI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN VOICU | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ZACH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN ZAMARRIPA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA BELIBROV | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA CAROLINA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA CARRILLO COLMENARES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA CRINO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA CUSATO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DAGNESE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DASILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADRIANA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DELAPUENTE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DELCARMEN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA FLORRES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA GAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA GERARD | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA GIANNITELLI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA GONGORA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA KOSTAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA LINARES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA LOBO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA PINO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA REGOJO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA REIS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA ROGES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SAAD | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SARABIA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SAROCCO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SERRA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SIBRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA SUSANO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA VIANA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE COSTA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE VECCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANN MORGENROTH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA ALVIZO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA CAPELLINO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA GIORDANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADRIANNA KANE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA PALMA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA RITOTA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE GERARD | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE RETTIG | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANO DIRAMIO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANO FAKRI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIEL PADERANGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIELE MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIEN DIARRA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENE CUSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE ASHTON | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE ATTARDO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE AUTOVINO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE DASZIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE GOTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE HOUZELL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE KOLOSKI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE MANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE MINELLA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE MONACO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE MONTEZINOS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE PRYCE | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE STITH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE VALET | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE WELCH | ADDRESS AVAILABLE UPON REQUEST |
| ADRINA HOVSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRINE KIRAKOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRINE MELIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRINE ROSTOMYAN ANUS | ADDRESS AVAILABLE UPON REQUEST |
| ADRINEH HONARCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRINEH MESROPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRINEH SHAHBAZI | ADDRESS AVAILABLE UPON REQUEST |
| ADRINELL PAULINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ADRYN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| ADVAITAA RAVIPATI | ADDRESS AVAILABLE UPON REQUEST |
| ADWAIT GUPTE | ADDRESS AVAILABLE UPON REQUEST |
| ADWOA AFRIFA | ADDRESS AVAILABLE UPON REQUEST |
| AEDA BABOOM | ADDRESS AVAILABLE UPON REQUEST |
| AEDAN MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| AEJA AREYZAGA | ADDRESS AVAILABLE UPON REQUEST |
| AELISHA CROWN | ADDRESS AVAILABLE UPON REQUEST |
| AELISSA RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AERCIO BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| AERIAL UPTON | ADDRESS AVAILABLE UPON REQUEST |
| AFERDITA LEKAJ | ADDRESS AVAILABLE UPON REQUEST |
| AFI AFSHAR | ADDRESS AVAILABLE UPON REQUEST |
| AFI ZADEH | ADDRESS AVAILABLE UPON REQUEST |
| AFIS DZHAFARI | ADDRESS AVAILABLE UPON REQUEST |
| AFNAN JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| AFNANE HANCHOUCHE | ADDRESS AVAILABLE UPON REQUEST |
| AFRA AZVAR | ADDRESS AVAILABLE UPON REQUEST |
| AFREDO BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| AFREDO LARRIVA | ADDRESS AVAILABLE UPON REQUEST |
| AFRICA PANNOZZI | ADDRESS AVAILABLE UPON REQUEST |
| AFRICA TAVERA | ADDRESS AVAILABLE UPON REQUEST |
| AFRICO CHERUBIN | ADDRESS AVAILABLE UPON REQUEST |
| AFRIKA FROST | ADDRESS AVAILABLE UPON REQUEST |
| AFRIM PULATANI | ADDRESS AVAILABLE UPON REQUEST |
| AFRODITI COSTALAS | ADDRESS AVAILABLE UPON REQUEST |
| AFROZE SYEDA | ADDRESS AVAILABLE UPON REQUEST |
| AFS DARGAHI | ADDRESS AVAILABLE UPON REQUEST |
| AFSANEH KHALILI | ADDRESS AVAILABLE UPON REQUEST |
| AFSHAN NOORALI | ADDRESS AVAILABLE UPON REQUEST |
| AFSHIN FARHADI | ADDRESS AVAILABLE UPON REQUEST |
| AFSHIN HIMANI | ADDRESS AVAILABLE UPON REQUEST |
| AFTON BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| AGAPITA MOJICA | ADDRESS AVAILABLE UPON REQUEST |
| AGATA JENCZELEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| AGATA JENCZELEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| AGATA KOSINSKA | ADDRESS AVAILABLE UPON REQUEST |
| AGATA MOLECKA | ADDRESS AVAILABLE UPON REQUEST |
| AGATA TORLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| AGATA YORMAK | ADDRESS AVAILABLE UPON REQUEST |
| AGATHA LA ROCCA | ADDRESS AVAILABLE UPON REQUEST |
| AGATHA PLUCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| AGAVNI ADZHIYAN | ADDRESS AVAILABLE UPON REQUEST |
| AGAVNI KULIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| AGELOS VARVATSOULIS | ADDRESS AVAILABLE UPON REQUEST |
| AGGIE RIVARA CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| AGGREY DECHINEA | ADDRESS AVAILABLE UPON REQUEST |
| AGILDIN PINEDASA | ADDRESS AVAILABLE UPON REQUEST |
| AGIM DEGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AGIM DELIJA | ADDRESS AVAILABLE UPON REQUEST |
| AGNECE DALLERISTE | ADDRESS AVAILABLE UPON REQUEST |
| AGNELIO ARTILESNUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| AGNES ALEEM | ADDRESS AVAILABLE UPON REQUEST |
| AGNES ALVENDIA | ADDRESS AVAILABLE UPON REQUEST |
| AGNES DARLEY | ADDRESS AVAILABLE UPON REQUEST |
| AGNES HESS | ADDRESS AVAILABLE UPON REQUEST |
| AGNES NOROOZI | ADDRESS AVAILABLE UPON REQUEST |
| AGNES PAVEK | ADDRESS AVAILABLE UPON REQUEST |
| AGNES SCHAUFFEL | ADDRESS AVAILABLE UPON REQUEST |
| AGNES SOUFFRANT | ADDRESS AVAILABLE UPON REQUEST |
| AGNI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AGNIESZKA FEDOR | ADDRESS AVAILABLE UPON REQUEST |
| AGNIESZKA GORA | ADDRESS AVAILABLE UPON REQUEST |
| AGNIESZKA KOWAL | ADDRESS AVAILABLE UPON REQUEST |
| AGNIESZKA PRZYBYSZ | ADDRESS AVAILABLE UPON REQUEST |
| AGOTA SAKALAUSKAITE | ADDRESS AVAILABLE UPON REQUEST |
| AGRON BERISHA | ADDRESS AVAILABLE UPON REQUEST |
| AGUEDA MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| AGUFTINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN CHAYPELICO | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN CRISAENTOS | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN MARCELO | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN OCOTL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTINA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTINE GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTO CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| AHANAF CHOUDHURY | ADDRESS AVAILABLE UPON REQUEST |
| AHEH CHO | ADDRESS AVAILABLE UPON REQUEST |
| AHLAM ALBASIRI | ADDRESS AVAILABLE UPON REQUEST |
| AHLAM AZZEH | ADDRESS AVAILABLE UPON REQUEST |
| AHLAM RAGEH | ADDRESS AVAILABLE UPON REQUEST |
| AHLLAM NASSAR | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD ALMANAYES | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD ALOMARI | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD ELSAAD | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD ELSAAD | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD ILYAS | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD KLEL | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD OUTLEY | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD QURAN | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD VALDES | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD YOUSUFI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| AHMADULLAH KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| AHMARI BENEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| AHMAUD BLUE | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ABDELSHAFY | ADDRESS AVAILABLE UPON REQUEST |
| AHMED AL SHAWWAF | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ALALI | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ALGAZALI | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ALSADI | ADDRESS AVAILABLE UPON REQUEST |
| AHMED BA WAZIR | ADDRESS AVAILABLE UPON REQUEST |
| AHMED BENABDALLAH | ADDRESS AVAILABLE UPON REQUEST |
| AHMED DARWISH | ADDRESS AVAILABLE UPON REQUEST |
| AHMED EL IDRISSI | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ELGENDY | ADDRESS AVAILABLE UPON REQUEST |
| AHMED FARAG | ADDRESS AVAILABLE UPON REQUEST |
| AHMED FARHAN | ADDRESS AVAILABLE UPON REQUEST |
| AHMED HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| AHMED HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| AHMED KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| AHMED KRAYEN | ADDRESS AVAILABLE UPON REQUEST |
| AHMED LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| AHMED MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| AHMED MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| AHMED MUSLEH | ADDRESS AVAILABLE UPON REQUEST |
| AHMED MUSSA | ADDRESS AVAILABLE UPON REQUEST |
| AHMED RIFAI | ADDRESS AVAILABLE UPON REQUEST |
| AHMED S AHMED | ADDRESS AVAILABLE UPON REQUEST |
| AHMED SAYED | ADDRESS AVAILABLE UPON REQUEST |
| AHMED SEBTY | ADDRESS AVAILABLE UPON REQUEST |
| AHMED SHABAZZ | ADDRESS AVAILABLE UPON REQUEST |
| AHMED TIGANI | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ZEGNINE | ADDRESS AVAILABLE UPON REQUEST |
| AHMET CAVIT | ADDRESS AVAILABLE UPON REQUEST |
| AHMET DEVEDZIC | ADDRESS AVAILABLE UPON REQUEST |
| AHMET KARAMANCI | ADDRESS AVAILABLE UPON REQUEST |
| AHREN WEINBERGER | ADDRESS AVAILABLE UPON REQUEST |
| AHRON HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| AHSAN HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| AHSANUL HOQUE | ADDRESS AVAILABLE UPON REQUEST |
| AHSHAY KSHETRAPAL | ADDRESS AVAILABLE UPON REQUEST |
| AHSON MAHFOOZ | ADDRESS AVAILABLE UPON REQUEST |
| AHUVA CHERNS | ADDRESS AVAILABLE UPON REQUEST |
| AHUVA KREUSER | ADDRESS AVAILABLE UPON REQUEST |
| AI CHAN | ADDRESS AVAILABLE UPON REQUEST |
| AI ISHIHARA | ADDRESS AVAILABLE UPON REQUEST |
| AI NONG HUANG | ADDRESS AVAILABLE UPON REQUEST |
| AICHA TALI | ADDRESS AVAILABLE UPON REQUEST |
| AICHATOU FLAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| AIDA AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| AIDA BABAIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AIDA CM DONT CALL QASIM | ADDRESS AVAILABLE UPON REQUEST |
| AIDA FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| AIDA FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDA GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| AIDA GUAILLASACA | ADDRESS AVAILABLE UPON REQUEST |
| AIDA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| AIDA HAYRIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDA ISMIAIEL | ADDRESS AVAILABLE UPON REQUEST |
| AIDA KELEDZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDA KNUR | ADDRESS AVAILABLE UPON REQUEST |
| AIDA LAMCE | ADDRESS AVAILABLE UPON REQUEST |
| AIDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA MOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| AIDA NAZARI | ADDRESS AVAILABLE UPON REQUEST |
| AIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA PETROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDA RIVERAS | ADDRESS AVAILABLE UPON REQUEST |
| AIDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDA SARR | ADDRESS AVAILABLE UPON REQUEST |
| AIDA SHAHIJANI | ADDRESS AVAILABLE UPON REQUEST |
| AIDA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDA VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN AUCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN BABNIK | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN BARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN BONNER | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN CADOGAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN EVENS | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN FALVEY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN GAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN GEARY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN HUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN KARSON | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN LINEHAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AIDAN MIDNET | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN MONE | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN MORIN | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN MUNNELLY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| AIDE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDE KRABA | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN BERGHOLC | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN CALCATERRA | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN CHISUM | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN CUFF | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN DUNN | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN JB | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN KUGLER | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN LYUBINSKIY | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN MALONE | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN MENARD | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN NOONE | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN OSHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| AIDEN PEACE | ADDRESS AVAILABLE UPON REQUEST |
| AIGUL SULAIMANOVA | ADDRESS AVAILABLE UPON REQUEST |
| AIHUA LIU | ADDRESS AVAILABLE UPON REQUEST |
| AIJIM NIYAZOVA | ADDRESS AVAILABLE UPON REQUEST |
| AIKANOUSH OGANNESSYAN | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN BAFER | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN BARRETTI | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN HALLOW | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN HILZINGER | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN HONKA | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN KHAMIS | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN SWIDER | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| AILEEN UBUNGEN | ADDRESS AVAILABLE UPON REQUEST |
| AILEN OLMO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AILIEN CHAO | ADDRESS AVAILABLE UPON REQUEST |
| AILIN TAVEARS | ADDRESS AVAILABLE UPON REQUEST |
| AILSA MCAFEE | ADDRESS AVAILABLE UPON REQUEST |
| AILSON SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| AILVENDES CORNELIOUS | ADDRESS AVAILABLE UPON REQUEST |
| AIMAN CHIKLIKAR | ADDRESS AVAILABLE UPON REQUEST |
| AIMARA GARRIGA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE BERG | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE CHAISSON | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE DEUTSCH | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE DUCASSE | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE DWECK | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE GARN | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE HANDY | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE KLINE | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE KUTOVY | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE LAPLANTE | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE MENESES | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE ROGADO | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE STONE | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE SURPRENANT | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE TANDOI | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE WOLCOTT | ADDRESS AVAILABLE UPON REQUEST |
| AINA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| AINO MALKAMAKI | ADDRESS AVAILABLE UPON REQUEST |
| AINSLEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| AINSLEY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| AINURA ISHENBEKOVA | ADDRESS AVAILABLE UPON REQUEST |
| AISHA AKHTAR | ADDRESS AVAILABLE UPON REQUEST |
| AISHA ALSABAHI | ADDRESS AVAILABLE UPON REQUEST |
| AISHA ASLAM | ADDRESS AVAILABLE UPON REQUEST |
| AISHA BYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| AISHA LOKAI | ADDRESS AVAILABLE UPON REQUEST |
| AISHA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| AISHWARYA GALI | ADDRESS AVAILABLE UPON REQUEST |
| AISSATA BAH | ADDRESS AVAILABLE UPON REQUEST |
| AISSATOU KEBA | ADDRESS AVAILABLE UPON REQUEST |
| AISULUU DAVLESOVA | ADDRESS AVAILABLE UPON REQUEST |
| AIXA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| AIXA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AIYSHA ASHFAA | ADDRESS AVAILABLE UPON REQUEST |
| AIZAT OROZBEKOVA | ADDRESS AVAILABLE UPON REQUEST |
| AIZHAN PUKHAMBETOVA | ADDRESS AVAILABLE UPON REQUEST |
| AJ CAPECE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AJ DIFILLIPO | ADDRESS AVAILABLE UPON REQUEST |
| AJ DOVIN | ADDRESS AVAILABLE UPON REQUEST |
| AJ JARAMA | ADDRESS AVAILABLE UPON REQUEST |
| AJ LIPSCOMB | ADDRESS AVAILABLE UPON REQUEST |
| AJ LURIE | ADDRESS AVAILABLE UPON REQUEST |
| AJ MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| AJ PACK | ADDRESS AVAILABLE UPON REQUEST |
| AJ PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| AJ PISTOCCHI JR | ADDRESS AVAILABLE UPON REQUEST |
| AJ REYES | ADDRESS AVAILABLE UPON REQUEST |
| AJ SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| AJ STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| AJ TISI | ADDRESS AVAILABLE UPON REQUEST |
| AJA BUI | ADDRESS AVAILABLE UPON REQUEST |
| AJA GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| AJA KANE | ADDRESS AVAILABLE UPON REQUEST |
| AJA MINNIS | ADDRESS AVAILABLE UPON REQUEST |
| AJA WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| AJAH LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| AJAH PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| AJAMU KAMBON | ADDRESS AVAILABLE UPON REQUEST |
| AJAY MCKEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| AJAY ROHILLA | ADDRESS AVAILABLE UPON REQUEST |
| AJAY WALTS | ADDRESS AVAILABLE UPON REQUEST |
| AJAYI SCOTT-ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| AJDIN EKMESCIC | ADDRESS AVAILABLE UPON REQUEST |
| AJESH DESHPANDE | ADDRESS AVAILABLE UPON REQUEST |
| AJIT AJMANI | ADDRESS AVAILABLE UPON REQUEST |
| AJIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| AJLA MEMIC | ADDRESS AVAILABLE UPON REQUEST |
| AJMAL ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| AJOY BASU | ADDRESS AVAILABLE UPON REQUEST |
| AJVAZ MAMUDOSKI | ADDRESS AVAILABLE UPON REQUEST |
| AKAI JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AKAI WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AKANKSHA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| AKASH LAKHIA | ADDRESS AVAILABLE UPON REQUEST |
| AKASH MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| AKASH RADIA | ADDRESS AVAILABLE UPON REQUEST |
| AKBAR ADEELA | ADDRESS AVAILABLE UPON REQUEST |
| AKBAR MASSOUDI | ADDRESS AVAILABLE UPON REQUEST |
| AKEEM EVANS | ADDRESS AVAILABLE UPON REQUEST |
| AKEEM SIMS | ADDRESS AVAILABLE UPON REQUEST |
| AKEEM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AKEEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AKERA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| AKHMADBEK TUKHTAMURABEKOV | ADDRESS AVAILABLE UPON REQUEST |
| AKIFA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AKIKO NADOLSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AKIKO TAKAOKA | ADDRESS AVAILABLE UPON REQUEST |
| AKIKO WATANABE | ADDRESS AVAILABLE UPON REQUEST |
| AKIL AHMED | ADDRESS AVAILABLE UPON REQUEST |
| AKIL RANSOME | ADDRESS AVAILABLE UPON REQUEST |
| AKIL SHARPERSON | ADDRESS AVAILABLE UPON REQUEST |
| AKIN AKINC | ADDRESS AVAILABLE UPON REQUEST |
| AKIN SALAWU | ADDRESS AVAILABLE UPON REQUEST |
| AKINLOLU AKINTOYE | ADDRESS AVAILABLE UPON REQUEST |
| AKIO MATSUYOSHI | ADDRESS AVAILABLE UPON REQUEST |
| AKIVA HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| AKIVA LEFFERT | ADDRESS AVAILABLE UPON REQUEST |
| AKLILU WELDETADEK | ADDRESS AVAILABLE UPON REQUEST |
| AKM SABBIR | ADDRESS AVAILABLE UPON REQUEST |
| AKR SHAFIE | ADDRESS AVAILABLE UPON REQUEST |
| AKRAM GHIASSI | ADDRESS AVAILABLE UPON REQUEST |
| AKRAM GUIVATCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| AKRAM MUNASSAR | ADDRESS AVAILABLE UPON REQUEST |
| AKRAM TAWDROUS | ADDRESS AVAILABLE UPON REQUEST |
| AKSANA YAKHSHIBEKOVA | ADDRESS AVAILABLE UPON REQUEST |
| AKSHAY KSHETRAPAL | ADDRESS AVAILABLE UPON REQUEST |
| AKSHAY NADKARNI | ADDRESS AVAILABLE UPON REQUEST |
| AKSHAY SAWANT | ADDRESS AVAILABLE UPON REQUEST |
| AKSHAY ZUNKE | ADDRESS AVAILABLE UPON REQUEST |
| AKTA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| AKXEL CYR | ADDRESS AVAILABLE UPON REQUEST |
| AKXEL STCYR | ADDRESS AVAILABLE UPON REQUEST |
| AL ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| AL AWA | ADDRESS AVAILABLE UPON REQUEST |
| AL BLECHER | ADDRESS AVAILABLE UPON REQUEST |
| AL BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| AL BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| AL BRUST | ADDRESS AVAILABLE UPON REQUEST |
| AL CUBISINO | ADDRESS AVAILABLE UPON REQUEST |
| AL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AL FERRI | ADDRESS AVAILABLE UPON REQUEST |
| AL FRIZELLE | ADDRESS AVAILABLE UPON REQUEST |
| AL FUZAYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| AL HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| AL KADER | ADDRESS AVAILABLE UPON REQUEST |
| AL KIELY | ADDRESS AVAILABLE UPON REQUEST |
| AL MAHER | ADDRESS AVAILABLE UPON REQUEST |
| AL MANNARINO | ADDRESS AVAILABLE UPON REQUEST |
| AL MARANO | ADDRESS AVAILABLE UPON REQUEST |
| AL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| AL MEYER | ADDRESS AVAILABLE UPON REQUEST |
| AL MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| AL MYRIE | ADDRESS AVAILABLE UPON REQUEST |
| AL NEAL | ADDRESS AVAILABLE UPON REQUEST |
| AL PALUMBO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AL SANTINI | ADDRESS AVAILABLE UPON REQUEST |
| AL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AL TOURNAS | ADDRESS AVAILABLE UPON REQUEST |
| AL VOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| AL YI | ADDRESS AVAILABLE UPON REQUEST |
| AL ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| ALA EDINE MOUTAIB | ADDRESS AVAILABLE UPON REQUEST |
| ALA IGOLNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALAA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ALAA NAFEA | ADDRESS AVAILABLE UPON REQUEST |
| ALAA SALEH | ADDRESS AVAILABLE UPON REQUEST |
| ALACELI GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALADIN FERATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ALADINO CARDY | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN ALSINA | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN DUMONT | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN FERNANDEZ GARRIGA | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN FRANCOEUR | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN FURCAJG | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN JOYDEEP | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN LEMAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN LESTER | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN MOISE | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN OLIVIER | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN VIERA | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN YASSA | ADDRESS AVAILABLE UPON REQUEST |
| ALAIN-GUY GIRAUDON | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA BASILE | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA CIPPOLLONE | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA TANNER | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA TODD | ADDRESS AVAILABLE UPON REQUEST |
| ALAINEE HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALAL BARTARK | ADDRESS AVAILABLE UPON REQUEST |
| ALAM KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAMISI MANAL | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BAHNAM | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BOND | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BORST | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BRODHERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CARO | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CETINA | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CHERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CHERNICK | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CICCONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALAN CIESIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN COWGILL | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CYGIELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN CZEIZLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN DODD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN DU | ADDRESS AVAILABLE UPON REQUEST |
| ALAN DUBROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN DUNKELBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN EBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN EDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN EGRE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN EISMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN FERSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN FLEISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN FOX | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GAJER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GELBER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GROSSINGER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HALL | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HERSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HESS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HUMPHREYS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN IFRAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| ALAN J PAVIGLIANITI | ADDRESS AVAILABLE UPON REQUEST |
| ALAN JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KAHN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KAY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KERWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KRANTZLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KUGLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN KURTH | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LAUER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LEFKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LIVELY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LOURIE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LUTRIN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN MARIOTTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALAN MARK POLLAK | ADDRESS AVAILABLE UPON REQUEST |
| ALAN MCGEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ALAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN NEWMARK | ADDRESS AVAILABLE UPON REQUEST |
| ALAN NIEWALD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN PAK | ADDRESS AVAILABLE UPON REQUEST |
| ALAN PISANO | ADDRESS AVAILABLE UPON REQUEST |
| ALAN REISCH | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ROEMER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ROSENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ROSHEIM | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ROTHSCHILD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN RUTAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SCHOENWIESNER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SCHRODER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SCHWOCHO | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SPEARS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SYMONDS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN TAGLIANETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALAN TANNENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ALAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN TIMOTHY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN URLICH | ADDRESS AVAILABLE UPON REQUEST |
| ALAN VANDE LUNE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WALZ | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WEISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WICHLEI | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WIGDER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WILSKE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WILSKER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WILSKER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WITSCHONKE | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ZACKER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN ZAJACK | ADDRESS AVAILABLE UPON REQUEST |
| ALANA AKINC | ADDRESS AVAILABLE UPON REQUEST |
| ALANA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| ALANA BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ALANA BENNER | ADDRESS AVAILABLE UPON REQUEST |
| ALANA BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALANA BICKFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALANA BIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALANA CARBONARO | ADDRESS AVAILABLE UPON REQUEST |
| ALANA CLYNE | ADDRESS AVAILABLE UPON REQUEST |
| ALANA FRUAUFF | ADDRESS AVAILABLE UPON REQUEST |
| ALANA GRAINSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALANA HADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ALANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALANA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALANA JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALANA KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ALANA MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ALANA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ALANA MCCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ALANA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALANA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ALANA NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALANA PANZINI | ADDRESS AVAILABLE UPON REQUEST |
| ALANA RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALANA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALANA SISKIND | ADDRESS AVAILABLE UPON REQUEST |
| ALANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALANA TSAGARIS | ADDRESS AVAILABLE UPON REQUEST |
| ALANA VANDERVEER | ADDRESS AVAILABLE UPON REQUEST |
| ALANA YZOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALANAH KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ALANAH NASSER | ADDRESS AVAILABLE UPON REQUEST |
| ALANDRA ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| ALANI HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA DARIES | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA HINES | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA JUDD | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA KRAINES | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA NOSYKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA WEST | ADDRESS AVAILABLE UPON REQUEST |
| ALANNAH ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALARIC MONTAGUT | ADDRESS AVAILABLE UPON REQUEST |
| ALARIK MYRIN | ADDRESS AVAILABLE UPON REQUEST |
| ALASIA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALASSANDRA POLOZZITTO | ADDRESS AVAILABLE UPON REQUEST |
| ALATRYCE ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| ALAVARO SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA DEPALO | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA MOODIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALAYNA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA WERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALAYS AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| ALBA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ALBA ALEXANDRA COELLO SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ALBA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALBA FLORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GALAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GALAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA MARINA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBA MOSSO | ADDRESS AVAILABLE UPON REQUEST |
| ALBA NASUFI | ADDRESS AVAILABLE UPON REQUEST |
| ALBA NOGUERA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA PAKULA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBA PIGNATTA | ADDRESS AVAILABLE UPON REQUEST |
| ALBA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ALBA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ALBA ROSARIO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ALBA SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| ALBA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALBA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALBAN ALAMETI | ADDRESS AVAILABLE UPON REQUEST |
| ALBANI SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALBANIA GARZON | ADDRESS AVAILABLE UPON REQUEST |
| ALBANIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBBARO BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ALBEIRO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ALBERI ARDEANO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERIM QOKU | ADDRESS AVAILABLE UPON REQUEST |
| ALBERIRO NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ANTONACCI | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT BRESTLE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT BURTON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT CACAJ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALBERT CIACCI | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT CONIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT CORRADO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT DIAZ-CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT DONAH | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT DUNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT DUNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT EMMETT | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT FABOZZL | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT GINGRAS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT GLOSS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT GOTAY | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT HYDE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT JARICK | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT JR MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT KANDINOV | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT LEAL | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT LUTKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT MANN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT MENOL | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT MOHADEB | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT PELUSO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT RAFAILOV | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT REXHPI | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT ROSANO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT RUGOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SAFIN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SAGGESE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SAMMALIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SAMMELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SAMMELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SANGJI | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT STEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALBERT TEW | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT VASSERSHTROM | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT WANG | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT WITHERSPOON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTA AMBROSON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTA GRUNBECK | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO CADENA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO CIARALDI | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO FIGUEREDO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO FIGUEREDO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO LEMONTA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MAGLIOZZI | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MARIN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MILLAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MODESTO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MONDRAGON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO MOUGHAWECH | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO NARONSO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO NOGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO OTANOBELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO PALLANTE | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO PINO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO PU | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO RAVELO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO RENTERIA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO SALOS | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ALBERTO SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO TEJADA ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO VIDELA | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO ZACATENCO | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO ZAMARRIPA | ADDRESS AVAILABLE UPON REQUEST |
| ALBESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ALBIJON HOXHAJ | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA BIMENOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA DAMBAEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA TAMALONIS | ADDRESS AVAILABLE UPON REQUEST |
| ALBINA YASHAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALCARA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALCIANNA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| ALCIDA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| ALCIDEMIS ROSARIO AMPARO | ADDRESS AVAILABLE UPON REQUEST |
| ALCIDES SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| ALCINETTE CASSAMAJOR | ADDRESS AVAILABLE UPON REQUEST |
| ALCIONE SOCORRO | ADDRESS AVAILABLE UPON REQUEST |
| ALDA SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| ALDA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALDAIR MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ALDAMIA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| ALDEN LENTZ | ADDRESS AVAILABLE UPON REQUEST |
| ALDEN SONANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALDHAIR MARTINES | ADDRESS AVAILABLE UPON REQUEST |
| ALDIN MARSIC | ADDRESS AVAILABLE UPON REQUEST |
| ALDINA CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| ALDO CAMILO | ADDRESS AVAILABLE UPON REQUEST |
| ALDO COLITTI | ADDRESS AVAILABLE UPON REQUEST |
| ALDO MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALDO OTAROLA SARA | ADDRESS AVAILABLE UPON REQUEST |
| ALDO PAGNOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ALDO QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| ALDONZA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALDRED KENDRICK | ADDRESS AVAILABLE UPON REQUEST |
| ALDRICE CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| ALDRICH CRISPINO | ADDRESS AVAILABLE UPON REQUEST |
| ALDRIN INSORIO | ADDRESS AVAILABLE UPON REQUEST |
| ALE ELAWAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEA PLEASANT | ADDRESS AVAILABLE UPON REQUEST |
| ALEAH BACCHUS | ADDRESS AVAILABLE UPON REQUEST |
| ALEAN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEANDRA BURKEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEASHA SCHOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEC BABB | ADDRESS AVAILABLE UPON REQUEST |
| ALEC BADLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEC BERNABEO | ADDRESS AVAILABLE UPON REQUEST |
| ALEC BEUERLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEC BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| ALEC BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| ALEC CAIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEC COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEC DANZIEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEC DOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALEC EGEA | ADDRESS AVAILABLE UPON REQUEST |
| ALEC ESPARRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEC GEVARTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEC GREIDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEC HALEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEC JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEC KEUCHER | ADDRESS AVAILABLE UPON REQUEST |
| ALEC KNOX | ADDRESS AVAILABLE UPON REQUEST |
| ALEC MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEC MORRIS-HALEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEC PAULSELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEC SHARPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEC SYDNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEC TODRYK | ADDRESS AVAILABLE UPON REQUEST |
| ALEC VAEZI | ADDRESS AVAILABLE UPON REQUEST |
| ALECIA INGBER | ADDRESS AVAILABLE UPON REQUEST |
| ALECIA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEENA KAYACAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEESHA KOPCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEESHA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEIDA CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| ALEIDA DECARMEN MARMOLEJOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEIDA MEYER | ADDRESS AVAILABLE UPON REQUEST |
| ALEIDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEIDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEISHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDR FUSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA AVILAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA BARRAZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA CAMBONCHI | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA DEVINCENZI | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA ELLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA IMELDA GONZALEZ MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEJANDRA KOENIGSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA MANTELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA MUSI | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA OYARCE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA PULLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA SALAVERRIA KLAMECKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA SAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA URRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA VALDES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA VARELA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRINA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO AGUIRRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ALMARALES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ARPI | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO BERNABE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CABARCAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CALDAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CAPELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CHARCAPE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CLARO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CONDE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CORONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CORREA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO DE LA GARZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO FARNES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GIL | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GUTTIEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEJANDRO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO HERNANDEZ-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO IRIBAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ISAZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO JUAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MANDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MARIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MARQUEZ-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO MORALES DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO PEDRE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO PULDON | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO REYES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ROSENDO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO SANCHEZ ROBLERO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO VALDES | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJHANDRO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJO CZERWONKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEK REBRIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEKS KECI | ADDRESS AVAILABLE UPON REQUEST |
| ALEKS LULAJ | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDAR SOLTAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDAR STANKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDER CARLINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDER SCHIESS | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDER UZUNI | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDR GEYZBURG | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDR KOVALEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDR PAVLOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDR VASILYEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDR ZINCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA ALIAGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA BUDETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA GIORDA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA JACHIMOWICZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEKSANDRA KAZAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA MAKSUMOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA RAZHBA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA SZOSTAK | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA VISHNEVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRA YAKUBOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDRE TAMAZOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEI BOGATSKOI | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEI PHILIPPOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEY BEREZOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEY GROKRHOTOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEY SHABUNIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEY YEFREMOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEMAYEHU BIRHANE | ADDRESS AVAILABLE UPON REQUEST |
| ALEMAYEHU TAREKEGN | ADDRESS AVAILABLE UPON REQUEST |
| ALEN DIZDAREVIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEN MUSHAILOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEN NIKEZIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEN VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ALENA BARROS | ADDRESS AVAILABLE UPON REQUEST |
| ALENA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ALENA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ALENA KAZAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALENA KHASONOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALENA LYMAR | ADDRESS AVAILABLE UPON REQUEST |
| ALENA OLIMPIYUK | ADDRESS AVAILABLE UPON REQUEST |
| ALENA PAPE | ADDRESS AVAILABLE UPON REQUEST |
| ALENA SARKISSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALENJANDRA GUERREIL | ADDRESS AVAILABLE UPON REQUEST |
| ALENOOSH ASLANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALENOUSH BAGDASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALESE BUSANY | ADDRESS AVAILABLE UPON REQUEST |
| ALESHIA DAY | ADDRESS AVAILABLE UPON REQUEST |
| ALESIA BELL | ADDRESS AVAILABLE UPON REQUEST |
| ALESIA BOROVIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALESIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ALESIO DOSTI | ADDRESS AVAILABLE UPON REQUEST |
| ALESSA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA BOEDER | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA DA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA FALCIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA GAVRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA GOODSON | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA LOTUFF | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA MARRA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALESSANDRA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA WEBER | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO BELAJ | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO BISELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO BORRELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO PARMENTOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO RATTO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO TURINCIO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIA ADLER | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIA CELELLA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIA DEFRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIA DI LANZO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIA SIGILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIO ATRIA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSIO CARLOTTO | ADDRESS AVAILABLE UPON REQUEST |
| ALETA ANGELOSANTE | ADDRESS AVAILABLE UPON REQUEST |
| ALETHA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ALETHIA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ALETHIA MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| ALETIA VIRSACK | ADDRESS AVAILABLE UPON REQUEST |
| ALEVTYNA LAROCHELLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEVTYNA LAROCHELLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX (WUILMER) VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ADRIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ALCIME | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ALGARIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX AMES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ANDRZEJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ANGE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ANGELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX AUTH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARBEAU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARENA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARTOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEX BENENATI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BENENSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BERNS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BOESCH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BOHLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BOHLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BORAL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BOSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BREED | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BRESCIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BROOME | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BUXO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CARREGAL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHAMPAGNE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHIRLS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CHRUMA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CONGLETON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX COOMER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX COOMER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX COOPERSTONE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CORREA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CROXTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CUADROS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DEFEO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DELGAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DETORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEX DIEKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DIROMA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DIVICO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DJAHANKHAH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DJAHANKHAH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DJAHANKHAH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DMITRIEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DOIBAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DORCEAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX DURITY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX EBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ECHIRRINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX EFRAIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FACCINTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FAISMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FAYZIYEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FELICE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FINGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FOLGEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FRAGIONE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX FROMETA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GALLIMORE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GALLIMORE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GARCIA-MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GEORGALAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GERBITSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GESTY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GHOSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GIALANELLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GICZY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEX GINZBURG | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GITAU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GITELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GIURLEO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOLD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOLOD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOW | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOYKHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GRUNDHOFF | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GUERRA ARITA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GUEST | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HAMZE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HARDING | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HARDY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HAWIGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HEALD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HEGET | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HEPPERLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HILE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HILL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HOHORST | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HUNT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX IANAKIEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| ALEX IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JADE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JUSTINIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JYLKKA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KAJENCKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KALIKSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KAMAI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEX KANAAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KARAGIANNAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KATZER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KENNY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KHAIRKHAH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KIM-SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KING | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KLAUE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KLINE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KNOLL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KOLOVRAT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KOSWENER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KOUZMINYKH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KRACKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KRAYNOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KRICHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KRISAK | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KUZMA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LAMB | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LAPAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LAVRENTIOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LESSARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LOMBINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LOSH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LUKE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LYBA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LYNE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MABIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MAKEDON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MANSA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MASTORAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEX MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MEDINIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MEISSNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MENZIES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX METRANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MIADELETS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MICHALKA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MILES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MIRON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MITRAKAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MOEDE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MORSE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MOYA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MOZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX NACER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| ALEX OCCHIOGROSSO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX OKANE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX OSTLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PALIATSOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PARASCHUK | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PARDEE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PAULA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PAULUS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PECORA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PENA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PENDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PIDHORODECKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PIZZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PLATT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX POLYANSKAY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX POMBANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX POPA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PROSTANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEX PUISYS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RANKINE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RANTZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX REISEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RICE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RISSMILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ROBAYO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ROESSLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ROMANELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RUANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RULLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX RYBALOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SABLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SALADUCHA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SALVADORE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SAMILENKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SATKUS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SCHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SCHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SCHWARTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SEDLACK | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SHAFER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SHAWE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SMITH-LIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SNOOK | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SNYATKOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SPOSTIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX STENQUIST | ADDRESS AVAILABLE UPON REQUEST |
| ALEX STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX STILIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX STODDARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX STODDARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEX SUESCUN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TAGAEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TAVANTZIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TENNENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TEODOLINDA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TODD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TOLEDU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TRESNIOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VAHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VAHANLAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VANMETER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VEALE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VILLA-REAL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEX VINCELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX WELLS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX WU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZABRONI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZADEH | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZAMFIROV | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZAVLARIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZEIDEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZELTSER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX ZEMCOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA ALBRITTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA AMORATIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA ARMON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA AULD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BAIL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BALINT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BEALE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BEER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BERECZKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA CANGELOSI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA CAPPETTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA COFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA COGNETTA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA DAPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA DECUICES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA EADES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA HORN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA KANDIK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA KEATING | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA KERR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA KISHNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA LAMANTEA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA MACDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA MCKENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA MOZES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA PALASKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA PETRUCCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA POTISH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA PUNTURO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA QUIROGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA REITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA RODEZNO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA SCHAUFLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA SPUTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA VENSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA WOJAK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ABER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ANTONOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ARRUTI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ASSAD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BALDASSANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BARNA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BARRABI-NORIEGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BARTOLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BARTOLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BEDOYA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BELOGOUR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BILLIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BILODEAU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BONCI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BOOKOUT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BRILL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BRITO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BROGGI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BUNTROCK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BURFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CALI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CARELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CARNO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CASANOVAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CHODACZEK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CIRIACO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER COLIN GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CORDEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CREASE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CREWS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CRUM | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CUCINOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DEBOEST | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DJOKIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DURAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER DUSABAR JR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER EATON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER EATON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER EIDUKONIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ESTUPINAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER EWICK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FAVRE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FRANJUL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FRANKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FRASER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FUNG-CAP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GARBER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GELBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GHESSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GOODFELLOW | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GORSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GRUBB | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GUERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER IVOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JONSSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JORDANOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KADYSSEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KASPER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KHOURY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KIVELA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KLEES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KLEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KNOELLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LAGATELLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LASKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LEE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LICEA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LIPTAK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LIVERANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MARIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MATEO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MCDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MONAGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER NEELY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER NOBLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER NOGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER NOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER OTTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER P RIPKEN JR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PARUK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PEABODY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PUDIKOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RILEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RILEY JR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ROATARIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ROSIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RUCH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SAMMUT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SCHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SEIDEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SHARTZER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SHERZER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SHVARTSBAND | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SOLARES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SOTOLONGO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SPROVIERO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER STASKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER STEMPEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER TERAZON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER TZEP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VALDES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VALDES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VARELA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VARONA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VERBITSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER VOGEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXANDER WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER WALSH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER WEBBY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER YASAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER YUSUPOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ZINOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDR BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDR KOSTOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ADUM | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA AGUIRRE (CANCELLING OUT) | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ALDEBORGH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ANASTASIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA AWBREY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BARON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BEECH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BORNO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BRATKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CASTRACUCCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CHAU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CHECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CHLUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CHLUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA COTTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA CUCCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DABROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DAUKAUS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DEPUE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DIFUSCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DIMOU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DOBUSH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DOOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DORN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA EIDLISZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ELRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ETERNO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA FIELDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA FLORATOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GALAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GEIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GERBAVSITS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GROVER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GUARNERI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA GUENARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HAEFLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HILL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HINCAPIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA IBRAGIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ITOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KARTSOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KARTSOUNIS. | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KOGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KOMINOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KONSTANTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KRITHARAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LA FATA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LENS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LIGOIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LINCOLN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LORENZEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MACKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MARCHANDY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MARRIOT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MAURER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MC BRIDE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MEGARIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA METAXAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MOYEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA NAZAREWYCZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA NIGOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA NIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA NOVITSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA OBRAZTSOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PEPPAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PERERA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PERUN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PESATURO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PRESTIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA RAHANAEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ROBERTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ROCA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SACCHITELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SARAZEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SAVVAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SCHULSINGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SCHWIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SEDACAL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SEGUIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SIGNORINI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SIMES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SIMOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SOUFFRANT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SPERGEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA SPRAKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA TALOMAA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ALEXANDRA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA TINGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA TROAST | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA ULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VAHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VAN WIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VELTRI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VERREAULT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VERZYL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VETTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VISCONTI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA WATERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA WELLING | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA WOLF | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE CAPOTE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE DE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE FROLOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE KNAPEK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE THIROUIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA ASHWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA AYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA BRAND | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA LOBOSCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA MORE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA PUJOL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA DAURIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA DIPIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA IACONO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA KNUTH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA MANDRY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA MATHESON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA MONTILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA NIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA OLSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA QUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA SOSA LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA STILIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA WELSCH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRO BERALDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDROS MALO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRU COZOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRU SCRIPCARIU | ADDRESS AVAILABLE UPON REQUEST |
| ALEXESES SUSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXEY GOMOLKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXEY KIM | ADDRESS AVAILABLE UPON REQUEST |
| ALEXEY KOTOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXEY MANAKHAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXEY TITOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXI FINKIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXI FORESTIER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXI PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXI REIBMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA BADER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA EDJOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA GIORI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA GIORI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA HINOJSIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA KYRIAKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA LORETO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA LOUNDS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA LUE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA MORIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA PONTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA VANGA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXICA MUZAC | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIOS KAVALLIERATOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ACETI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ALTOM | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS AVILES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BELLIARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BK KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BOGART | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BREAUX | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BROUWER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BROWNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BURRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CAMERON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CARTRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CELLURO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CLERMONT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS COON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DANCLAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DELVALLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DODGE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DOERRFELD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS DZIENA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS EARLY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS EICHHORN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS FALLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GARFINKEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GENAO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GEORGIADES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GIL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GIRON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GISONNA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GOSS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HANSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HARMON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS JANSSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS JOHN GO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS JOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS KOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS LASALLE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS LAVASTIDA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS LESHNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS LIBARDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MACDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MACEDO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MACHINIST | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MANDERY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MANIVANH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MARAMOLEJO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MCDOWALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MEEKS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MILIEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MOISAND | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MOLLITOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MONTESINOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MORTELLITE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MOYA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS OPOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS PIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS RAPPA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS REYES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS RUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SCCRMOZZINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SERFATY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SMICH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS STAHL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS STRATIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SWAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SWAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS SWEARINGEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS TERAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXIS TERAN CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS TERAN-CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS TERRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS WALDRON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS WELLS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS WERTH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS ZUKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSA FREDERIC | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDR BK GAVRYUSHENKO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDR KACHANOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDRA HENSLEY-HILL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDRA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDRA USHAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDRA YADGAROVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXSANDRAMO MOTOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXUS LUGO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXUS MEDINIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXXIS MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXZANDER YANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXZANDER YANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXZANDRA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXZANDRIA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEYAMMA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEYDA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALEYNA DURAMAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALF TANNENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALFA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ALFEDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFIRIS OGANTO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO ARGENO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO CELENTANO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO CUTZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO FLORES-QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO MODESTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO MOLLICA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALFONSO MORA | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO PAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO PENA | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO RODIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO TIU | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO WHILBY | ADDRESS AVAILABLE UPON REQUEST |
| ALFONSO XELO | ADDRESS AVAILABLE UPON REQUEST |
| ALFONZO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED ABABIO | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED BARCENILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED BARNHILL | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED BEALE | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED CASTINEINA | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED CASTINEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED CATTABIANI | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED COLAMBO | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED DIBIASO | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED DISCIPIO | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED DROUIN | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED FELIU | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED GRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED GRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED HEATH | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED HELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED HOLZGRUBER | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED LAFATA | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED OSTROW | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED PALMERINO | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED PETRALIA | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED SABETFARD | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED SAUCHELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED SLINGSBY | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED TOSELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED VAN SWEARINGEN | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDDY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALFREDO CASTINEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO CASTINEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO DASCANIO | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO DELA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO ESTRADAMONTUFAR | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO GODOY | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO MARTORELLA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO MICULAX | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO MICULAX | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO MIRALLES | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO MONCLUT | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO RAMIREZARREGUIN | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO TUM | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO VALDES DEL BUSTO | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ALFREDO VARELA | ADDRESS AVAILABLE UPON REQUEST |
| ALGENI SANCHES | ADDRESS AVAILABLE UPON REQUEST |
| ALHAJI DIAO | ADDRESS AVAILABLE UPON REQUEST |
| ALHAJI SILLAH | ADDRESS AVAILABLE UPON REQUEST |
| ALHASSANE SISSOKO | ADDRESS AVAILABLE UPON REQUEST |
| ALI ABDULLAH | ADDRESS AVAILABLE UPON REQUEST |
| ALI ABOUZAHR | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALASWAD | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALHUJAI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALNAEMI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALQADHI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALSAROUR | ADDRESS AVAILABLE UPON REQUEST |
| ALI ALSUWAYYID | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALI ALVINO | ADDRESS AVAILABLE UPON REQUEST |
| ALI AMIR | ADDRESS AVAILABLE UPON REQUEST |
| ALI ASAD ARASTU | ADDRESS AVAILABLE UPON REQUEST |
| ALI ASADI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| ALI BURNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALI DJERF | ADDRESS AVAILABLE UPON REQUEST |
| ALI ELAM | ADDRESS AVAILABLE UPON REQUEST |
| ALI ELGELUSHI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| ALI FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALI FIARES | ADDRESS AVAILABLE UPON REQUEST |
| ALI GARDINER | ADDRESS AVAILABLE UPON REQUEST |
| ALI GRATELOL | ADDRESS AVAILABLE UPON REQUEST |
| ALI GULU | ADDRESS AVAILABLE UPON REQUEST |
| ALI HASSANI | ADDRESS AVAILABLE UPON REQUEST |
| ALI HEFFERNAN | ADDRESS AVAILABLE UPON REQUEST |
| ALI HOVER | ADDRESS AVAILABLE UPON REQUEST |
| ALI IBOURK | ADDRESS AVAILABLE UPON REQUEST |
| ALI IDRISSI | ADDRESS AVAILABLE UPON REQUEST |
| ALI ISSA | ADDRESS AVAILABLE UPON REQUEST |
| ALI JAMEEL | ADDRESS AVAILABLE UPON REQUEST |
| ALI JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALI KAAFARANI | ADDRESS AVAILABLE UPON REQUEST |
| ALI KAZMI | ADDRESS AVAILABLE UPON REQUEST |
| ALI KILIC | ADDRESS AVAILABLE UPON REQUEST |
| ALI KOCAK | ADDRESS AVAILABLE UPON REQUEST |
| ALI KRAISH | ADDRESS AVAILABLE UPON REQUEST |
| ALI LYONS | ADDRESS AVAILABLE UPON REQUEST |
| ALI MANDELKORN | ADDRESS AVAILABLE UPON REQUEST |
| ALI MAQSOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALI MARHEFKA | ADDRESS AVAILABLE UPON REQUEST |
| ALI MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ALI MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALI MKHANTAR | ADDRESS AVAILABLE UPON REQUEST |
| ALI MOGREN | ADDRESS AVAILABLE UPON REQUEST |
| ALI MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| ALI MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| ALI MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| ALI MUSSA | ADDRESS AVAILABLE UPON REQUEST |
| ALI NOVAC | ADDRESS AVAILABLE UPON REQUEST |
| ALI OSMANY | ADDRESS AVAILABLE UPON REQUEST |
| ALI RAGA | ADDRESS AVAILABLE UPON REQUEST |
| ALI RAJA | ADDRESS AVAILABLE UPON REQUEST |
| ALI RICARDO | ADDRESS AVAILABLE UPON REQUEST |
| ALI SAADI | ADDRESS AVAILABLE UPON REQUEST |
| ALI SAFAVI | ADDRESS AVAILABLE UPON REQUEST |
| ALI SANGARE | ADDRESS AVAILABLE UPON REQUEST |
| ALI SAQIH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALI SHAHROKH | ADDRESS AVAILABLE UPON REQUEST |
| ALI VAGHAR | ADDRESS AVAILABLE UPON REQUEST |
| ALI WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| ALI YAFAI | ADDRESS AVAILABLE UPON REQUEST |
| ALIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALIA BEOOL | ADDRESS AVAILABLE UPON REQUEST |
| ALIA ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| ALIA MANN | ADDRESS AVAILABLE UPON REQUEST |
| ALIA SADIQL | ADDRESS AVAILABLE UPON REQUEST |
| ALIAH TULL-RAMPERSUD | ADDRESS AVAILABLE UPON REQUEST |
| ALIAKBAR ESMAEILI | ADDRESS AVAILABLE UPON REQUEST |
| ALIAKSANDR BUSHTSER | ADDRESS AVAILABLE UPON REQUEST |
| ALIAN PEREZ-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIANNA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIASISAIAH MIRALLE | ADDRESS AVAILABLE UPON REQUEST |
| ALIBA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIBEK TURKAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ALICE AGHAJANI | ADDRESS AVAILABLE UPON REQUEST |
| ALICE ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE ALBERS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE AOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE ARCHIBLAD | ADDRESS AVAILABLE UPON REQUEST |
| ALICE AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BARTLEY MINTER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE BELL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE CANDIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ALICE CHIVEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE CLURIEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE COTTLE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE DEAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE DEMBNER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE DI PAOLO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE EGLOFF | ADDRESS AVAILABLE UPON REQUEST |
| ALICE FAIRBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALICE FRAIOLI | ADDRESS AVAILABLE UPON REQUEST |
| ALICE GAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE GENSEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE GEZUKARAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICE HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE HEFFNER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE KARCHER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE KIM | ADDRESS AVAILABLE UPON REQUEST |
| ALICE KOJES | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LAVIMONIERE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LEARX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALICE LEARY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LEFRY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LI | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LIANG | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LIN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LOCKHART | ADDRESS AVAILABLE UPON REQUEST |
| ALICE LOWE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE MAILLARD | ADDRESS AVAILABLE UPON REQUEST |
| ALICE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE MAZEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE OGILVIE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE ONG | ADDRESS AVAILABLE UPON REQUEST |
| ALICE OTTOSSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICE PETROSILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALICE RILEY-RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICE SIESS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE STENGEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICE TRIBBEY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE TRUESCHEL | ADDRESS AVAILABLE UPON REQUEST |
| ALICE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE VARTANIANS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE WALTER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE WARE | ADDRESS AVAILABLE UPON REQUEST |
| ALICE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALICE YEPREMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE YEW | ADDRESS AVAILABLE UPON REQUEST |
| ALICEA SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICHA MUMFORD | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA AMANTE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ANDRZEJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ARAGON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ARIOWINOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BELOT | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BOGLE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA BUITRAGO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CARITANO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CARMODY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALICIA CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CHOW | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CIRCONE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CIRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA COLINS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA COX | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA CRINER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA DJERF | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA DONATO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA DRUSKIS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA FELTY | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA FORD | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA FORSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA FROHMADOR | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA GRACZYK | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA HONG | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA KARPOWICK | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA KUTIL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LASPINA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LINEHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA LOZA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MALONE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MASUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALICIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA NIEMELA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA PAZO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA POLETTO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA REDDING | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA RUEGER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA TUDURI | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA VITAL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WEBER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WINIFERO | ADDRESS AVAILABLE UPON REQUEST |
| ALICJA WLODKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALICK ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALIDA GREELEY | ADDRESS AVAILABLE UPON REQUEST |
| ALIDA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| ALIDA NOCI | ADDRESS AVAILABLE UPON REQUEST |
| ALIDA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ALIDA ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| ALIENA POLIANSKA | ADDRESS AVAILABLE UPON REQUEST |
| ALIESER DEYNE JR | ADDRESS AVAILABLE UPON REQUEST |
| ALIEXI SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIHS ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ALIJAH CALOURO-YANCEY | ADDRESS AVAILABLE UPON REQUEST |
| ALILCI DUCOMB | ADDRESS AVAILABLE UPON REQUEST |
| ALIM KIM | ADDRESS AVAILABLE UPON REQUEST |
| ALIM TAGANI | ADDRESS AVAILABLE UPON REQUEST |
| ALIMA SIMENEEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALIMATA IBRIGA | ADDRESS AVAILABLE UPON REQUEST |
| ALIN DANIAL | ADDRESS AVAILABLE UPON REQUEST |
| ALIN IONESU | ADDRESS AVAILABLE UPON REQUEST |
| ALINA AMIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALINA AMUROBA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA ANORGA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| ALINA BOGHSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALINA BUNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALINA CHERNO | ADDRESS AVAILABLE UPON REQUEST |
| ALINA FERIA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA GIULIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALINA ISPAS | ADDRESS AVAILABLE UPON REQUEST |
| ALINA KHALATYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALINA LOBOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA LVOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA MAGHIAR | ADDRESS AVAILABLE UPON REQUEST |
| ALINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALINA MELNYK | ADDRESS AVAILABLE UPON REQUEST |
| ALINA NALBANDIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALINA OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| ALINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ALINA RUDENKO | ADDRESS AVAILABLE UPON REQUEST |
| ALINA SOSINKSKA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA TAKMAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALINA TOLSTIHINA | ADDRESS AVAILABLE UPON REQUEST |
| ALINA USCATU | ADDRESS AVAILABLE UPON REQUEST |
| ALINA VASGHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALINA VERNAL | ADDRESS AVAILABLE UPON REQUEST |
| ALINE KLOH | ADDRESS AVAILABLE UPON REQUEST |
| ALINE LEO | ADDRESS AVAILABLE UPON REQUEST |
| ALINE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALINE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| ALINE VARBEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALINOOSH SHAJAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALIOUNE SECK | ADDRESS AVAILABLE UPON REQUEST |
| ALIQUE DIAW | ADDRESS AVAILABLE UPON REQUEST |
| ALIS KAYFEJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALIS POGHOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALIS SAFARIANS | ADDRESS AVAILABLE UPON REQUEST |
| ALISA CRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| ALISA DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| ALISA DOBRZHANSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ALISA ENTE | ADDRESS AVAILABLE UPON REQUEST |
| ALISA FLORENCE | ADDRESS AVAILABLE UPON REQUEST |
| ALISA GUTIC | ADDRESS AVAILABLE UPON REQUEST |
| ALISA HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ALISA JAGANJAC | ADDRESS AVAILABLE UPON REQUEST |
| ALISA JENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISA KLINSPORT | ADDRESS AVAILABLE UPON REQUEST |
| ALISA KNITTEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALISA NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISA NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALISA PEYSAKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALISA SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| ALISA SASUNOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALISA SCHIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISA TAMRAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISA VINOKUR | ADDRESS AVAILABLE UPON REQUEST |
| ALISABETH BARRY | ADDRESS AVAILABLE UPON REQUEST |
| ALISAN NGANDE | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA BONACASA | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA GARRETSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA GOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA GUSTITUS | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA LEGER | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA VANCE | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA ZYRE | ADDRESS AVAILABLE UPON REQUEST |
| ALISIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALISIA OKELLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISIA OKELLY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ANTARIO | ADDRESS AVAILABLE UPON REQUEST |
| ALISON AUGER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BAYKO | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BEER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BENOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BOWLEY JORDAAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BREWARD | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BRIDGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON CORRIE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON CRIPPS | ADDRESS AVAILABLE UPON REQUEST |
| ALISON CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON DORTHEA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ALISON DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| ALISON FELIX | ADDRESS AVAILABLE UPON REQUEST |
| ALISON FISHLER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ALISON GIAMMAURO | ADDRESS AVAILABLE UPON REQUEST |
| ALISON GUIDARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALISON HART | ADDRESS AVAILABLE UPON REQUEST |
| ALISON HEISE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| ALISON HINCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON JARA | ADDRESS AVAILABLE UPON REQUEST |
| ALISON JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| ALISON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISON KING | ADDRESS AVAILABLE UPON REQUEST |
| ALISON LAMARTINA | ADDRESS AVAILABLE UPON REQUEST |
| ALISON LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| ALISON LUSARDI | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MADNICK | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MARIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MARKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MC CAULEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MCSHEA | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MEHLSAK | ADDRESS AVAILABLE UPON REQUEST |
| ALISON MOLNAR | ADDRESS AVAILABLE UPON REQUEST |
| ALISON NEJJAR | ADDRESS AVAILABLE UPON REQUEST |
| ALISON NOGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALISON PEPE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON PISCITELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALISON PROFT | ADDRESS AVAILABLE UPON REQUEST |
| ALISON RAYMONDI | ADDRESS AVAILABLE UPON REQUEST |
| ALISON REISER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ROHME | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SCHIFF | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SCHLECHT | ADDRESS AVAILABLE UPON REQUEST |
| ALISON SEE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON STEELE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON TETER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON THIEM | ADDRESS AVAILABLE UPON REQUEST |
| ALISON VAGNONE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON WEDEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON WIDAWSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALISON WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA CAVALLARO | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA HODGSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA KANOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA LOSETO | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA NICHO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALISSA NIERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA RESAR | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| ALISSON MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA LAUESEN | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA MISNER | ADDRESS AVAILABLE UPON REQUEST |
| ALIX FADEN | ADDRESS AVAILABLE UPON REQUEST |
| ALIX GRABER | ADDRESS AVAILABLE UPON REQUEST |
| ALIX LOMINY | ADDRESS AVAILABLE UPON REQUEST |
| ALIX TOLLEFSON | ADDRESS AVAILABLE UPON REQUEST |
| ALIX WELCH | ADDRESS AVAILABLE UPON REQUEST |
| ALIXANDRA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| ALIXANDRA MCCANT | ADDRESS AVAILABLE UPON REQUEST |
| ALIYA MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ALIYAH KE | ADDRESS AVAILABLE UPON REQUEST |
| ALIYAH MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| ALIYAH ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ALIYEH SHEYKHZEINEDDINI | ADDRESS AVAILABLE UPON REQUEST |
| ALIYEV KHAZRAT | ADDRESS AVAILABLE UPON REQUEST |
| ALIYEV NOFAL | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA AMMACH | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA BADE | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA BURG | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA DUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA JAVAID | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA LEIBOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA SENA | ADDRESS AVAILABLE UPON REQUEST |
| ALIZA TRUPIA | ADDRESS AVAILABLE UPON REQUEST |
| ALIZANDRA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIZEYAH RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ALKASTI GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| ALKES PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ALKHANSA ALZARQA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA ABATO | ADDRESS AVAILABLE UPON REQUEST |
| ALLA AMINOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA ASHUROVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA BARANOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALLA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA DYACHUK | ADDRESS AVAILABLE UPON REQUEST |
| ALLA EPSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| ALLA FARBEROVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLA GHAHRAMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLA GOVORUKHINA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA GOVORUKHINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALLA KLOSS | ADDRESS AVAILABLE UPON REQUEST |
| ALLA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALLA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLA PISAREVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ALLA RAMO | ADDRESS AVAILABLE UPON REQUEST |
| ALLA RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLA ZAIBOVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN ARBETER | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN ATLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN BAILY | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN BEINHORN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN DENSMORE | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN DYCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN EVERD | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN FELCH | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN HO | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN KAKEMBO | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN KALIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN KOKEN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN LUCIDO | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN MARIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN MEISLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN POWLETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN RAMAROSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN SANTIZO | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN SANTIZO | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN SHEPP | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN STYER | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN XIE | ADDRESS AVAILABLE UPON REQUEST |
| ALLAYNE CHAPPELLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLEGRA CSANYI | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN BENNET | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN BOLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN BRANDENBURG | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN CUENO | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALLEN DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FINN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FULLER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN GLOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN HEMBREE | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN HULL | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN JOSEOH MEIER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN JR GLOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN KHASELEV | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN KURTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN LINCOLN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN LUKE | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN MARCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN MEARS | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN PEARSEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN STUHL | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN STUTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN SWETT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN TSANG | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN VAN NATTER | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN WINSEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLENNA WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLESANDRO AULESE | ADDRESS AVAILABLE UPON REQUEST |
| ALLIAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLICHA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE FORNAL | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE LANDINO | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE LONG | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE NUFRIO | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE PECENKA | ADDRESS AVAILABLE UPON REQUEST |
| ALLIE SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLIOSN GUNNING | ADDRESS AVAILABLE UPON REQUEST |
| ALLISANDRO TURINCIO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON AHLBRAND | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON ARELLANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALLISON BARBAG | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BARBARO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BARILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BARONE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BART | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BART | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BERRIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BIRKEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BREE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BROLON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BURKE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CARNALL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CRANSTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CWIAKALA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DALEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DEBASTIANI | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DUFF | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON EYDT | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FENG | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FREY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FRONHEISER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON FROST | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GALLOGLY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GUNNING | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON GUTH | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HEAPS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HEILBORN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON KIM | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON KRINSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LABERGE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LARA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LAUSIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LEVY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LITTLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALLISON LLORENTE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON LOWNDES | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MAFFIORE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MEGARO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MEINHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MILAS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MINISCE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MOST | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON NICHOL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON NORTHCUTT | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PADGETT | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PAKROSNIS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PETINGE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PFEIFER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PONCE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PORTER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PULIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON RALL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCHARF | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCHRUL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SCRIVNER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SHINGLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SIBOLD | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SNOW | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SNOW | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SORKIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON SPARACINO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON TAMMARO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON TOMASSO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON TROWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON ULLRICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALLISON UNIACKE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WARD | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WELSH | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON ZABRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISONN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISTER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLIYA DERMER | ADDRESS AVAILABLE UPON REQUEST |
| ALLO CHECHURINA | ADDRESS AVAILABLE UPON REQUEST |
| ALLY BONINO | ADDRESS AVAILABLE UPON REQUEST |
| ALLY FENIGER | ADDRESS AVAILABLE UPON REQUEST |
| ALLY GALVIS | ADDRESS AVAILABLE UPON REQUEST |
| ALLY GUNDUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALLY HELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLY LAMAJ | ADDRESS AVAILABLE UPON REQUEST |
| ALLY NJAMCU | ADDRESS AVAILABLE UPON REQUEST |
| ALLY SCIMONE | ADDRESS AVAILABLE UPON REQUEST |
| ALLY SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLY TOTINO | ADDRESS AVAILABLE UPON REQUEST |
| ALLY WARD | ADDRESS AVAILABLE UPON REQUEST |
| ALLY XU | ADDRESS AVAILABLE UPON REQUEST |
| ALLYANA GORRE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYCE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ALLYN YANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSEN FEELEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSHA BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSHA NAJDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSHIA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON CARBONELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON DALEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON FOMBELLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON FRASER | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON GAGE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON GENOVA-HALL | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON POHLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON RICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON RICKER | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON ZOLTEK | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSSA CLARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALLYSSA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ALMA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ALMA AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| ALMA BEUDERT | ADDRESS AVAILABLE UPON REQUEST |
| ALMA BILLINGS | ADDRESS AVAILABLE UPON REQUEST |
| ALMA BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| ALMA EGGER | ADDRESS AVAILABLE UPON REQUEST |
| ALMA FABIO | ADDRESS AVAILABLE UPON REQUEST |
| ALMA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALMA GRADY | ADDRESS AVAILABLE UPON REQUEST |
| ALMA HODZIK | ADDRESS AVAILABLE UPON REQUEST |
| ALMA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALMA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALMA LIETSCH | ADDRESS AVAILABLE UPON REQUEST |
| ALMA MALDONADO-BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ALMA MANDUJANO | ADDRESS AVAILABLE UPON REQUEST |
| ALMA MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| ALMA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ALMA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ALMA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ALMA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALMA SAN VINCENTE | ADDRESS AVAILABLE UPON REQUEST |
| ALMA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALMA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ALMA SANVICENTE | ADDRESS AVAILABLE UPON REQUEST |
| ALMA SIERRBAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ALMA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ALMA VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| ALMA WIEDMANN | ADDRESS AVAILABLE UPON REQUEST |
| ALMANDA CASIMIR | ADDRESS AVAILABLE UPON REQUEST |
| ALMARIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALMASA LUKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ALMAST SHOGUNTS | ADDRESS AVAILABLE UPON REQUEST |
| ALMAZ ADMASSIE | ADDRESS AVAILABLE UPON REQUEST |
| ALMAZ WELDEYES | ADDRESS AVAILABLE UPON REQUEST |
| ALMAZ ZWDIE | ADDRESS AVAILABLE UPON REQUEST |
| ALMIDES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALMITRA LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| ALOKHIDDIN SADRIEV | ADDRESS AVAILABLE UPON REQUEST |
| ALOMDRA APARCERO | ADDRESS AVAILABLE UPON REQUEST |
| ALONDARAE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA ALVAREZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA DOMINGUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA LUGO | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALONDRA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALONSO AQUIJE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALONSO BONIFACIO | ADDRESS AVAILABLE UPON REQUEST |
| ALONSO KING | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO COOK | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO LEFLORE | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO LEFLORE | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ALOSH ARAKKAL | ADDRESS AVAILABLE UPON REQUEST |
| ALOYSIUS NADAR | ADDRESS AVAILABLE UPON REQUEST |
| ALPA ANITIA | ADDRESS AVAILABLE UPON REQUEST |
| ALPA ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALPAIDZE VASILY | ADDRESS AVAILABLE UPON REQUEST |
| ALPER ARDA | ADDRESS AVAILABLE UPON REQUEST |
| ALPHA BAH | ADDRESS AVAILABLE UPON REQUEST |
| ALPHA BAH | ADDRESS AVAILABLE UPON REQUEST |
| ALPHA COMARA | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONEL POLYNICE | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONSE HUMPHREYS | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONSE SEVIGNY | ADDRESS AVAILABLE UPON REQUEST |
| ALPHONSO IACOBELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALTA SWYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALTA SWYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALTAF SHAIKH | ADDRESS AVAILABLE UPON REQUEST |
| ALTAF SHAIKH | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA CASILLA AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA DE AZA | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA DISLA | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA LEON | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA OROPEZA | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ALTAGRACIA URENA | ADDRESS AVAILABLE UPON REQUEST |
| ALTARON GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALTEMIA DIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA ADOLTHUS | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA DINNALI. SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA KASTOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALTHEA MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| ALTHEA YAU | ADDRESS AVAILABLE UPON REQUEST |
| ALTINJAN CHAKR | ADDRESS AVAILABLE UPON REQUEST |
| ALTON BUSH | ADDRESS AVAILABLE UPON REQUEST |
| ALURA TOADVINE | ADDRESS AVAILABLE UPON REQUEST |
| ALVA RISTEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| ALVARD SIMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO GUDIEL | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO PUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO SARAT | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO STEEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVERIS CORSON | ADDRESS AVAILABLE UPON REQUEST |
| ALVERO JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ALVES RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ALVI HARUN | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN CHANDY | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN CHERIYAN | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN GESFORD | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN LARKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN RAMSAMMY | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN TEREPKA | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN YU | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN ZARABI | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| ALWIN MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| ALY BRAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALY DECHERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALY ELSHAZLY | ADDRESS AVAILABLE UPON REQUEST |
| ALY FOFANA | ADDRESS AVAILABLE UPON REQUEST |
| ALY GIANNANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| ALY KASTATIN | ADDRESS AVAILABLE UPON REQUEST |
| ALY SHOHAYEB | ADDRESS AVAILABLE UPON REQUEST |
| ALYCIA BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| ALYCIA DALOIA | ADDRESS AVAILABLE UPON REQUEST |
| ALYCIA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ALYIAH RAMZEE | ADDRESS AVAILABLE UPON REQUEST |
| ALYISSA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALYNA PERTTU | ADDRESS AVAILABLE UPON REQUEST |
| ALYNNA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ALYONA VONWAHLDE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSA AURORA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSA CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSA MEMOLI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALYSE DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSE KENNY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSE MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSE SIAMMA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHA KABA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHA OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHA VEDDER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHIA EATON | ADDRESS AVAILABLE UPON REQUEST |
| ALYSIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSIA TIMPICO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON ACTON | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON BARNSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON CAMBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON MACMULLAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON MARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON PASSOS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON STRAMEL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSOUN ROACH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ACCARDI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ANZUALDA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BARLETTA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BEABER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BELLMORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALYSSA BILELLO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BOHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CARUANA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CHASE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA COLON | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CORNWALL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CORRERI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA COSS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA DEL CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA DELCAMP | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA DIFELICE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA DOLCE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA DORRRUOT | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA FERRY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA FORESTA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GAGLIARDI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GASAUY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GENOVESE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA GUTTADARO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA HARRELSON | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA KANTER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA KATE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA KERN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA KING | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MIGUEL TORENA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA NATALE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA NIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALYSSA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ORGERA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ORIFICE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA OWEN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA PALMUNEN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA PICA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA POMFREY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA REEVES | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA REIN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SANTISTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SFARA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SIBRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA SNODGRASS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA STERN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA STOLL | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA STORMER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA TESEI | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA URIAS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VEYSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VINEIS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA WARE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA WEST | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ZELKO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ZUCCARO | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSAH ALDINGER | ADDRESS AVAILABLE UPON REQUEST |
| ALYVIA MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ALYZZA JIMINIAN | ADDRESS AVAILABLE UPON REQUEST |
| ALZA WACKLER | ADDRESS AVAILABLE UPON REQUEST |
| ALZEN HORN | ADDRESS AVAILABLE UPON REQUEST |
| ALZIMAR FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| AMABILIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| AMABLE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMABLE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMADA CURLING | ADDRESS AVAILABLE UPON REQUEST |
| AMADA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMADA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMADEO MEITIN | ADDRESS AVAILABLE UPON REQUEST |
| AMADEUSZ BIELA | ADDRESS AVAILABLE UPON REQUEST |
| AMADI OVID | ADDRESS AVAILABLE UPON REQUEST |
| AMADO ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| AMADO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMADO PEQUENO | ADDRESS AVAILABLE UPON REQUEST |
| AMADONA MITAJ | ADDRESS AVAILABLE UPON REQUEST |
| AMADOR EDMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| AMADOR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AMADOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMADOU BAH | ADDRESS AVAILABLE UPON REQUEST |
| AMADOU KANE | ADDRESS AVAILABLE UPON REQUEST |
| AMADOU MBAYE | ADDRESS AVAILABLE UPON REQUEST |
| AMADOU SARR | ADDRESS AVAILABLE UPON REQUEST |
| AMADOU THIAM | ADDRESS AVAILABLE UPON REQUEST |
| AMAL ALDUAIS | ADDRESS AVAILABLE UPON REQUEST |
| AMAL ALJAHIN | ADDRESS AVAILABLE UPON REQUEST |
| AMAL ALKHIDIR | ADDRESS AVAILABLE UPON REQUEST |
| AMAL AYTHH | ADDRESS AVAILABLE UPON REQUEST |
| AMAL AZZAOUI | ADDRESS AVAILABLE UPON REQUEST |
| AMAL GRAMMAS | ADDRESS AVAILABLE UPON REQUEST |
| AMAL HAMDAN | ADDRESS AVAILABLE UPON REQUEST |
| AMAL HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| AMAL KARAKAYA | ADDRESS AVAILABLE UPON REQUEST |
| AMAL LOTFI | ADDRESS AVAILABLE UPON REQUEST |
| AMAL SALEH ALMALIKI | ADDRESS AVAILABLE UPON REQUEST |
| AMAL SNAIKE | ADDRESS AVAILABLE UPON REQUEST |
| AMAL SULEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMAL ZAHRY | ADDRESS AVAILABLE UPON REQUEST |
| AMALE MAVROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| AMALFI TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| AMALIA GARCIA LASSALLE | ADDRESS AVAILABLE UPON REQUEST |
| AMALIA GORGIA | ADDRESS AVAILABLE UPON REQUEST |
| AMALIA LOMBARA | ADDRESS AVAILABLE UPON REQUEST |
| AMALIA SARDINAS | ADDRESS AVAILABLE UPON REQUEST |
| AMALIA SHIFRIN | ADDRESS AVAILABLE UPON REQUEST |
| AMALIA STELLOS | ADDRESS AVAILABLE UPON REQUEST |
| AMALIO ARCE | ADDRESS AVAILABLE UPON REQUEST |
| AMALYA SHUSHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| AMAN AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| AMAN ALI | ADDRESS AVAILABLE UPON REQUEST |
| AMAN PALL | ADDRESS AVAILABLE UPON REQUEST |
| AMAN SARMA | ADDRESS AVAILABLE UPON REQUEST |
| AMANCIA SCHWANDNER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ABRUZZESE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ABRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ALBAHOU | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ALLIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMANDA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ANNICARO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA APPLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ASTIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BARKER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BAST | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BENBYNEK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BENZAQUIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BERENS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BERHAUPT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BERRY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BIANCARDI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BLUMENFELD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BOATING | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BODIOT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BOUDREAU | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BRUNI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BUCKEL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BUIGAS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BUIGAS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA BURKHART | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA C CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CALLEGARI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CAMGELOSI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CASH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CASSESE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CHABOT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CHUDEREWICZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CICCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CIRAOLO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA COATES | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA COONEY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CORRADINO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CZAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA DADDONA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DECKER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DEVICTOR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DEVITT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DICIAO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DICICCO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DICKCO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DIORIO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DLUGOS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DRIGARS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DRIGGERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DRIGGERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DWYER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA EASON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA EBEL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ELIA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FELDBERG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FIFE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FINKLE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FLIPSE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FORBRICK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FOUSSE-LUGO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FRANEY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GALAZZO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GALTON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GAMSBY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GARBER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA GAREN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GAVAGIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GENTRY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GERDIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GLOBETTI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GLUCKLICH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GONELL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GOYETTE-LANGIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GRAFFEO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HAMM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HARDY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HARROLD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HART | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HATCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HATHAWAY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HAYCOOK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HEADRICK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HEIDT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HELLRUNG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HIDER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HIPSE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HOLCROFT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HULL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HUNTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HUTTO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA IVERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA JANETZKE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA JAYE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA JUST | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KADLEC | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KALKA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KATSCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KELLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KING | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KNIERIEMEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KOPALE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KUGLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LACOSTE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAMB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA LANG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LANG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAPPNER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAUREANO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAW | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LEASE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LEATHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LEE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LICUL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LINZALONE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MALAVE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MALKASIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MANZI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MANZI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MARANO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MARMIANI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MARTINDALE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MAY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCNUTT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MCTIGUE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MEULENBERG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MIECZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MIJANGOS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MILLIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MITEER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MITTEER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MIX | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MOON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MORSE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MORSE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA MUSMECCI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NEWKIRK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMANDA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NEWSOM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NOELLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA O NEILL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ODITT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA OLAZABAL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA OSSANNA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PANTALEON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PARRA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PECK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PEINE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PELLERINO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PEPE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PERTIERRA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PHAM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PODLASEK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA POZO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PUTNAM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RAMKISSOON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RAMNARINE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RAPOSO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA REDDING | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA REYES | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RISKO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROGOSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROLFS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROSENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ROWDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SANDERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SANTILLO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHIPPEL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHLITTER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SCHOENEMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SEBALOS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SERGEYEV | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SETTINO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SHELDON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SHUR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SIMAT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SKIBA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SKOCIK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SONEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SPANO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STABILE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STARR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STERNBUCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STONE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STRONG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STRUDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TASELAAR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TELLEZ-DURAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TEZYK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA THESIER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TIMPERIO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ULRICH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA UTEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VAN ENK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VAN SCHAACK | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VANSLUYTMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VERDON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA VOSS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WARDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WASHBURN HUTTO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WEAVER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA WELD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WIGLER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WILLEMS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WOODS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WOODS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA YZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZARLE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZARLE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZARRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZERVOULIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZOGHBI | ADDRESS AVAILABLE UPON REQUEST |
| AMANDO LARRAZALETA | ADDRESS AVAILABLE UPON REQUEST |
| AMANI AHMED | ADDRESS AVAILABLE UPON REQUEST |
| AMANI FOX | ADDRESS AVAILABLE UPON REQUEST |
| AMANI KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANI MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| AMANI RAZIK | ADDRESS AVAILABLE UPON REQUEST |
| AMANJOT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| AMANNY HENNIS | ADDRESS AVAILABLE UPON REQUEST |
| AMANTINA BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| AMANY MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| AMAR BHAIRAM | ADDRESS AVAILABLE UPON REQUEST |
| AMAR MODI | ADDRESS AVAILABLE UPON REQUEST |
| AMAR RAMROOP | ADDRESS AVAILABLE UPON REQUEST |
| AMAR REGANTI | ADDRESS AVAILABLE UPON REQUEST |
| AMAR VELETOVAC | ADDRESS AVAILABLE UPON REQUEST |
| AMARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMARA SOUKOUNA | ADDRESS AVAILABLE UPON REQUEST |
| AMARANDA LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| AMAREEN DHALIWAL | ADDRESS AVAILABLE UPON REQUEST |
| AMARESH KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| AMARI LUMLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMARIE HICKEL | ADDRESS AVAILABLE UPON REQUEST |
| AMARILDO ADRIANO | ADDRESS AVAILABLE UPON REQUEST |
| AMARILDO SHABI | ADDRESS AVAILABLE UPON REQUEST |
| AMARILIS ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| AMARILIS CASADO | ADDRESS AVAILABLE UPON REQUEST |
| AMARILIS CHECO | ADDRESS AVAILABLE UPON REQUEST |
| AMARILYS PIMENTER | ADDRESS AVAILABLE UPON REQUEST |
| AMARIS NEWKIRK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMARIS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AMARYLIS ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| AMARYLLS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| AMAURY HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| AMAURY JIMENEZ BRITO | ADDRESS AVAILABLE UPON REQUEST |
| AMAURY RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| AMAVILIA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| AMAY MAZ | ADDRESS AVAILABLE UPON REQUEST |
| AMAYA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| AMAYA STRAKER | ADDRESS AVAILABLE UPON REQUEST |
| AMAYRANI CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| AMBAR GORIS | ADDRESS AVAILABLE UPON REQUEST |
| AMBAR MORALESDIAZ | ADDRESS AVAILABLE UPON REQUEST |
| AMBEKA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ANGUS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BLUM | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BLUM | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BRACKENS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BURNETTE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER BURSE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER CARGILE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER CHERICHETTI | ADDRESS AVAILABLE UPON REQUEST |
| AMBER COLE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| AMBER COURT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER EVERHART | ADDRESS AVAILABLE UPON REQUEST |
| AMBER FLAGEL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER FUSSE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER GERARD | ADDRESS AVAILABLE UPON REQUEST |
| AMBER GREENFELD | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HAMLETT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HEADLY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HOSACK | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HOSACKMCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HUETHER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMBER KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER KELTY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER LAW | ADDRESS AVAILABLE UPON REQUEST |
| AMBER LEONE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER MORRILL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER NOE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PALFALVI | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PARKS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PETACCIO | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PICA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER POMBO | ADDRESS AVAILABLE UPON REQUEST |
| AMBER PONDER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER RAEL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER SAMES | ADDRESS AVAILABLE UPON REQUEST |
| AMBER SCAHEFFER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER SEARLE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER TACKETT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| AMBER THORNE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER URENA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER URENA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER URENA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER VAN ENK | ADDRESS AVAILABLE UPON REQUEST |
| AMBER WALKER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER WATSON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER WYATT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER YANG | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ZANE | ADDRESS AVAILABLE UPON REQUEST |
| AMBERLE CUSMANO | ADDRESS AVAILABLE UPON REQUEST |
| AMBERLEIGH ADOFF | ADDRESS AVAILABLE UPON REQUEST |
| AMBERLEY CORY | ADDRESS AVAILABLE UPON REQUEST |
| AMBIKA SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| AMBIORIX DIAZ DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| AMBRA WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMBREEN SAJID | ADDRESS AVAILABLE UPON REQUEST |
| AMEAN SHAMSELDIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMED CISSE | ADDRESS AVAILABLE UPON REQUEST |
| AMEER ALI | ADDRESS AVAILABLE UPON REQUEST |
| AMEER AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| AMEER ELKORANY | ADDRESS AVAILABLE UPON REQUEST |
| AMEERA MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| AMEERA OEPISSY | ADDRESS AVAILABLE UPON REQUEST |
| AMEERA OPEISSY | ADDRESS AVAILABLE UPON REQUEST |
| AMEHA BUTTA | ADDRESS AVAILABLE UPON REQUEST |
| AMEIKA SMARTT | ADDRESS AVAILABLE UPON REQUEST |
| AMEL KAID | ADDRESS AVAILABLE UPON REQUEST |
| AMEL MOHOMAD | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA CROSBIE | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA CRUZ -MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA JENISON | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA KNEHR | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA MIELE | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA PABON | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA SCHEIM | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA SIERRS | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA VANDYKE | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA VIERA | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AMELIAH MARTINEZ-TIBERI | ADDRESS AVAILABLE UPON REQUEST |
| AMELIE ARAYA | ADDRESS AVAILABLE UPON REQUEST |
| AMELIE DEBLOIS | ADDRESS AVAILABLE UPON REQUEST |
| AMELIE MORSEY | ADDRESS AVAILABLE UPON REQUEST |
| AMELIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| AMELITA DZIARNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMELITA TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| AMEN ALAIDAROUS | ADDRESS AVAILABLE UPON REQUEST |
| AMEN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMENDY RANDIEL | ADDRESS AVAILABLE UPON REQUEST |
| AMER ALKHUSHAYL | ADDRESS AVAILABLE UPON REQUEST |
| AMER ALSAIDY | ADDRESS AVAILABLE UPON REQUEST |
| AMER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMERDI PUTKARADZE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMERICA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMERICA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| AMERICA SANTILLAN | ADDRESS AVAILABLE UPON REQUEST |
| AMETH SHEE | ADDRESS AVAILABLE UPON REQUEST |
| AMEYA KOTHANDARAMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMI BRENEMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMI DESAI | ADDRESS AVAILABLE UPON REQUEST |
| AMI MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| AMI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| AMI RAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| AMI THAKKAR | ADDRESS AVAILABLE UPON REQUEST |
| AMIE DUNLOP | ADDRESS AVAILABLE UPON REQUEST |
| AMIE GATEWOOD WARD | ADDRESS AVAILABLE UPON REQUEST |
| AMIE LYNETTE HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMIE SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| AMIE TIOSHIP | ADDRESS AVAILABLE UPON REQUEST |
| AMIE YAVOR | ADDRESS AVAILABLE UPON REQUEST |
| AMIE YERDON | ADDRESS AVAILABLE UPON REQUEST |
| AMIEE KLEM | ADDRESS AVAILABLE UPON REQUEST |
| AMIEE MURANIA | ADDRESS AVAILABLE UPON REQUEST |
| AMIEE ROTHROCK | ADDRESS AVAILABLE UPON REQUEST |
| AMIKO HIRAO | ADDRESS AVAILABLE UPON REQUEST |
| AMILCAR CALVAC | ADDRESS AVAILABLE UPON REQUEST |
| AMILIA GULLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| AMIN DOLAH | ADDRESS AVAILABLE UPON REQUEST |
| AMIN GHOSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| AMIN PASHAPOUR | ADDRESS AVAILABLE UPON REQUEST |
| AMINA ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| AMINA KAMOUN | ADDRESS AVAILABLE UPON REQUEST |
| AMINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| AMINA RAZZAQ | ADDRESS AVAILABLE UPON REQUEST |
| AMINAH ELENANI | ADDRESS AVAILABLE UPON REQUEST |
| AMINATA DIAKHATE | ADDRESS AVAILABLE UPON REQUEST |
| AMINATA FALL | ADDRESS AVAILABLE UPON REQUEST |
| AMINATA TALLA | ADDRESS AVAILABLE UPON REQUEST |
| AMINDA PERDONO | ADDRESS AVAILABLE UPON REQUEST |
| AMINE BELKADI | ADDRESS AVAILABLE UPON REQUEST |
| AMINE HACHEM | ADDRESS AVAILABLE UPON REQUEST |
| AMINE SALTI | ADDRESS AVAILABLE UPON REQUEST |
| AMINVA MENTER | ADDRESS AVAILABLE UPON REQUEST |
| AMIR ABDELQADER | ADDRESS AVAILABLE UPON REQUEST |
| AMIR ALAAELDINE | ADDRESS AVAILABLE UPON REQUEST |
| AMIR BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| AMIR BOUANENE | ADDRESS AVAILABLE UPON REQUEST |
| AMIR EBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| AMIR ERAZO | ADDRESS AVAILABLE UPON REQUEST |
| AMIR FAKHRZADEH | ADDRESS AVAILABLE UPON REQUEST |
| AMIR FARGHALY | ADDRESS AVAILABLE UPON REQUEST |
| AMIR FAROKHZADI-NEJAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMIR GAL | ADDRESS AVAILABLE UPON REQUEST |
| AMIR GHARTI | ADDRESS AVAILABLE UPON REQUEST |
| AMIR GINAT | ADDRESS AVAILABLE UPON REQUEST |
| AMIR PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| AMIR PINHASOV | ADDRESS AVAILABLE UPON REQUEST |
| AMIR SWARUP | ADDRESS AVAILABLE UPON REQUEST |
| AMIR TOORESEENIN | ADDRESS AVAILABLE UPON REQUEST |
| AMIR YOUNESI | ADDRESS AVAILABLE UPON REQUEST |
| AMIR ZONOUZ | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA ABDELHAKIM | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA ABDUKHALIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA ALDALATI | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA FREAJAH | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA OBEIDA LLAH | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA SAYED | ADDRESS AVAILABLE UPON REQUEST |
| AMIRAH SHOHATEE | ADDRESS AVAILABLE UPON REQUEST |
| AMIRHOUSHANG TAYEFEH | ADDRESS AVAILABLE UPON REQUEST |
| AMISHA BISWARAY | ADDRESS AVAILABLE UPON REQUEST |
| AMISHA DIVADKAR | ADDRESS AVAILABLE UPON REQUEST |
| AMIT CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| AMIT JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| AMIT MOSAKOITVZ | ADDRESS AVAILABLE UPON REQUEST |
| AMIT RAM | ADDRESS AVAILABLE UPON REQUEST |
| AMIT SHAH | ADDRESS AVAILABLE UPON REQUEST |
| AMIT SHOOR | ADDRESS AVAILABLE UPON REQUEST |
| AMIT TALPADE | ADDRESS AVAILABLE UPON REQUEST |
| AMJAD KAWASMI | ADDRESS AVAILABLE UPON REQUEST |
| AMMAR HAJIKO | ADDRESS AVAILABLE UPON REQUEST |
| AMMARA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMMINI KANACHERIL | ADDRESS AVAILABLE UPON REQUEST |
| AMMON BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| AMMON HOFFNER III | ADDRESS AVAILABLE UPON REQUEST |
| AMMR KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| AMNA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| AMNA ASIF | ADDRESS AVAILABLE UPON REQUEST |
| AMNA ASLAM | ADDRESS AVAILABLE UPON REQUEST |
| AMNA CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| AMNA MUNIR | ADDRESS AVAILABLE UPON REQUEST |
| AMNA RAZA | ADDRESS AVAILABLE UPON REQUEST |
| AMNA SAAD | ADDRESS AVAILABLE UPON REQUEST |
| AMNAH HILLOU | ADDRESS AVAILABLE UPON REQUEST |
| AMNAH SHAABAN | ADDRESS AVAILABLE UPON REQUEST |
| AMNER CANAC | ADDRESS AVAILABLE UPON REQUEST |
| AMNERIS BARRIENTONEGRON | ADDRESS AVAILABLE UPON REQUEST |
| AMOGH DARYAPURKAR | ADDRESS AVAILABLE UPON REQUEST |
| AMOLAK KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| AMOLO OTIENO-PALA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMON RYAN | ADDRESS AVAILABLE UPON REQUEST |
| AMORFINA TOPACIO | ADDRESS AVAILABLE UPON REQUEST |
| AMORIM FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| AMOS GREEN | ADDRESS AVAILABLE UPON REQUEST |
| AMOS KIPLAGAT | ADDRESS AVAILABLE UPON REQUEST |
| AMOS REMPART | ADDRESS AVAILABLE UPON REQUEST |
| AMOS TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| AMOZAH RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO BAER | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO CAMARGO | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO PENUELA | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO SANCLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| AMPARO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMR BALEH | ADDRESS AVAILABLE UPON REQUEST |
| AMR ELSHAHAWY | ADDRESS AVAILABLE UPON REQUEST |
| AMR RABIE | ADDRESS AVAILABLE UPON REQUEST |
| AMR RASHAD | ADDRESS AVAILABLE UPON REQUEST |
| AMREEN JAFFER | ADDRESS AVAILABLE UPON REQUEST |
| AMRIT KHALSA | ADDRESS AVAILABLE UPON REQUEST |
| AMRIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| AMRITA AHLUWALIA | ADDRESS AVAILABLE UPON REQUEST |
| AMRITPALJIT RANGI | ADDRESS AVAILABLE UPON REQUEST |
| AMROU AHMED | ADDRESS AVAILABLE UPON REQUEST |
| AMRUT PATIL | ADDRESS AVAILABLE UPON REQUEST |
| AMY AGEL | ADDRESS AVAILABLE UPON REQUEST |
| AMY AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| AMY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| AMY ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| AMY ANGLERO | ADDRESS AVAILABLE UPON REQUEST |
| AMY APPLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| AMY AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| AMY BAHAM | ADDRESS AVAILABLE UPON REQUEST |
| AMY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| AMY BESSERT | ADDRESS AVAILABLE UPON REQUEST |
| AMY BLEMUR | ADDRESS AVAILABLE UPON REQUEST |
| AMY BORCHERS | ADDRESS AVAILABLE UPON REQUEST |
| AMY BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| AMY BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| AMY BRANDWENE | ADDRESS AVAILABLE UPON REQUEST |
| AMY BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| AMY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AMY BROWN-RAND | ADDRESS AVAILABLE UPON REQUEST |
| AMY BROWNRIGG | ADDRESS AVAILABLE UPON REQUEST |
| AMY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| AMY BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| AMY CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| AMY CHUTE | ADDRESS AVAILABLE UPON REQUEST |
| AMY CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| AMY CLEMENTINO | ADDRESS AVAILABLE UPON REQUEST |
| AMY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| AMY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| AMY CONGER COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY COOK | ADDRESS AVAILABLE UPON REQUEST |
| AMY COOK | ADDRESS AVAILABLE UPON REQUEST |
| AMY COOK | ADDRESS AVAILABLE UPON REQUEST |
| AMY COOK | ADDRESS AVAILABLE UPON REQUEST |
| AMY COPT | ADDRESS AVAILABLE UPON REQUEST |
| AMY CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| AMY CORNIELES | ADDRESS AVAILABLE UPON REQUEST |
| AMY COTTON | ADDRESS AVAILABLE UPON REQUEST |
| AMY COUNTS | ADDRESS AVAILABLE UPON REQUEST |
| AMY COURTER | ADDRESS AVAILABLE UPON REQUEST |
| AMY CROSSE | ADDRESS AVAILABLE UPON REQUEST |
| AMY CRUMLY | ADDRESS AVAILABLE UPON REQUEST |
| AMY CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY CZARNOTA | ADDRESS AVAILABLE UPON REQUEST |
| AMY DAI | ADDRESS AVAILABLE UPON REQUEST |
| AMY DALTRUI | ADDRESS AVAILABLE UPON REQUEST |
| AMY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| AMY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY DENHAM | ADDRESS AVAILABLE UPON REQUEST |
| AMY DEVENNY | ADDRESS AVAILABLE UPON REQUEST |
| AMY DEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| AMY DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| AMY DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| AMY DORR | ADDRESS AVAILABLE UPON REQUEST |
| AMY DOULOS | ADDRESS AVAILABLE UPON REQUEST |
| AMY DUNN | ADDRESS AVAILABLE UPON REQUEST |
| AMY E KING | ADDRESS AVAILABLE UPON REQUEST |
| AMY EHNTHOLT | ADDRESS AVAILABLE UPON REQUEST |
| AMY EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| AMY EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| AMY ELIZABE COBB | ADDRESS AVAILABLE UPON REQUEST |
| AMY FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| AMY FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY FINKELSTONE | ADDRESS AVAILABLE UPON REQUEST |
| AMY FINN | ADDRESS AVAILABLE UPON REQUEST |
| AMY FRITSCHE | ADDRESS AVAILABLE UPON REQUEST |
| AMY FULBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AMY FULFORD | ADDRESS AVAILABLE UPON REQUEST |
| AMY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AMY GAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| AMY GEFFERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMY GEMARO | ADDRESS AVAILABLE UPON REQUEST |
| AMY GEMURO | ADDRESS AVAILABLE UPON REQUEST |
| AMY GENNARO | ADDRESS AVAILABLE UPON REQUEST |
| AMY GERTZE | ADDRESS AVAILABLE UPON REQUEST |
| AMY GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| AMY GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| AMY GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMY GREGG | ADDRESS AVAILABLE UPON REQUEST |
| AMY GREMAUD | ADDRESS AVAILABLE UPON REQUEST |
| AMY GRIFFEL | ADDRESS AVAILABLE UPON REQUEST |
| AMY GROSS | ADDRESS AVAILABLE UPON REQUEST |
| AMY GROUT | ADDRESS AVAILABLE UPON REQUEST |
| AMY GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| AMY HALL | ADDRESS AVAILABLE UPON REQUEST |
| AMY HAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| AMY HENLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY HO | ADDRESS AVAILABLE UPON REQUEST |
| AMY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| AMY HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| AMY HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| AMY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| AMY JIANG | ADDRESS AVAILABLE UPON REQUEST |
| AMY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY KATZ | ADDRESS AVAILABLE UPON REQUEST |
| AMY KEYISHIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY KIM | ADDRESS AVAILABLE UPON REQUEST |
| AMY KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| AMY KOVAL | ADDRESS AVAILABLE UPON REQUEST |
| AMY KRAP | ADDRESS AVAILABLE UPON REQUEST |
| AMY KUCHARSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMY LANG | ADDRESS AVAILABLE UPON REQUEST |
| AMY LAU | ADDRESS AVAILABLE UPON REQUEST |
| AMY LE MON | ADDRESS AVAILABLE UPON REQUEST |
| AMY LEE | ADDRESS AVAILABLE UPON REQUEST |
| AMY LEHIGH | ADDRESS AVAILABLE UPON REQUEST |
| AMY LEICHT | ADDRESS AVAILABLE UPON REQUEST |
| AMY LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY LI | ADDRESS AVAILABLE UPON REQUEST |
| AMY LIE | ADDRESS AVAILABLE UPON REQUEST |
| AMY LILLIS | ADDRESS AVAILABLE UPON REQUEST |
| AMY LINDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMY LIU | ADDRESS AVAILABLE UPON REQUEST |
| AMY LORD | ADDRESS AVAILABLE UPON REQUEST |
| AMY LYDON | ADDRESS AVAILABLE UPON REQUEST |
| AMY MANDELKER | ADDRESS AVAILABLE UPON REQUEST |
| AMY MARINELLI | ADDRESS AVAILABLE UPON REQUEST |
| AMY MARTOYAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| AMY MAXNER | ADDRESS AVAILABLE UPON REQUEST |
| AMY MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| AMY MAYER | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCCLARAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCCLUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCCOMAS | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCGARRY | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCGLYNN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MCQUAGGE | ADDRESS AVAILABLE UPON REQUEST |
| AMY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| AMY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| AMY MENA | ADDRESS AVAILABLE UPON REQUEST |
| AMY MICHELSEN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MIKELBANK | ADDRESS AVAILABLE UPON REQUEST |
| AMY MONTALBAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MORETTI | ADDRESS AVAILABLE UPON REQUEST |
| AMY MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| AMY MORRELLO | ADDRESS AVAILABLE UPON REQUEST |
| AMY MOSCA | ADDRESS AVAILABLE UPON REQUEST |
| AMY NEENAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY NG | ADDRESS AVAILABLE UPON REQUEST |
| AMY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| AMY NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY OBJARTEL | ADDRESS AVAILABLE UPON REQUEST |
| AMY OBRIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| AMY PARLAPIANO | ADDRESS AVAILABLE UPON REQUEST |
| AMY PASTERNAK | ADDRESS AVAILABLE UPON REQUEST |
| AMY PECHAR | ADDRESS AVAILABLE UPON REQUEST |
| AMY PHAVISETH | ADDRESS AVAILABLE UPON REQUEST |
| AMY PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| AMY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| AMY PIKE | ADDRESS AVAILABLE UPON REQUEST |
| AMY PINNER | ADDRESS AVAILABLE UPON REQUEST |
| AMY PINTUS | ADDRESS AVAILABLE UPON REQUEST |
| AMY PORTER | ADDRESS AVAILABLE UPON REQUEST |
| AMY POSTAK | ADDRESS AVAILABLE UPON REQUEST |
| AMY PRICE | ADDRESS AVAILABLE UPON REQUEST |
| AMY RADEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMY RAMEAU | ADDRESS AVAILABLE UPON REQUEST |
| AMY REDA | ADDRESS AVAILABLE UPON REQUEST |
| AMY RESTINO | ADDRESS AVAILABLE UPON REQUEST |
| AMY RICE | ADDRESS AVAILABLE UPON REQUEST |
| AMY RIVOTTO | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROCHER | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROCKHOLD | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROGOVICH | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROLONDO | ADDRESS AVAILABLE UPON REQUEST |
| AMY ROY | ADDRESS AVAILABLE UPON REQUEST |
| AMY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY SACK | ADDRESS AVAILABLE UPON REQUEST |
| AMY SACKS | ADDRESS AVAILABLE UPON REQUEST |
| AMY SAIDKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMY SATTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| AMY SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| AMY SCHALE | ADDRESS AVAILABLE UPON REQUEST |
| AMY SCHEUER | ADDRESS AVAILABLE UPON REQUEST |
| AMY SCHNELL | ADDRESS AVAILABLE UPON REQUEST |
| AMY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| AMY SHEFFER | ADDRESS AVAILABLE UPON REQUEST |
| AMY SHOMER | ADDRESS AVAILABLE UPON REQUEST |
| AMY SINDONI | ADDRESS AVAILABLE UPON REQUEST |
| AMY SLUTSKY | ADDRESS AVAILABLE UPON REQUEST |
| AMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMY STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| AMY STUHMER | ADDRESS AVAILABLE UPON REQUEST |
| AMY STYLES | ADDRESS AVAILABLE UPON REQUEST |
| AMY SZATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMY TASHJIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY TERLECKI | ADDRESS AVAILABLE UPON REQUEST |
| AMY TERPELUK | ADDRESS AVAILABLE UPON REQUEST |
| AMY TSAI | ADDRESS AVAILABLE UPON REQUEST |
| AMY VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| AMY VECCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| AMY VENUSIO | ADDRESS AVAILABLE UPON REQUEST |
| AMY WAAK | ADDRESS AVAILABLE UPON REQUEST |
| AMY WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| AMY WEICHLER | ADDRESS AVAILABLE UPON REQUEST |
| AMY WEISWASSER | ADDRESS AVAILABLE UPON REQUEST |
| AMY WELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AMY WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| AMY WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY WINK | ADDRESS AVAILABLE UPON REQUEST |
| AMY WOLF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMY WONG | ADDRESS AVAILABLE UPON REQUEST |
| AMY XU | ADDRESS AVAILABLE UPON REQUEST |
| AMY XU | ADDRESS AVAILABLE UPON REQUEST |
| AMY YANG | ADDRESS AVAILABLE UPON REQUEST |
| AMY YODER | ADDRESS AVAILABLE UPON REQUEST |
| AMY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| AMY YOUNGER-RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY ZOOK | ADDRESS AVAILABLE UPON REQUEST |
| AMYE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| AN MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| AN THO NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| AN VO | ADDRESS AVAILABLE UPON REQUEST |
| AN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ANA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ANA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ANA ACEBO | ADDRESS AVAILABLE UPON REQUEST |
| ANA ADINO | ADDRESS AVAILABLE UPON REQUEST |
| ANA AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANA AHN | ADDRESS AVAILABLE UPON REQUEST |
| ANA ALEGRIA | ADDRESS AVAILABLE UPON REQUEST |
| ANA ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| ANA AMIGON | ADDRESS AVAILABLE UPON REQUEST |
| ANA ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| ANA ANTOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| ANA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ANA B HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| ANA BARRIENTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA BARROS | ADDRESS AVAILABLE UPON REQUEST |
| ANA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ANA BERASALUCE | ADDRESS AVAILABLE UPON REQUEST |
| ANA BERIN | ADDRESS AVAILABLE UPON REQUEST |
| ANA BODDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANA BORGES | ADDRESS AVAILABLE UPON REQUEST |
| ANA BRETON | ADDRESS AVAILABLE UPON REQUEST |
| ANA BUONO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANA CANDIT | ADDRESS AVAILABLE UPON REQUEST |
| ANA CANSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| ANA CAPOTE | ADDRESS AVAILABLE UPON REQUEST |
| ANA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| ANA CARNEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CARRIO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANA CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| ANA CASTRILLION | ADDRESS AVAILABLE UPON REQUEST |
| ANA CASTRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANA CAWICH | ADDRESS AVAILABLE UPON REQUEST |
| ANA CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANA CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA CHACON | ADDRESS AVAILABLE UPON REQUEST |
| ANA CHUM | ADDRESS AVAILABLE UPON REQUEST |
| ANA CHUMBLER | ADDRESS AVAILABLE UPON REQUEST |
| ANA CLARA EL GAMEL | ADDRESS AVAILABLE UPON REQUEST |
| ANA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA COLORADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| ANA CRISTINA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA CUSTODIO | ADDRESS AVAILABLE UPON REQUEST |
| ANA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANA DAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA DAZA | ADDRESS AVAILABLE UPON REQUEST |
| ANA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA DESOUZA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA DEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| ANA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA ELIZABETH BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANA ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| ANA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ANA FERRANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANA FLORENCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ANA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| ANA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ANA G RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GAVAKETASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| ANA GAVIRIA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GELLERT | ADDRESS AVAILABLE UPON REQUEST |
| ANA GENERO | ADDRESS AVAILABLE UPON REQUEST |
| ANA GENOVEA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GLAVAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| ANA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA GROVE | ADDRESS AVAILABLE UPON REQUEST |
| ANA GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| ANA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ANA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA HERNANDEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANA IODICE | ADDRESS AVAILABLE UPON REQUEST |
| ANA JAPARIDZE | ADDRESS AVAILABLE UPON REQUEST |
| ANA JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| ANA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA JUDY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANA KARINA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA KAROLIDES | ADDRESS AVAILABLE UPON REQUEST |
| ANA KIRKITADZE | ADDRESS AVAILABLE UPON REQUEST |
| ANA LAPIC | ADDRESS AVAILABLE UPON REQUEST |
| ANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| ANA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| ANA LUISA AVILES | ADDRESS AVAILABLE UPON REQUEST |
| ANA LUISA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANA LULSDORF | ADDRESS AVAILABLE UPON REQUEST |
| ANA LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ANA MACIO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MADEA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MALEBRANCE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MANDIL | ADDRESS AVAILABLE UPON REQUEST |
| ANA MANZO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA SOLARI | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MAYRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MERCED | ADDRESS AVAILABLE UPON REQUEST |
| ANA MIKADZE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MINICULETE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MONDO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ANA MORSE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MOTA | ADDRESS AVAILABLE UPON REQUEST |
| ANA MULLER | ADDRESS AVAILABLE UPON REQUEST |
| ANA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANA NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| ANA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ANA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA OTOVCEVIC SESTO | ADDRESS AVAILABLE UPON REQUEST |
| ANA OVELLES | ADDRESS AVAILABLE UPON REQUEST |
| ANA OZURGETI | ADDRESS AVAILABLE UPON REQUEST |
| ANA PARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA PERETO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PIRES | ADDRESS AVAILABLE UPON REQUEST |
| ANA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PRECIADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PRECIADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA PRISCILLA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANA QUINONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANA QUITUIZACA | ADDRESS AVAILABLE UPON REQUEST |
| ANA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANA REYES JONES | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| ANA RODAS | ADDRESS AVAILABLE UPON REQUEST |
| ANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROIG | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROSIC | ADDRESS AVAILABLE UPON REQUEST |
| ANA ROSON | ADDRESS AVAILABLE UPON REQUEST |
| ANA RUBI | ADDRESS AVAILABLE UPON REQUEST |
| ANA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ANA SABANDO | ADDRESS AVAILABLE UPON REQUEST |
| ANA SABO | ADDRESS AVAILABLE UPON REQUEST |
| ANA SAHAGUN | ADDRESS AVAILABLE UPON REQUEST |
| ANA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANA SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANA SARANG | ADDRESS AVAILABLE UPON REQUEST |
| ANA SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SEIVA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SEMASHKA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA SUASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| ANA SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| ANA TERRONES | ADDRESS AVAILABLE UPON REQUEST |
| ANA TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| ANA TORO DE LYNCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| ANA VERA | ADDRESS AVAILABLE UPON REQUEST |
| ANA VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANA VILASECA | ADDRESS AVAILABLE UPON REQUEST |
| ANA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANA VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ANA VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| ANA VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| ANA VITERI | ADDRESS AVAILABLE UPON REQUEST |
| ANA VOLZ | ADDRESS AVAILABLE UPON REQUEST |
| ANA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| ANAAN SHEHADA | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL GUITIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL JERENA | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL LORETO | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL MONTEAGUDO | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ANABEL ZAHLER | ADDRESS AVAILABLE UPON REQUEST |
| ANABELA GIAMBUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANABELA PEROZEK | ADDRESS AVAILABLE UPON REQUEST |
| ANABELL NG LI | ADDRESS AVAILABLE UPON REQUEST |
| ANABELLA AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANABELLE FRIEDIN | ADDRESS AVAILABLE UPON REQUEST |
| ANABELLE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANABELLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANABELLE ROA | ADDRESS AVAILABLE UPON REQUEST |
| ANACLETO MOSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANADEL CANALE | ADDRESS AVAILABLE UPON REQUEST |
| ANAHI PROANO | ADDRESS AVAILABLE UPON REQUEST |
| ANAHI VILADRICH | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID AMIRKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID ASADERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID MATOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID PEZESHKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID SARGARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID SHANAGHGHOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHID YEGHIAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANAHIT ARUSTAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT AYVAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT GASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT GEVORKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT KARDZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT KHADADYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT KHALAFYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT MANULYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT MEKINIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT POGHOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT POGOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHIT SAROYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAHITA SHAHBAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAID HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| ANAIDIS REOYO | ADDRESS AVAILABLE UPON REQUEST |
| ANAILY PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| ANAILY REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANAIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANAIS WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ANAIT BAGUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAIT DAGESIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAIT FARMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAIT GARIBYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAIT GINOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAIT PATRIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAITA TAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANAITA TAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANALEE KIRNER | ADDRESS AVAILABLE UPON REQUEST |
| ANALI SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ANALIDIA ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| ANALIESE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ANALINA VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANALINE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANALUISA HERNADEZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANALYCIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANALYNN STAUSSER | ADDRESS AVAILABLE UPON REQUEST |
| ANALYSSA GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| ANAM KASHIF | ADDRESS AVAILABLE UPON REQUEST |
| ANAMARIA BINSBERGEN | ADDRESS AVAILABLE UPON REQUEST |
| ANAMARIA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANAMARIE BONN | ADDRESS AVAILABLE UPON REQUEST |
| ANAMARIE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANAN HO | ADDRESS AVAILABLE UPON REQUEST |
| ANAND DAVE | ADDRESS AVAILABLE UPON REQUEST |
| ANAND SEKARAN | ADDRESS AVAILABLE UPON REQUEST |
| ANAND VAIDYA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANANT RAUT | ADDRESS AVAILABLE UPON REQUEST |
| ANANTA PARASA | ADDRESS AVAILABLE UPON REQUEST |
| ANANTVEER KANODIA | ADDRESS AVAILABLE UPON REQUEST |
| ANARDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANARELYS FLUBACHER | ADDRESS AVAILABLE UPON REQUEST |
| ANARGIROS PASSALARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANAS ALJORAID | ADDRESS AVAILABLE UPON REQUEST |
| ANAS MUWAIS | ADDRESS AVAILABLE UPON REQUEST |
| ANASHE AMEDI | ADDRESS AVAILABLE UPON REQUEST |
| ANASHE BONYADI | ADDRESS AVAILABLE UPON REQUEST |
| ANASHEH BONYADI | ADDRESS AVAILABLE UPON REQUEST |
| ANASHEH HAMBARCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANASHEH YEROOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANASS SBIYYAA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTACIA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| ANASTACIA TEEL | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASI THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA AMBURTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA CHAMASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA DEAN | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA GOLFIDAS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA IGLIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA IKONOMOU | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA LARIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA PANTELIDOU | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA PRISTAVKA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA SLIVKINA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA SMOLKINA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA SUHOPAROVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA VISHNYAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA VOUGARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA YARMY | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIIA KOROSKINA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIIA MYSLYK | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIIA TOLOKONNIKOUA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIO CONCENTTA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIYA KOSTYUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIYA MAMANTAVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIYA MARTINOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASSIYA SAVCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASYA SAKHARAVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASYA SHPAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASZTAZIA SZANTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANAT AMIR | ADDRESS AVAILABLE UPON REQUEST |
| ANAT MADAR | ADDRESS AVAILABLE UPON REQUEST |
| ANAT RAMBOD | ADDRESS AVAILABLE UPON REQUEST |
| ANAT SCHARFF | ADDRESS AVAILABLE UPON REQUEST |
| ANATALIA ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLI REPLIUK | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLI ZAKHAROV | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLY PALCHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLY TETENKIN | ADDRESS AVAILABLE UPON REQUEST |
| ANAVERA LOPES | ADDRESS AVAILABLE UPON REQUEST |
| ANAYA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANAYELI CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANAYELI GUZMAN-ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ANAYET THAKUR | ADDRESS AVAILABLE UPON REQUEST |
| ANAYS MONTES DE OCA | ADDRESS AVAILABLE UPON REQUEST |
| ANBARA ALHAKIM | ADDRESS AVAILABLE UPON REQUEST |
| ANCELET ALCIME | ADDRESS AVAILABLE UPON REQUEST |
| ANCELMA MONZON | ADDRESS AVAILABLE UPON REQUEST |
| ANCEY MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ANCILLA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ANDA ZOLTAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDDY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDEE RUPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDERA PRINZI | ADDRESS AVAILABLE UPON REQUEST |
| ANDERS BJORK | ADDRESS AVAILABLE UPON REQUEST |
| ANDERS EKBLOM | ADDRESS AVAILABLE UPON REQUEST |
| ANDERS HALDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON BOLTH | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON KANDIK | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON NEIVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON QUADROS | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON SILVA PONTES | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON TAUREAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON YANSON GOKOOL | ADDRESS AVAILABLE UPON REQUEST |
| ANDERYER TRIP | ADDRESS AVAILABLE UPON REQUEST |
| ANDEW AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDI CHAVOEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDI YU | ADDRESS AVAILABLE UPON REQUEST |
| ANDIE LAM | ADDRESS AVAILABLE UPON REQUEST |
| ANDINO MEJIADELOSSANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDONI SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ANDONY CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRA BIRKERTS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRADE ISIDRA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAE HORTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDRAY FEARON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAY HIBBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAY RIGA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAY SHURIAH | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE ABOUHALA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE ALLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE BALYKOV | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE BALYKOV | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE BIBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE BRUNEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE CASTRAYBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE CLAPP | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE COSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE DEBS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE DECRISTO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE DELLIHA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE DERRIEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE DIMARCO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE ETTEDGUI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE GAITO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HEMRAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HOUSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HOUSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE IRIARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE JEMSEK | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE LUTTANA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MATHUR | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MESAROVIC | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MIURA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MONDEZIE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE MONDEZIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDRE NETHERSOLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PASCOE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PETRAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE PINAULT | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE REED | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE RYTEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SICURANZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE SPEARS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE TITUS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE TOUGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE VAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE VRAHAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE ZANIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA AGAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ANASTAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ARNONE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ARONSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA AYORA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BASS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BAUER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BELTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BEVIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BOFINGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BOFINGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BONOSORO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BRAVE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BURNAMO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CALDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CARABIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CARRASCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREA CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CASCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CASEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CHAVOEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CIARALDI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CIENFUEGOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CLOSE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA COLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA COLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CONROD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CONTARIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CORNISH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA COUCH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CROTEAU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DALIMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DEBOTTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DENTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DESILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DIB-SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DONKOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DONT CALL MELLONI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FANIKOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FRADE- QUINTEROS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FRASER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FREUNDLICH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA FRIBUSH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GATELY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GEWIRZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GLIMONTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GROVER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HARDING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HARDING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HART | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HASZAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HAUSER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HECKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HEIBER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HERRICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HESSENIUS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JAGODZUNSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JOBITY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JOHNSTONE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KELLS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KLEINER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KOHLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KUIPER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LABATO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LEERS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LENHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LOAIZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LOVE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MACGOWM | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MAGLIARO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MAISONET | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MAISONET | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MASTROIANNI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MAURILLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREA MCCREA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MCINNIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MCVICKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MELTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MESQUEA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MESSAOUD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA METZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MICHIELINI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MORA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA NESTOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA NORMA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PALMA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PAMPARAU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PARADISO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PERGAMENT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PERKOV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PERRINE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PESANTEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PETRAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PETTI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA POULTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA QUARTNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA RAAB | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA RADCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ROSENBLUME | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA RYDZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SALAZAR MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SENSERQUA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHAUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHINROCK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREA SLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SPIES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SQUITIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA STEIDL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA STRAMARA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA STRANGLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA TECHERA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA TEW | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA TOGNI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA URSZINYI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VON SKAL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WEST | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WESTBERRY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WINCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA YAHNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAN JERGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREANA PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS CHRISTOFOROU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS GEROULAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS HOCHHAEUSL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS KAMPANELLARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS MAZARAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS POLYDOROS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS SAVVIDES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS SDAMATIADIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS SELJEGARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS TRELLES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS ZOVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAU BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREE SPARROW | ADDRESS AVAILABLE UPON REQUEST |
| ANDREEA NASTASE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREEA TUDOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREEA URSU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREESEN RAINER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREI DZIAMIDAU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREIA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREIA GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREIA LEITE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREIA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREIA VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREINA BUSTILLOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREJ MIKIC | ADDRESS AVAILABLE UPON REQUEST |
| ANDRELIE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRENE REID | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ACEBO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES AGUILA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES BELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES BOTERO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES CAMEJO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES FERRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GAVRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GENAO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GOMEZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES HUBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES LASSO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES LIVIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MEJIAVALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MENDOZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| ANDRES MODAK | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MOLLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES NEJIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ORTIZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OVALLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OVALLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES OVERSTERN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PAZMINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PEQUENO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PLACERES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PORTOCARREROSILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES PRUDENCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES QUEVEDOTEJADA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES SAMUDIO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES TAMAYO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES VELASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW (DREW) BONO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW A. DAURO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ABBENSETT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ABELA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AFFRONTI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AGRON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AHERN JR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ALEA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AMEND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AOYAMA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ARNOLD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW ASHMAWI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AULD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BARBOUR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BASIK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BAUER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BAUTISTA JR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BECKWITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BELIVEAU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BENDIK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BERTY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BLOOSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BLUMBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BOBENSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BONGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BONNAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BOVE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BROHEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BRONSTEEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BRONSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BROUSSARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BRUSS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BUCHHEIT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BUDSOCK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BURDESS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BURDICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CALLINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CAMIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CAPPER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARACIOLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CARTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CASTILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHESLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHIOCCA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHOCHREK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CHOI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CIARAVINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CLOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CLOSE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CONNARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COPPA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COPPENS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CORONATO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COSTA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COURTADE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CRONK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CROSS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CROUSE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW CZUCZWA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DANEKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DECARLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DELPRETE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DESMARAIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DEVNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DILLON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DINARDI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DODD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DOKTOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DONLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW DONT CALL APRILL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DOVER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUFFEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUKAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUKOS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DZENIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW EBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW EISEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW EL-KALLASSY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ELBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ELDING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ELSCHLAGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW EPPICH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ERIKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FAIRCLOTH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FAIRCLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FALDE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FANTOZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FARRUGIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FEKETE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FINNY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FLICKINGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FUQUA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GAETANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GAGE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GAMOLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GARBLSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GAROFALO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GAUZZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GELLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GENTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GESEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GESELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GETCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GIGANTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GILCHRIST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREW GINSBURG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GLASS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GORNSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GRACE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GRACE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GRACE JR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GRAEBER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GREER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GREGORAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GREY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GROTT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GRUNDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GUARNACCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GUILLI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GUMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GUSTAFERRI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HALSEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAMMON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HARDING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HARMON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HARSANY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HART | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HART | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HEAPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HEATH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HELD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HERREARA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HINES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HIRSH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HOGG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HOLLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW IANTERIAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREW JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JERRETT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KAMPMEYER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KATONA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KAYE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KEE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KENEALY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KILEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KIRK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KLEPUSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KNOX | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KOHN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KONYA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KOSECKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KRAIZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KREISS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KROMKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KROUK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KUHN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KULIK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KWONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KYLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LAFORCE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LANDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LANDES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LAPONE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LASHOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LAZOVICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEARY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEFEBVRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEKHKNOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEZZER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LINDSAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW LINN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LINSK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LIPPA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LITTELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LIZOTTE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LONDON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LUBRINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LUNDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LURIE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LYM | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LYON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MACISAAC | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MACK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MACKAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MACLEAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MADIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MAGARY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MAGNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MAIGARIE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MALATO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MANNOJ MADOUTY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARSICO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MASIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MAYNE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCALMONT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCURDY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCMANE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCORMOND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCQUILKIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MEISEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MENDELSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MENT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MESSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREW METZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MEULENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MEYER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MIDENCE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MILTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MORAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MORE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MORIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MUCKENHAUPT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MUNROE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MUSKO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NALESNIK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NAMEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NEGGIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NEWSOME | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NEYMARC | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NITZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NOVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NOWLING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NREKAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW NUNN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW OGLEVEE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW OLINICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW OSWALD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PAGLIARO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PALERMO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PANDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PECUNIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PETRACCO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PETTIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PICON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PINKSTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PISCIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PLUCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW POLYAK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW POOLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PORETZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PRINCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW PROVENCHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PUGLIESE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW QUINONEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW QUINZI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW QUIST | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RACZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RALEIGH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RAMME | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REDDINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REICH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REINER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RICE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RIDINGS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROACH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROCK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROLON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROMER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RONQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROSENGARDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RUBICH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RUMBAUT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RUMBAUT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SALTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SAMARTSEV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SANTERRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SAPON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SATTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHANIE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHELLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHIFRIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHILDHAUS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCIABA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCRIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SELDAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SHPYRKO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SIDOTI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SIEBEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SIMAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SITAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SLOVAK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SOCH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SODANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SONNENBLICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SQUITIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STEELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STEHNEY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STOCKWELL-ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STRAWBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STROHMEIER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW THAYER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW THIELE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TILLESSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TUPAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TYLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW URGENSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW UTLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VALENTINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW VAN EEKELEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VAN SPLINTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WASSMANN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WEIGAND | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WEINTRAUB | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WEISNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WELLS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WHEELWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILKEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WINNES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WOLLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WOOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW YEL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ZAGE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ZAKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ZELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREY KAZIMIROV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREY MARACH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREY SHRAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANDRI MULIANA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIA DANEEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIA SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIANA CONSTANT | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIANE BEST | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIAS SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIEA GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIK ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIO FRAZON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIRIS PERES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRISE DHAITI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIY BYCHKOVSKYY | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIY MALINOVSKYY | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIY SVIREDA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRO DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRONIKI ATHANASIOU | ADDRESS AVAILABLE UPON REQUEST |
| ANDROU ISSA | ADDRESS AVAILABLE UPON REQUEST |
| ANDRUHIE ANDRIANS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRY DILONEX | ADDRESS AVAILABLE UPON REQUEST |
| ANDRY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRYI ZUBATYI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRZEJ NALEWAJEK | ADDRESS AVAILABLE UPON REQUEST |
| ANDRZEJ NIEMCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ANDRZEJ ZABIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRZEJ ZUKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDUALEM JIJI | ADDRESS AVAILABLE UPON REQUEST |
| ANDUEL MASHI | ADDRESS AVAILABLE UPON REQUEST |
| ANDY AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY BENEVENTO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY BESSE | ADDRESS AVAILABLE UPON REQUEST |
| ANDY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ANDY BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| ANDY BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY CHICAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDY CHOWN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANDY CUELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY DAQUESIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDY DUIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDY DUONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDY FOLLWEILER | ADDRESS AVAILABLE UPON REQUEST |
| ANDY FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDY GUO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDY HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| ANDY HUSMANN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY KONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDY LACHOW | ADDRESS AVAILABLE UPON REQUEST |
| ANDY LLANES | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MAHESHWARI | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MARKIC | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MONDRAGON | ADDRESS AVAILABLE UPON REQUEST |
| ANDY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ANDY NEBENZAHL | ADDRESS AVAILABLE UPON REQUEST |
| ANDY NOVEMBRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDY PAPA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PARK | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PAULET | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PEARLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PECUNIA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| ANDY PESKY | ADDRESS AVAILABLE UPON REQUEST |
| ANDY POPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDY RISKA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SADLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SAHADEO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SCHATTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SCHOFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY SHU | ADDRESS AVAILABLE UPON REQUEST |
| ANDY TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDY TOLEDANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| ANDY VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| ANDY VALERIANI | ADDRESS AVAILABLE UPON REQUEST |
| ANDY VAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY WOO | ADDRESS AVAILABLE UPON REQUEST |
| ANDY YANG | ADDRESS AVAILABLE UPON REQUEST |
| ANDY YETT | ADDRESS AVAILABLE UPON REQUEST |
| ANDYS MEGHNAGI | ADDRESS AVAILABLE UPON REQUEST |
| ANEDYS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANEECE KUNDRICK | ADDRESS AVAILABLE UPON REQUEST |
| ANEELA QASIM | ADDRESS AVAILABLE UPON REQUEST |
| ANEESA BANGAREE | ADDRESS AVAILABLE UPON REQUEST |
| ANEESH DASGUPTA | ADDRESS AVAILABLE UPON REQUEST |
| ANEL ESTREMERA | ADDRESS AVAILABLE UPON REQUEST |
| ANELISE MAFRA | ADDRESS AVAILABLE UPON REQUEST |
| ANELKA HOMICIL | ADDRESS AVAILABLE UPON REQUEST |
| ANEREIDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANESIA PHAGGOO | ADDRESS AVAILABLE UPON REQUEST |
| ANET OHANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANETA OSTROWSKA | ADDRESS AVAILABLE UPON REQUEST |
| ANETTE ATESHIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANETTE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANETTE ORMOND | ADDRESS AVAILABLE UPON REQUEST |
| ANEUDY FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANEUDY PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| ANEURIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANEURIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 10 | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANEW HEALTH 2 | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 3 | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 4 | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 5 | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 6 | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 8 | ADDRESS AVAILABLE UPON REQUEST |
| ANEW HEALTH 9 | ADDRESS AVAILABLE UPON REQUEST |
| ANG SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANGE DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| ANGE JEAN-PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AGUILLAR | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AGUILLAR | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ALBA-PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ALMEZTICA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ALOYO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AMARO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL APONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AUCANCELA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BAHENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BARRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CABAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CABRERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CALVILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CAMARENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CAMPA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CARTAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CASEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CEAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL COGUOX | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CORREA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL DE SANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL DOOKIE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ESPINEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGEL ESTALA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL FAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GERENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GOMES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL HAKOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL KING | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LANZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LARA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LAROCCA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LOJANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LUBIG | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL LUJAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MONTIEL | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MORA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MOSQUEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL NAPOLES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL OMRRILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PABON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PANEQUEFABIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PEQUENO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGEL PETROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL PHILLIPSGOOCH | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL QUITUISACA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL REQUEJO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SALES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SCAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SICHA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SIGHO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SORI | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL TUQUINAHUI | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL UGUNA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL UZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL VINICIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL VIRAFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL YERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA AARON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ACCARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ACCOLLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ACOCELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ALMODOVAR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ATARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA AVILA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGELA BAHREYNI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BALLOU | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BANKSE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BARBUTI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BARNWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BAUMBARGER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BAZLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BISSADA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BOOTES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BRAWDY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BRICE-ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BRIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA BULL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CANTY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CAPOGNA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CAREDDU | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CASPARE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CASSETTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CHANCEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CHANCY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CHECO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CHIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CIACCI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA COSSENTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CRUSETA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DANUFF | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DE LA TORRE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DEMAIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DEPALMA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DIACO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DIETTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DIPAOLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGELA DIRST | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DOUCAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DOUCOT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ECKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA EID | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FISCHLER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FLAGIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FRONTO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GALIBOV | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GARRAMONE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GEWINNER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GILLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GIVEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GOCH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GOUVOUSSIS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GRAF | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GRENHA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GU | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GUEITS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GUGLIELMO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HANSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HEARN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HEITMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HENKE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HITTERER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HOLBROOK | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HOVHANNISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HUNGELMANN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA IDLETTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA IEMMA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ILYAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELA ISHIBASHI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ISLAMAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KASEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KIDD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KIM | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KORTLANG | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KRENKLER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LAINE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LAMBERTI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LANIER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LAUREL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LENNON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LICHT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LIGON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LOISE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LONGO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MAEDE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MARIE VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MAZZONI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MCDUFFIE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MCKAMEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MELGAR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA METHANS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MOLANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MONTALVO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MULERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NADER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NARVAEC | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NOCERINO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NOVIELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PADRON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PATANE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PAVLOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PETRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PICK | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PIRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PLANTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PLANTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PROSCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RAGONA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RAMFTL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA REEDER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA REMINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RINEHART | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RINEHART | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RYDING | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SBANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SCHERZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELA SCHNITZLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SHAFFERS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SHRINER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SIAPNO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SOUMASTRE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SOUMASTRE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STERIOUS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STERIOUS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STIROH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SUMMERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TERRACCIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TICICH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TINQUE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TORRE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TRANGUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TURABLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA VENTUGOL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA VILLANUVEA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA VOELKER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WILBANKS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WILIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA YODER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELAH ALPHONESE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELES ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELES ERNESTO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELES GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELES LAU | ADDRESS AVAILABLE UPON REQUEST |
| ANGELES REYES-VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIC DURAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIC FREELAND | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ABRENICA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ALVES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ALVISO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELICA CIOFALO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA COLAFRANCESCO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA CRUZHERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA FLORES ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA HOFFERT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA JAUREGUI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MANKE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MARIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MARIA RAVE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA NAKASHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA OBANDO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA OSSA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA PARADA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SCHMIEDECKE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SCIARA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA SOTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELICA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA VILLAREAL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA VITALE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA SCHLOSSER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKA ZILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIKE KONIARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA BAUMGAERTNER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA BUENANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA BUFFALINO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA CABASSA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA DAVID-PRAVAKHER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA DAVYDOV | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA DELVA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA DENISE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA DIAHENKO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA FARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA GILL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA HYATT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA IANNUZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA ISIDRO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA KARRAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA KHAVKIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA KOSTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA LACERTOSA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA MARIE FRISCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA MCCULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA MINEO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA MYKHAILEDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGELINA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA PAPAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA POUSONT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA SPECTOR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA URSULA SARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINE NAMAI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINE POLONIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINE-ROSE TROY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINO DILEGGE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE BAFFI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE LINARES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE PILCHER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE QUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE SIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIS FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIS TRIZULINO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELITA BYRD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELITA CADIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELITA EUELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLA BOURDEAU | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLA CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLA CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO ABBATE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO AMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO ANGELIDES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO BACA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO BARTOLOMEI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO BORDENCA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO BRUCCULERI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO CAPRIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO CARBONI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELO CARIDEO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO COLAO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO CORRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO DERAFFELE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO FRANGE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO HIONAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO KARACA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO KOELPIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO LASPIA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO LATORA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO LEONARDOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO MALIGIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO MAYORGA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO MORGANTI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO NOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO PERAGINE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO PERRINA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO PETRUCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO PISO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO PORCIUNCULA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RUNFOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RUNFOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO SPILIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO STELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO TRITARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO TROCHE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO VAZEOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO VILLAVICENCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO VITERITTI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELOS KAZALAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELS REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELY CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELY REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANGELYN GALVEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGGY SEBASTIANI | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE ARGIRIOU | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BABAKHANI | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BANGALL | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BARRA | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BERTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BOKTOR | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BORA | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BORA | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE ERHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE FANDAL | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE FILIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE GENSOLLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE GLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE GODIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE GROOM | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE HENLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE IRVIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE JEDLICK | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE LALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE NACPIL | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE NG | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE PESANTES | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE TSOKANOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGILEQUE MOSS | ADDRESS AVAILABLE UPON REQUEST |
| ANGILIA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ANGILINA BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| ANGINE MELIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGJELIKI DIELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANGLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGUIE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ANGUS BLACK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGUS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANGY CHIRINOS | ADDRESS AVAILABLE UPON REQUEST |
| ANGY CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| ANH CHU | ADDRESS AVAILABLE UPON REQUEST |
| ANH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANHELINA DUMANCHUK | ADDRESS AVAILABLE UPON REQUEST |
| ANHELINA TKACH | ADDRESS AVAILABLE UPON REQUEST |
| ANI ADZHEMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI AFLASOGLU | ADDRESS AVAILABLE UPON REQUEST |
| ANI AYVAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI BAGRAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI DANIAL | ADDRESS AVAILABLE UPON REQUEST |
| ANI DANIALIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI GALOSTIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI GIRAGOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI GIRAGOUSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI HOVAKIMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI HOVSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI JEKNAVORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI JHANGIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI KHOJASARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI MAHSEREJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI MATINYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI MELIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI MELLETT | ADDRESS AVAILABLE UPON REQUEST |
| ANI MKRTCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI MOUCHMOUCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI NORASHKHARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI SIMONIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI SINHA | ADDRESS AVAILABLE UPON REQUEST |
| ANI TADEVOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI TOLMOYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANI VANETSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANIA ARMINIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANIA BANCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ANIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ANIA KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANIA MADIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL ARGUEPA | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL MENDEZ MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANIBAL RIVERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANIBELKA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ANIBELKA VANDERHART | ADDRESS AVAILABLE UPON REQUEST |
| ANICETO POGATA | ADDRESS AVAILABLE UPON REQUEST |
| ANICKA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ANIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANIEL CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANIEL MANSARAN | ADDRESS AVAILABLE UPON REQUEST |
| ANIELI OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANIELLO FORMISANO | ADDRESS AVAILABLE UPON REQUEST |
| ANIK AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ANIKA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ANIKA PAPSCOE | ADDRESS AVAILABLE UPON REQUEST |
| ANIKA RUBERTI | ADDRESS AVAILABLE UPON REQUEST |
| ANIKA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANIKO IVAN | ADDRESS AVAILABLE UPON REQUEST |
| ANIKO OLAH | ADDRESS AVAILABLE UPON REQUEST |
| ANIL CHAND | ADDRESS AVAILABLE UPON REQUEST |
| ANIL DIVVELA | ADDRESS AVAILABLE UPON REQUEST |
| ANIL MISIR | ADDRESS AVAILABLE UPON REQUEST |
| ANIL RAMNAUTH | ADDRESS AVAILABLE UPON REQUEST |
| ANILA JABEEN | ADDRESS AVAILABLE UPON REQUEST |
| ANILA MUHAMETAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANILFA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANIRUDH GARG | ADDRESS AVAILABLE UPON REQUEST |
| ANIRVAN BANERJI | ADDRESS AVAILABLE UPON REQUEST |
| ANIS DA SILVA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| ANISH BALASUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANISH BHARWANI | ADDRESS AVAILABLE UPON REQUEST |
| ANISHA KSHETRAPAL | ADDRESS AVAILABLE UPON REQUEST |
| ANISHA RAMHARACK | ADDRESS AVAILABLE UPON REQUEST |
| ANISHA WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| ANISHKA BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ANISJON DJALILOV | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA GALAPO | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| ANISSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANIT KAUR | ADDRESS AVAILABLE UPON REQUEST |
| ANITA ABRAHAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA AVEDISIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA BABAKHANI | ADDRESS AVAILABLE UPON REQUEST |
| ANITA BARRANTES | ADDRESS AVAILABLE UPON REQUEST |
| ANITA BARSEKHI | ADDRESS AVAILABLE UPON REQUEST |
| ANITA BELLE | ADDRESS AVAILABLE UPON REQUEST |
| ANITA CARR | ADDRESS AVAILABLE UPON REQUEST |
| ANITA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| ANITA CELAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANITA CSIPIKE | ADDRESS AVAILABLE UPON REQUEST |
| ANITA CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA FASSLER | ADDRESS AVAILABLE UPON REQUEST |
| ANITA GALKIN-DWORK | ADDRESS AVAILABLE UPON REQUEST |
| ANITA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA GENEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANITA GLICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANITA GREENSPAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA HAKOOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| ANITA HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANITA HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| ANITA JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA KRAHEL | ADDRESS AVAILABLE UPON REQUEST |
| ANITA KUNC | ADDRESS AVAILABLE UPON REQUEST |
| ANITA LANIER | ADDRESS AVAILABLE UPON REQUEST |
| ANITA LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA LEON | ADDRESS AVAILABLE UPON REQUEST |
| ANITA LETIZIA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA MAJNOUN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA MANUELYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA MARTON | ADDRESS AVAILABLE UPON REQUEST |
| ANITA MORADIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA MYATT | ADDRESS AVAILABLE UPON REQUEST |
| ANITA NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA PASTUIZACA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA PUKITE | ADDRESS AVAILABLE UPON REQUEST |
| ANITA RACZ | ADDRESS AVAILABLE UPON REQUEST |
| ANITA RAGHUNATH | ADDRESS AVAILABLE UPON REQUEST |
| ANITA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ANITA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SAMATARO | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SCHEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SHEA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA SOOKRAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANITA ST. PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ANITA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANITA UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANITA VELA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| ANITAS BUDINIENE | ADDRESS AVAILABLE UPON REQUEST |
| ANITRA M ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| ANIYAH CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| ANIYSA PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| ANJA ASTALOS | ADDRESS AVAILABLE UPON REQUEST |
| ANJA PIERRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANJALI ANAND | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI BHATTACHARYYA | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI DULIPSINGH | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI SAREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI VAIDYA | ADDRESS AVAILABLE UPON REQUEST |
| ANJANETTE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ANJELICA MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| ANJERENA HATCHETT | ADDRESS AVAILABLE UPON REQUEST |
| ANJEWLEEK OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ANJOLA PARLLAKU | ADDRESS AVAILABLE UPON REQUEST |
| ANJU BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| ANJU MODAK | ADDRESS AVAILABLE UPON REQUEST |
| ANJUM ALI | ADDRESS AVAILABLE UPON REQUEST |
| ANKIT AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| ANKIT GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| ANKIT SOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANKITA VIJ | ADDRESS AVAILABLE UPON REQUEST |
| ANMARIE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANMARIE STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| ANMOLI CHUMDER | ADDRESS AVAILABLE UPON REQUEST |
| ANN APONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANN AYRES | ADDRESS AVAILABLE UPON REQUEST |
| ANN BALLANTINE | ADDRESS AVAILABLE UPON REQUEST |
| ANN BARTKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ANN BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| ANN BISCHOFF | ADDRESS AVAILABLE UPON REQUEST |
| ANN BLATCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANN BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| ANN BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| ANN BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| ANN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ANN CASIMIRO | ADDRESS AVAILABLE UPON REQUEST |
| ANN CHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANN CHARLEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| ANN COWART | ADDRESS AVAILABLE UPON REQUEST |
| ANN CUNDALL | ADDRESS AVAILABLE UPON REQUEST |
| ANN DALY | ADDRESS AVAILABLE UPON REQUEST |
| ANN DELAURA | ADDRESS AVAILABLE UPON REQUEST |
| ANN DEMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| ANN DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| ANN DICHTER | ADDRESS AVAILABLE UPON REQUEST |
| ANN DISNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANN DOMIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN DYKE | ADDRESS AVAILABLE UPON REQUEST |
| ANN EDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANN EFFENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANN ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANN FALUTICO | ADDRESS AVAILABLE UPON REQUEST |
| ANN FANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANN FEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN FEHRENBACH | ADDRESS AVAILABLE UPON REQUEST |
| ANN FILIPPELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANN FRY | ADDRESS AVAILABLE UPON REQUEST |
| ANN FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| ANN GALDOS | ADDRESS AVAILABLE UPON REQUEST |
| ANN GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| ANN GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ANN GARGIULO | ADDRESS AVAILABLE UPON REQUEST |
| ANN GUASTADISEGNI | ADDRESS AVAILABLE UPON REQUEST |
| ANN GUBBIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ANN HALE | ADDRESS AVAILABLE UPON REQUEST |
| ANN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| ANN HILE | ADDRESS AVAILABLE UPON REQUEST |
| ANN HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| ANN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| ANN JENNINGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN JERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANN KATHRIN EFFENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANN KAYS | ADDRESS AVAILABLE UPON REQUEST |
| ANN KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN KELLETT | ADDRESS AVAILABLE UPON REQUEST |
| ANN KIESSLING | ADDRESS AVAILABLE UPON REQUEST |
| ANN KING | ADDRESS AVAILABLE UPON REQUEST |
| ANN KLAGES | ADDRESS AVAILABLE UPON REQUEST |
| ANN L SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANN LEARY | ADDRESS AVAILABLE UPON REQUEST |
| ANN LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| ANN LIM | ADDRESS AVAILABLE UPON REQUEST |
| ANN LIN | ADDRESS AVAILABLE UPON REQUEST |
| ANN LUVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE GIUFFRE | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE IBURG | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE LEONE | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE PEART | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARIE THIES | ADDRESS AVAILABLE UPON REQUEST |
| ANN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANN MATTER | ADDRESS AVAILABLE UPON REQUEST |
| ANN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ANN MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANN MCVEIGH | ADDRESS AVAILABLE UPON REQUEST |
| ANN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| ANN MICHELLE ALBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| ANN MIELE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANN MIZWA | ADDRESS AVAILABLE UPON REQUEST |
| ANN MOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| ANN MULLA | ADDRESS AVAILABLE UPON REQUEST |
| ANN PAGAC | ADDRESS AVAILABLE UPON REQUEST |
| ANN PAINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANN PANAGIOTAKOS | ADDRESS AVAILABLE UPON REQUEST |
| ANN PATTAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| ANN PHILBIN | ADDRESS AVAILABLE UPON REQUEST |
| ANN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ANN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ANN RAPUANO | ADDRESS AVAILABLE UPON REQUEST |
| ANN ROARK | ADDRESS AVAILABLE UPON REQUEST |
| ANN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANN ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANN RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ANN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANN SACINO | ADDRESS AVAILABLE UPON REQUEST |
| ANN SANFELIPPO | ADDRESS AVAILABLE UPON REQUEST |
| ANN SCHAUFFLER | ADDRESS AVAILABLE UPON REQUEST |
| ANN SCHRIBER | ADDRESS AVAILABLE UPON REQUEST |
| ANN SELTZER | ADDRESS AVAILABLE UPON REQUEST |
| ANN SILPADA | ADDRESS AVAILABLE UPON REQUEST |
| ANN SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ANN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ANN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANN SOUVENIR | ADDRESS AVAILABLE UPON REQUEST |
| ANN SPEISER | ADDRESS AVAILABLE UPON REQUEST |
| ANN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANN STICKNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANN STOCK | ADDRESS AVAILABLE UPON REQUEST |
| ANN TANNER | ADDRESS AVAILABLE UPON REQUEST |
| ANN THOMECZEK | ADDRESS AVAILABLE UPON REQUEST |
| ANN TRUSS | ADDRESS AVAILABLE UPON REQUEST |
| ANN TYMES | ADDRESS AVAILABLE UPON REQUEST |
| ANN ULRICH | ADDRESS AVAILABLE UPON REQUEST |
| ANN VARDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN VERHAGE | ADDRESS AVAILABLE UPON REQUEST |
| ANN VITKAUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| ANN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| ANN WHITTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ANN WILLIG | ADDRESS AVAILABLE UPON REQUEST |
| ANN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANN XUJUAN | ADDRESS AVAILABLE UPON REQUEST |
| ANN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANN ZABAR | ADDRESS AVAILABLE UPON REQUEST |
| ANN-KATRIN HERBOLZHEIM | ADDRESS AVAILABLE UPON REQUEST |
| ANN-MARIE COORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANN-MARIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ANN-MARIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ALENKSANDR | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ALEPEDIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ALMON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA AMPLO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ANAWALT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ANDER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ANKUDINOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA AUDIA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA AZIMOV | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BABBITT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BAGHUMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BALTADAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BALTYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BELLUYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BEREZINA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BETHEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BILAS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BINKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BONDAREVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BORELAND | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BOYE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BRIDGFORTH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BROWAND | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BUCHMUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BURCH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BURCHETT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CALAMIA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CANLAS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CASTELLITTO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CIESLAK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA COHN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CONA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA CORTI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA COTE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA COY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA COY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DALEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DEFRANCESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DELLAMICO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DERARIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DJAMVELYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DUCZAK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA EILINSFELD | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ELAINE RENERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FEDAK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FEINER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FELGER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FETTEROLL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FIRSOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA FRAGOSO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GAMOTA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GARAPAT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GAREN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GHAHRAMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GHUKASYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GLASER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GOLDSHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GOMEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GREAVES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GRIMALDO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA GYULAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HAAC | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HARGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HAROUTUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HATCH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HOLIER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HOUGH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HOVHANNISYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANNA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA IDLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ILINSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA IMPERATI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA IORFIDA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA IRVING | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JAQUES DUES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JEIDE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA JESUTHASAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KARIM | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KAROLINE LUZ DUNGA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KHACHATURIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KISHMIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KNOLL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KOZAK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KRECHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KURZROK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LAJAZA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LAM | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LAU | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LAURA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LENFEST | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LILY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LIPNITSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LOKSH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LUCIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LYUBARSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LYUBCHIK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MACKERETH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MADDALENA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MADICH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MANT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARC | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARCZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARIA DESALVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARIA SANTORELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANNA MARIE LUBRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARIE MAGRO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARLING | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARTIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARTINES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MARTYNA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MATTINGLY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MAYAS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MAZZARO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MCCAIG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MECHERY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MILLICAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MILLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MINA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MKCHITIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MONTENEGRO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MUNDT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NAJARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NIKIFOROVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NORUM-GROSS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA NURIJINAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ODESSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA OSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PANOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PAT MERZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PATTON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PERVUSHINA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PFISTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PODLASZEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA POGHOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA POGHOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA POLYCHRONIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANNA PORTO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA PROSCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RAFFAELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RASIAK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RAUSCH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA REISNER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RESTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RITCH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROSA MARMOLEJO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROSE OSNOW | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROZINOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SAPONE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SAVARESE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SAVOIA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SCIMONE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SEIDERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SHAKHIDZHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SHNAYDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SINYAVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SKIPPER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SMULOWITZ SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SNOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SOLTREN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SOROKINA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SPECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SPILIOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SWOBODA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA SZYMANKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TAPIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TIKHONOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TKACZUK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TONNA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TORMASYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA TUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA UMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| ANNA UMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| ANNA URREA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNA VALETUTTI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VENTURO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VIDAURRI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VILENCHITZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VITALE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA VORONINA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA WOODROOF | ADDRESS AVAILABLE UPON REQUEST |
| ANNA YAKOVENKO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA YU | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ZABOROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ZARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ZMUDA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ZUCHOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| ANNA-MARIE ROSI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA-MARIE TOOLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNABEL BERTHON | ADDRESS AVAILABLE UPON REQUEST |
| ANNABEL KUPKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLA GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE AVENIER | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE BEDER | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE DINCA | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE ENMALEH | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE GALEF | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE HEISLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE KOSHY | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE WALLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNAELLE YVINEC | ADDRESS AVAILABLE UPON REQUEST |
| ANNAH BELISLE | ADDRESS AVAILABLE UPON REQUEST |
| ANNAHY PONCE | ADDRESS AVAILABLE UPON REQUEST |
| ANNAJEANNE FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNAKA WHITEHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ANNALEA PAREJA | ADDRESS AVAILABLE UPON REQUEST |
| ANNALEE DOERING | ADDRESS AVAILABLE UPON REQUEST |
| ANNALISA CASTALDO | ADDRESS AVAILABLE UPON REQUEST |
| ANNALISE JAYAVENDRA | ADDRESS AVAILABLE UPON REQUEST |
| ANNALISE SINNONA | ADDRESS AVAILABLE UPON REQUEST |
| ANNALYEN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNALYN TAVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANNAM PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMAIE ALBERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIA DESALVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIA DESALVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIA EDMONSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNAMARIA FRISELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIE DJELEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIE LEVA | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARY MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| ANNARITA ERWIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNAROSE BOTTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNAS KADDAH | ADDRESS AVAILABLE UPON REQUEST |
| ANNDELI MATOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNDREA YETTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNDRIENNE WATTS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE AMATO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE BAILEM | ADDRESS AVAILABLE UPON REQUEST |
| ANNE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ANNE BAUGHER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE BRADY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CAROLAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CLAIRE CAGNOL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE COADY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE COLE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CRAVEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CURIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DEARMYER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DESRONVIL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DETRICK | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DIGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DONOHO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DOWNES | ADDRESS AVAILABLE UPON REQUEST |
| ANNE DROUIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ENAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GIANOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GLASS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GOELLING | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GOLD | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GRANDJEAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GRISSLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GUGISBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANNE HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE HART | ADDRESS AVAILABLE UPON REQUEST |
| ANNE HAWKES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNE HILLIARD | ADDRESS AVAILABLE UPON REQUEST |
| ANNE KALEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE KANE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE LAHTINEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE LAZENHY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MAAS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MAILLET | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE DENIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE GRECO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE KELLER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE MARCANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE MOSCONE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MILNE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| ANNE NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE NICOL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE NORTHUP | ADDRESS AVAILABLE UPON REQUEST |
| ANNE OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE OMALEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE OSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE OTWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE OUTERBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE PABST | ADDRESS AVAILABLE UPON REQUEST |
| ANNE PETACH | ADDRESS AVAILABLE UPON REQUEST |
| ANNE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE PETRARO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE PORFIDO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE RANNEKLEIV | ADDRESS AVAILABLE UPON REQUEST |
| ANNE RIOU | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| ANNE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE SADLOO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE SAULENAS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE SHANDLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANNE SOGLUIZZO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE STYLES | ADDRESS AVAILABLE UPON REQUEST |
| ANNE TOBEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE TORRUSIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNE VANCHO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE VANNEST | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WARNER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WEISWASSER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WILLIAMS-ISOM | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WILLIAMS-ISOM | ADDRESS AVAILABLE UPON REQUEST |
| ANNE YEO | ADDRESS AVAILABLE UPON REQUEST |
| ANNE YI | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ZEBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ZEIFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ZINK | ADDRESS AVAILABLE UPON REQUEST |
| ANNE-LISE DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| ANNE-SOPHIE DARNAUD | ADDRESS AVAILABLE UPON REQUEST |
| ANNEGRET HODGE | ADDRESS AVAILABLE UPON REQUEST |
| ANNEGRET STEIOFF | ADDRESS AVAILABLE UPON REQUEST |
| ANNEILA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANNEILE GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANNELIE AXELSSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNELIESE MAYO | ADDRESS AVAILABLE UPON REQUEST |
| ANNELIESE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNELIESE SCHROTENBOER | ADDRESS AVAILABLE UPON REQUEST |
| ANNELISA HENNAGIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNELISE BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| ANNELISE GINGRICH | ADDRESS AVAILABLE UPON REQUEST |
| ANNELISE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ANNELTIA FLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE RAJGURU | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE SEALEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE SPAUSTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE SYTNYK | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE VALLI | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE WENZEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE ZAITA | ADDRESS AVAILABLE UPON REQUEST |
| ANNERYS MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANNET ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANNET JEFFERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTA SPANN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTA UDELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE ASATURYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE BARONE | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE BERBANO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE BONAVIATONKS | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE BOWERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANNETTE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE DENNY | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE DUNZO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE DWYER | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE EDDY | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE FALK | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE FOGEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE FORLENZA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE FUMARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE GLAZER-FINLAY | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE GUY | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE HUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE KONG | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE LAWRENCE-CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE LESTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE MESTRANDREA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE MONACO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE NAQUI | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE NAQUI | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE NARAYANAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PARTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PRUSALIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE SINER | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE SOPER | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE SPOSATO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE STAMATELATOS | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE STAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANNETTE STUBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE TODARO | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE VANDEMARK | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANNI ARTINIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNI GHARIBIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNI KAZORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNI KRATZER | ADDRESS AVAILABLE UPON REQUEST |
| ANNIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANNICK CABROL | ADDRESS AVAILABLE UPON REQUEST |
| ANNICK MANSFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ANNICK PISANI-FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE ABREV | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE BARRINGER | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CHIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE DISMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE DISMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE E. DOUGHTY | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE HAMLETT-BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE HAWKES | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE HEFFERNAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE HU | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE JZOR | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE KAYAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE LEVI | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE LIZARDI | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE LO | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE LUCKEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE MARIA KILCARR | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE MCCANTS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE MCMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE ROGOVE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE SACASA | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE STASZOWER | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE TUBBS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE WOODHEAD | ADDRESS AVAILABLE UPON REQUEST |
| ANNIKA DILGER | ADDRESS AVAILABLE UPON REQUEST |
| ANNIKA ELLIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANNIKA GATTE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIKE DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNIKEN ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNIKEN GROENENG | ADDRESS AVAILABLE UPON REQUEST |
| ANNITA AMES | ADDRESS AVAILABLE UPON REQUEST |
| ANNKRIZEL CHRUSCIEL | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE ARSLANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE BIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE BROWN CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE CITARELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE DAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE MAIDA | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE MILANESE | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE PEROS | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE REITER | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE RENO | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE SCHAFE | ADDRESS AVAILABLE UPON REQUEST |
| ANNMARIE TULLY | ADDRESS AVAILABLE UPON REQUEST |
| ANNY ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANNY FERREYRA | ADDRESS AVAILABLE UPON REQUEST |
| ANNY HAIK | ADDRESS AVAILABLE UPON REQUEST |
| ANNY PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANNY PROENCA | ADDRESS AVAILABLE UPON REQUEST |
| ANNY PROENCA | ADDRESS AVAILABLE UPON REQUEST |
| ANNY TORRESS | ADDRESS AVAILABLE UPON REQUEST |
| ANOOSH CHAMICHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANOREA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANOSHA RAZIQ | ADDRESS AVAILABLE UPON REQUEST |
| ANOTHONY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANOTHONY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANOUCE LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| ANOUSH AVANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANOUSH AZARIANNAMAGERD | ADDRESS AVAILABLE UPON REQUEST |
| ANOUSH SHAMSHOIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANOUSHKA JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| ANQUILLA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANSH SIROSHI | ADDRESS AVAILABLE UPON REQUEST |
| ANSHUMAN SARANGI | ADDRESS AVAILABLE UPON REQUEST |
| ANSLEY ARGENTIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANSLEY WORRELL | ADDRESS AVAILABLE UPON REQUEST |
| ANT DISIMONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTAL BANFALVI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTANAS BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTANAS BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTAR GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ANTARA KABIR | ADDRESS AVAILABLE UPON REQUEST |
| ANTE JAKIC | ADDRESS AVAILABLE UPON REQUEST |
| ANTELMO BRAVO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHI FILIPPOPOULOU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHOMY DELEON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONIO LOVETT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ABICCA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ABNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ABREU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ADEGBOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ADETUTU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ADJAMI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALBERGHINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALBRING | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALESTOCK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALFIERI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALFONSI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALLONARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ALVEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AMATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDREANI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDREOU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANDRIANI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANNAZONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ANNAZONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AOUDE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ARCE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ARDINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ARENA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ARION | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ARJUNE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY AROMANDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ASTONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ASTROLOGO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BELLANTUONO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BELLIZIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BENSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BERNOT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BIETTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BITUME | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BLANDIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BLASUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BLENK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOCCHINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BONFANTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BONNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BORCICH SR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BORGESE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BORRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOSCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOULWARI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BRANCOCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BREWER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BUENO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CALICCHIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CALIFANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CAMILLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CANDICE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CAPPUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CAPURSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARDINALE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARIOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARMINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARSANARO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARTY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CARULLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CASALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHONY CASARIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CASO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CATUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CAVANNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CELANI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CERRATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CERSOIMO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHRISTODOULOU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CIMA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CINTORINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CIOLLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CIRILLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COBOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COLAIANNI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CONSIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COPONI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CORRAO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CORRIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COSSA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY COURTINALIE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CRISTELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CROCE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CRUTHIRD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CURCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CUZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CUZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DALESANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DANIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DANIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DANNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DAQUINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DASCOLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DAVIS JR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEBELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEBELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEFILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEL FINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DELCONTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHONY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DELLACAMERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DELLANNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DELUIGI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DEN UYL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DENETLLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DESOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIBIANCA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DILEONARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DILLON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIMAIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DINANNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIPATRI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIROMA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DIVENERE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DOREN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DORIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DRAKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DRAUCIKAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DURANTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ELEFANTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY EMMINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ENNAB | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ERACE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FAKORA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FALCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FASSACESIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FELICE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FENEQUE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FERNICOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FERRANTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FORD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FRAGELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FRASCA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FUNCHEON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GARGANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GESSELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIORGETTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIUGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GLAD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRAMAJO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRANDINETTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRAVATTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GRIMANDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUARNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUILIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GULAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GULLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HANNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HANNAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HANNAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HANSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HAO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HENCICH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HERMANN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHONY HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HOBBS JR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HOPWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY IAVARONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY IESSI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY INSERILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY INTHASANE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY IPPOLITI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ISIDORI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ITALIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY IU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY IVANKOV | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JAROD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JATHAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JTUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KANE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KANE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KEPLER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KESNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KIM | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KLEINLERCHER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KOBEL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KORNEGAY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KRIZKA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KROLCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LABRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAFAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAFAUCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAMANNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAMATTINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAMBO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LANZA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAPORTA JR. | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LARRIMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAVALLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEAVENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEGATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEGGIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEHMAYER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEOPIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEREW | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEVOCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LICCINI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LILA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LINARES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LISTA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LIZA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LOEHLE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LOTUFF | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUCE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUGO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUISI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LULGJURAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUNARDONI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MADDALONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MADEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAGRI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAIORANA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MANGINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARCK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARTELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MASNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MASONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MATERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MATHEW JR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAZZEO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MAZZOLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MELCHIORRE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MELELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MENZA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MEROLLE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MERRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY METLOW | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MICHALOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MILEA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MIMINOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MINICHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MIODUSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MOCCIARO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MONDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MONGUSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MONROE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MONTUFAR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MOSCHETTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MOTTOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MUZZILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NAKHLE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NAPPI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NARIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NASH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NOVACK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NOVAIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NOVINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NUCIFORO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY O TOOLE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ODIERNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY OKORO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY OLIVIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY OLSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ORTIZ ARBOLEDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY OSBORN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PACE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PANTALEO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PAPONI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PARELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PARRINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PASCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PASSAFIUME | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PASSARR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PATANE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PEPINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PERNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PESCETTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PETOSA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PETROCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PISA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PISTOCCHI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY POALLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY POMPILIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PONSIGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY POSADA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY POU | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PUCINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PUGLIESE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY QUARSHIE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RACANELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RAMADANI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RAMBAUD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RAMOS-VARA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RANA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY REGESER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY REGUSIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RICCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RICH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RICKARD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RIVAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROBINS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROMANELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROPPOLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ROSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RUGOLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RYKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY RYPKA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SAJA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SALA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SALA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SALVADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANTIAGO JR. | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SANTIAGO SR. | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SARACINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCANNAPIECO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCHEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCHIAVI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SEGUI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SERAPIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SHKRELJA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SHOVER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SIKES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SIMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHONY SINANAN SR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SINIBALD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SIVILS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SPADARO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SPEER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SPEID | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SPERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SPIKES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SPINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SQUILLANTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SR FOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY STEFANESE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY STISI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY STRONG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY STURGELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SUDON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SUNG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TAFURI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TAMILIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TARNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TEATRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TENPENNY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TERENTIEFF | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TERRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TESORIERO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TIMPERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TOPPI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TORCHIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TORTORA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRAVIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRIGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRIZZINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TUFFO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TURPIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VASA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VINCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VISKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VITONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VITTA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VOCATURO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VOLPICELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WALKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WARGOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WARREN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WASILEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WEBER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WEST | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY YODONISE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ZACCARIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ZARDECKI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ZECCHINI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ZEPPETELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY-FOGE FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHOY MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTIGONE CHARALAMBOUS | ADDRESS AVAILABLE UPON REQUEST |
| ANTIGONI MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| ANTIGUA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTIM SHAH | ADDRESS AVAILABLE UPON REQUEST |
| ANTINIO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTIONE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ANTIONITA PONDER | ADDRESS AVAILABLE UPON REQUEST |
| ANTLEY LI | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE CHAMOUN | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE REMY | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE C REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE CAMPBELL;L | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE CELESTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE CONTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE DEVITA | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE DOMPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE HOLMLUND | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE KAPTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE LAMBROS | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE LASHAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTOINETTE LAUTATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE LICATA | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE MINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE NOTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE SALMON | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE SOMMELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE TALLARINE | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE THAXTON | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE TRUSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE VAVRA | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE WOODWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE WOODWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ANTON ABOUKHALIL | ADDRESS AVAILABLE UPON REQUEST |
| ANTON BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| ANTON DEKARECHUK | ADDRESS AVAILABLE UPON REQUEST |
| ANTON DOKAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANTON GRIGORYEV | ADDRESS AVAILABLE UPON REQUEST |
| ANTON I TRAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTON MAJERI | ADDRESS AVAILABLE UPON REQUEST |
| ANTON MERTONS | ADDRESS AVAILABLE UPON REQUEST |
| ANTON MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTON PESKENS | ADDRESS AVAILABLE UPON REQUEST |
| ANTON PROKOPENKO | ADDRESS AVAILABLE UPON REQUEST |
| ANTON STARKE | ADDRESS AVAILABLE UPON REQUEST |
| ANTON TINYAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ANTON VOZDUSEVICH | ADDRESS AVAILABLE UPON REQUEST |
| ANTONAETTE JAMELE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONELA CUENCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONELLA ANSANI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONELLA GESSNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTONELLA NAIMOLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONELLA PALAZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONETA RUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONETTE CABBAD | ADDRESS AVAILABLE UPON REQUEST |
| ANTONETTE LARK | ADDRESS AVAILABLE UPON REQUEST |
| ANTONEY AZER | ADDRESS AVAILABLE UPON REQUEST |
| ANTONI JAMES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA ABBATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA DILEO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA E COBENA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA FALCONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTONIA FOUNTOULIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA GUIROLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA MARCHANTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA NOEMI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA PAULAK | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA RICH | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA VASILOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIE COLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIE MARIUS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIETTA CASLE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIETTA DORAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIETTA MANZIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIETTE FORCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIETTE FORCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONINA GATTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONINA SUPPA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONINETTE KEITH | ADDRESS AVAILABLE UPON REQUEST |
| ANTONINO ALTADONNAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONINO PIPITONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONINO ROMONO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO /WD MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ALAIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ANNUAZIATA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ARCILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO AVILES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO BALCESU | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO BARROS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO BRUM | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CALZADIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CAMILLATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CENTENEO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CHOUCAIR | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTONIO CRUZ APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DASILVA-PESSOA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DE LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DEALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DIKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GUTIERREZ PINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO IORFINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO JUANANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LACCHIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LUIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MADOTTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MALDOMADO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MANTEGIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MARTINEZ-CORREA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MCLEMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MENCHACA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MENDES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MIRABAL | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MONTILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MORIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO NAJARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO NUNES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO OJEDA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO PAROLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO PLASENCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO POPOLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO QUERALES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO QUESADA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO QUIJANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO RAIMONDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO REISOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ROCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ROSSELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO SARDINAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO SOROKA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO TORQUATO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO URIAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VALE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VALENZANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VINAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO VOZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO WIMBUSH | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO WRONG GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO XIVIR | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ZANON | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO ZEGARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIOS NIRAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIUS DIGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY BRITO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY MAYES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY SKOROKHODOV | ADDRESS AVAILABLE UPON REQUEST |
| ANTONY VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTUAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTULIO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ANTWION HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| ANU ALEX | ADDRESS AVAILABLE UPON REQUEST |
| ANU RAJ | ADDRESS AVAILABLE UPON REQUEST |
| ANUBHAV SURI | ADDRESS AVAILABLE UPON REQUEST |
| ANUBIS CINEREUS | ADDRESS AVAILABLE UPON REQUEST |
| ANUGNA KASIREDDY | ADDRESS AVAILABLE UPON REQUEST |
| ANUJA KHIMANI | ADDRESS AVAILABLE UPON REQUEST |
| ANUM HABIB | ADDRESS AVAILABLE UPON REQUEST |
| ANUPAMA CHANDRAMOULI | ADDRESS AVAILABLE UPON REQUEST |
| ANUPAMA RAO | ADDRESS AVAILABLE UPON REQUEST |
| ANURADHA NAGPAL | ADDRESS AVAILABLE UPON REQUEST |
| ANURADHA PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| ANUSH GOLBUDAGHYANTS | ADDRESS AVAILABLE UPON REQUEST |
| ANUSH HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANUSH SAMSOIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANUSHA CICCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ANUSHA REDDY | ADDRESS AVAILABLE UPON REQUEST |
| ANUSHKA RANA | ADDRESS AVAILABLE UPON REQUEST |
| ANUSKA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANWAR GLENN | ADDRESS AVAILABLE UPON REQUEST |
| ANWAR NAKEEB | ADDRESS AVAILABLE UPON REQUEST |
| ANY SEGUENCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANYA MOSER | ADDRESS AVAILABLE UPON REQUEST |
| ANYA MUNCE | ADDRESS AVAILABLE UPON REQUEST |
| ANYA SAVANICK | ADDRESS AVAILABLE UPON REQUEST |
| ANYANA AZEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| ANYELO ECHAVARIA | ADDRESS AVAILABLE UPON REQUEST |
| ANYELO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANYELO GALA | ADDRESS AVAILABLE UPON REQUEST |
| ANYUTA HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| ANZENETTA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELA GRYTSYNA | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELA GULINA | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELA SUYUNOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANZHU MATTIE | ADDRESS AVAILABLE UPON REQUEST |
| AODON SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| APARICIO ROCASOTO | ADDRESS AVAILABLE UPON REQUEST |
| APARNA DAS-MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| APHRODITE VARELLAS | ADDRESS AVAILABLE UPON REQUEST |
| APHRODITE ZULES | ADDRESS AVAILABLE UPON REQUEST |
| APOLINAR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| APOLINAR MORALESMEZA | ADDRESS AVAILABLE UPON REQUEST |
| APOLLOS CORDON | ADDRESS AVAILABLE UPON REQUEST |
| APOLONIA ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| APOLONIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| APPLE LI | ADDRESS AVAILABLE UPON REQUEST |
| APRA MEHRABI | ADDRESS AVAILABLE UPON REQUEST |
| APRIA RUSSEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| APRIEL APAG | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ALTON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ARGILA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BOGAR | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BURRIS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BUTZ | ADDRESS AVAILABLE UPON REQUEST |
| APRIL BUZZANCA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL CAPILLO | ADDRESS AVAILABLE UPON REQUEST |
| APRIL CASEY | ADDRESS AVAILABLE UPON REQUEST |
| APRIL CAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| APRIL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| APRIL DUBOSE | ADDRESS AVAILABLE UPON REQUEST |
| APRIL DUNHILL | ADDRESS AVAILABLE UPON REQUEST |
| APRIL EMIL | ADDRESS AVAILABLE UPON REQUEST |
| APRIL FAUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| APRIL FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| APRIL FERRANDINO | ADDRESS AVAILABLE UPON REQUEST |
| APRIL FIENGA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL FOX | ADDRESS AVAILABLE UPON REQUEST |
| APRIL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL GRABECKI | ADDRESS AVAILABLE UPON REQUEST |
| APRIL HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| APRIL JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL KELLER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL KO | ADDRESS AVAILABLE UPON REQUEST |
| APRIL LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL MUNNINGS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL PANOUSOS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL PEI | ADDRESS AVAILABLE UPON REQUEST |
| APRIL PRATT | ADDRESS AVAILABLE UPON REQUEST |
| APRIL RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| APRIL RONDINONE | ADDRESS AVAILABLE UPON REQUEST |
| APRIL SHAW | ADDRESS AVAILABLE UPON REQUEST |
| APRIL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| APRIL SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL TROCHE | ADDRESS AVAILABLE UPON REQUEST |
| APRIL WADE | ADDRESS AVAILABLE UPON REQUEST |
| APRIL WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL WOODCOOK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| APRIL ZEZULA | ADDRESS AVAILABLE UPON REQUEST |
| APRIL ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| AQEEL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| AQIL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AQSA BHUTTA | ADDRESS AVAILABLE UPON REQUEST |
| AQUIL SETTLER | ADDRESS AVAILABLE UPON REQUEST |
| AQUILES MOREL | ADDRESS AVAILABLE UPON REQUEST |
| AQUILES MOSQUERA | ADDRESS AVAILABLE UPON REQUEST |
| AQUILINA LORETO | ADDRESS AVAILABLE UPON REQUEST |
| AQUILY ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| AQUINO MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| AQUINO NELSON | ADDRESS AVAILABLE UPON REQUEST |
| AR BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| ARA HELVADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARABELLA RIGAUDO | ADDRESS AVAILABLE UPON REQUEST |
| ARABIA ZAYAS | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI ALTUZARGARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI GALICIA | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI GUADARRAMA | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI MELCHOR | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI ROSAS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI SISTOS | ADDRESS AVAILABLE UPON REQUEST |
| ARACELI VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELIS DORITZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELIS ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ARACELIS ESTEVEV | ADDRESS AVAILABLE UPON REQUEST |
| ARACELIZ PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY KARINA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY SERVIN-CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARACELYS SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ARACELYS VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| ARAGON DHARAMBURE | ADDRESS AVAILABLE UPON REQUEST |
| ARAGON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARAINEL COBAS | ADDRESS AVAILABLE UPON REQUEST |
| ARAKITA STAUBITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARAKNAZ MAGERDICHIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAKS HOVSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAKSYA AGHAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAKSYA AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAKSYA AYRAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAM GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ARAM OULIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAM THEN | ADDRESS AVAILABLE UPON REQUEST |
| ARAMIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARAMIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARAMY ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| ARANTXA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ARARSSA ERESSA | ADDRESS AVAILABLE UPON REQUEST |
| ARASELI BARBA | ADDRESS AVAILABLE UPON REQUEST |
| ARATH ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ARATI MARATHE | ADDRESS AVAILABLE UPON REQUEST |
| ARAXI KHERLOBIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAXI MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARAZ KENARAKI | ADDRESS AVAILABLE UPON REQUEST |
| ARBEN ALEKO | ADDRESS AVAILABLE UPON REQUEST |
| ARBEN BACOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ARBEN DELJOSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ARBEN GASHI | ADDRESS AVAILABLE UPON REQUEST |
| ARBEN PALEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ARBIE GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| ARBY LIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARCADIA ESCONDO | ADDRESS AVAILABLE UPON REQUEST |
| ARCADIA MATTHIESSEN | ADDRESS AVAILABLE UPON REQUEST |
| ARCADIO JORQUERA | ADDRESS AVAILABLE UPON REQUEST |
| ARCELI CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARCELIA BUENO | ADDRESS AVAILABLE UPON REQUEST |
| ARCELIA TLAHUETL | ADDRESS AVAILABLE UPON REQUEST |
| ARCENIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ARCHAN RUPAREL | ADDRESS AVAILABLE UPON REQUEST |
| ARCHANA KANAKAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| ARCHANA SAHARYA | ADDRESS AVAILABLE UPON REQUEST |
| ARCHANA VUYYURU | ADDRESS AVAILABLE UPON REQUEST |
| ARCHER GASPARD | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIC HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIE HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIE QUINONEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARCHITA ZAVERI | ADDRESS AVAILABLE UPON REQUEST |
| ARCHITH MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| ARCHNA BAKSHI | ADDRESS AVAILABLE UPON REQUEST |
| ARCI GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARCINA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ARCLIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ARDELIA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ARDELIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARDELLA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ARDEN FLUET | ADDRESS AVAILABLE UPON REQUEST |
| ARDEN WILDER | ADDRESS AVAILABLE UPON REQUEST |
| ARDEN YTTERBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARDI KHALAFI | ADDRESS AVAILABLE UPON REQUEST |
| ARDIAN GJELOSHI | ADDRESS AVAILABLE UPON REQUEST |
| ARDIAN SHKURTI | ADDRESS AVAILABLE UPON REQUEST |
| ARDIAN SKENDERI | ADDRESS AVAILABLE UPON REQUEST |
| ARDIT AGASTRA | ADDRESS AVAILABLE UPON REQUEST |
| ARDIT DODAJ | ADDRESS AVAILABLE UPON REQUEST |
| ARDIT ZIRA | ADDRESS AVAILABLE UPON REQUEST |
| AREANE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| AREATHIA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ARECE CONCENCIO | ADDRESS AVAILABLE UPON REQUEST |
| AREEBA HANDANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| AREEJ AFANEN | ADDRESS AVAILABLE UPON REQUEST |
| AREIN JOBRAN | ADDRESS AVAILABLE UPON REQUEST |
| AREL GREIF | ADDRESS AVAILABLE UPON REQUEST |
| ARELI MONROY | ADDRESS AVAILABLE UPON REQUEST |
| ARELIS JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARELIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARELIS LORA | ADDRESS AVAILABLE UPON REQUEST |
| ARELIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARELIZ TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ARELLE SNOW | ADDRESS AVAILABLE UPON REQUEST |
| ARELY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ARELY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARELY IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| ARELYS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ARELYS OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| AREN DABAGHIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARETI KIRITFIS | ADDRESS AVAILABLE UPON REQUEST |
| ARETI KIRITIS | ADDRESS AVAILABLE UPON REQUEST |
| AREVALO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AREVIK AGHAJANIAN | ADDRESS AVAILABLE UPON REQUEST |
| AREVIK GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| AREVIK KARABAKHISIAN | ADDRESS AVAILABLE UPON REQUEST |
| AREY WHITLEY | ADDRESS AVAILABLE UPON REQUEST |
| AREYH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ARFA IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| ARFHALUS GULIYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARGELIA GOODNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ARGELIO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ARGELIS ESCOBOSA | ADDRESS AVAILABLE UPON REQUEST |
| ARGENAS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARGENTINA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARGENTINA PLUAS | ADDRESS AVAILABLE UPON REQUEST |
| ARGENTINA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ARGUETA PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARGUIMEDES ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ARGYRO PAPOUTSAKI | ADDRESS AVAILABLE UPON REQUEST |
| ARHIMA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ARHONDA KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| ARI BEN-AMI | ADDRESS AVAILABLE UPON REQUEST |
| ARI BITTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARI BRESLAUER | ADDRESS AVAILABLE UPON REQUEST |
| ARI CRANE | ADDRESS AVAILABLE UPON REQUEST |
| ARI CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ARI DIMNAKU | ADDRESS AVAILABLE UPON REQUEST |
| ARI DUKAS | ADDRESS AVAILABLE UPON REQUEST |
| ARI FINARD | ADDRESS AVAILABLE UPON REQUEST |
| ARI FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ARI GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| ARI GILBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARI HEBER | ADDRESS AVAILABLE UPON REQUEST |
| ARI MARKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ARI MASTER | ADDRESS AVAILABLE UPON REQUEST |
| ARI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ARI PERL | ADDRESS AVAILABLE UPON REQUEST |
| ARI SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ARI TOLEDANO | ADDRESS AVAILABLE UPON REQUEST |
| ARIA NIKOLAS KHATIB-SHAHIDI | ADDRESS AVAILABLE UPON REQUEST |
| ARIADNE DUBUS | ADDRESS AVAILABLE UPON REQUEST |
| ARIAGNE PENA | ADDRESS AVAILABLE UPON REQUEST |
| ARIALYS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIALYS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIAN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ARIAN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ARIAN COBAJ | ADDRESS AVAILABLE UPON REQUEST |
| ARIAN SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| ARIAN STURZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA BUSHEY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA CARR | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA DAY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA DELATORRA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA FALERNI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA GUTIERREZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA KAHN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA LIKAJ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA MEDELLIN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA MICHITSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA MUN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARIANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA RADJENOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA RAMDAT | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA SCALICI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA STEAD | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA TAMAYO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA ZAIA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA ZAUOR | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA ZINNY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANE BERNS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANE BIGI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ARIANIT RUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA ASHBY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA BODOR | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA CIULLA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DANTA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA GRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA GRISWOLD | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA IBRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA LADER | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA LINGLE | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA MONDELLI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA RONCI | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA SCHEETZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA SIONY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA VAMVAS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNE HORAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARIANNE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNE TORRALVO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNYS ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIAS AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| ARICI MUCAHIT | ADDRESS AVAILABLE UPON REQUEST |
| ARICK CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIE FAIEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEANNE SLY | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ASHERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL BALDINGER | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL BRAIN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL BROOME | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL CLAUS | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL COVELLO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL DESADA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL DESADA JR | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL EL MSELMI | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ELKAYAM | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ELYAHU | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL FELUS | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL FLEISCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL HILSENRATH | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL KHAVASOV | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL KRISCHE | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL KRIVISKY | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL LODER | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MAKSUMOV | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MEKAITEN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL MORRISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARIEL NISANOV | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL PFANNI | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SCHARFF | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SIONOV | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SPIELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL TORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL ZHINGRI | ADDRESS AVAILABLE UPON REQUEST |
| ARIELA LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLA ARZENO | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLA GURSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLA LERNER | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE CARABET | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE KEMPLER | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE KREBS | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE STURTZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE YANG | ADDRESS AVAILABLE UPON REQUEST |
| ARIESKY JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARIF AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ARIGA MIRZAKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIJETA DJONBALAJ | ADDRESS AVAILABLE UPON REQUEST |
| ARIJIT CHATTOPADHYAY | ADDRESS AVAILABLE UPON REQUEST |
| ARIK GABBAI | ADDRESS AVAILABLE UPON REQUEST |
| ARIKA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ARILEYDA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ARILYN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ARIN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ARIN PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| ARIN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ARIS DANIELL | ADDRESS AVAILABLE UPON REQUEST |
| ARIS FOTAKOS | ADDRESS AVAILABLE UPON REQUEST |
| ARIS PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| ARISAI RAMIREZ BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| ARISBEL GOMEZ CHECO | ADDRESS AVAILABLE UPON REQUEST |
| ARISLEIDY INOA | ADDRESS AVAILABLE UPON REQUEST |
| ARISMELLY PENA RG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARISTIDE NJITCHOUANG | ADDRESS AVAILABLE UPON REQUEST |
| ARITRA PAL | ADDRESS AVAILABLE UPON REQUEST |
| ARITZA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ARIUNBILEG OCHIRVAANI | ADDRESS AVAILABLE UPON REQUEST |
| ARIYA GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| ARIYA SCALA | ADDRESS AVAILABLE UPON REQUEST |
| ARIZBEY REYES | ADDRESS AVAILABLE UPON REQUEST |
| ARJELIA TIBBS | ADDRESS AVAILABLE UPON REQUEST |
| ARJIETA LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| ARJOR JEANSABIRIE | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN CHANDOK | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN LAUD | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN MOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ARK DERESH | ADDRESS AVAILABLE UPON REQUEST |
| ARKADI GERNEY | ADDRESS AVAILABLE UPON REQUEST |
| ARKADIUSZ GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ARKADIY ARONOV | ADDRESS AVAILABLE UPON REQUEST |
| ARKADIY ZAVULUNOV | ADDRESS AVAILABLE UPON REQUEST |
| ARKADY TAKHALOV | ADDRESS AVAILABLE UPON REQUEST |
| ARKAIDY ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| ARLAINE BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ARLEA CORALLO | ADDRESS AVAILABLE UPON REQUEST |
| ARLEASE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN ABRAM | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN ABRAM | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN BRESKY | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN KEIFETZ | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN SEDITA | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN TORGERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ARLEEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ARLEIGH HOLZGEN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE ALAMEDA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE ALIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE BEECHER | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE DASCOLI | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE DENE | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE FETIZANAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE GENAO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARLENE GERBER | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE GOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE GREENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE GRIER | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE HECHT | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE LEYBA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE LINDER | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE LINKE | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MALABANAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MAYHEW | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MCILVEEN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MELLISH | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MONACO | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE MORSE | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE OSBURNSEN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE POL | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE REDEN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE REISMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE SHEPTINSKY | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE SHERRY | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE SMALL | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE SOMARRIBA | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE WHITEHILL | ADDRESS AVAILABLE UPON REQUEST |
| ARLENE WONG | ADDRESS AVAILABLE UPON REQUEST |
| ARLENNIE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ARLET MARGOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLET ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ARLET YARIJANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLETTA BANAS | ADDRESS AVAILABLE UPON REQUEST |
| ARLETTE ANDEMORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLETTE BASULTO | ADDRESS AVAILABLE UPON REQUEST |
| ARLETTE BASULTO | ADDRESS AVAILABLE UPON REQUEST |
| ARLETYS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ARLEY RICARDO | ADDRESS AVAILABLE UPON REQUEST |
| ARLIE MASSILLON | ADDRESS AVAILABLE UPON REQUEST |
| ARLIEN CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARLIN KIRAKOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARLIND KAPXHIU | ADDRESS AVAILABLE UPON REQUEST |
| ARLINE GLASSEL | ADDRESS AVAILABLE UPON REQUEST |
| ARLLEEN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ARLYN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| ARLYN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ARLYNE GREENSPAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMAAN BIVIJI | ADDRESS AVAILABLE UPON REQUEST |
| ARMAAN MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| ARMAAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ARMAAN WALIA | ADDRESS AVAILABLE UPON REQUEST |
| ARMAN ALMAZOV | ADDRESS AVAILABLE UPON REQUEST |
| ARMAN CHERIAN-ASHE | ADDRESS AVAILABLE UPON REQUEST |
| ARMAN MEHRABANZAD | ADDRESS AVAILABLE UPON REQUEST |
| ARMAND CEBRERO | ADDRESS AVAILABLE UPON REQUEST |
| ARMAND COLLARD JR | ADDRESS AVAILABLE UPON REQUEST |
| ARMAND OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDA ST FLEUR | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO ALMADA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO AZOGUE | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO CALDAS | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO CORTES REYES | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO COYOTL | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO DE-LATORRE | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MONDRAGON | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MONROIG | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO MOREL SR | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO NAVARO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO OSEGUERA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO OYOLA-DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO PABON - PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO PINZON | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO POZO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO RODOLFO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO SIGFREDO | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO TORRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARMANDO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO VILLAFANA | ADDRESS AVAILABLE UPON REQUEST |
| ARMEEN POOR | ADDRESS AVAILABLE UPON REQUEST |
| ARMEL BATINGA | ADDRESS AVAILABLE UPON REQUEST |
| ARMELLE MOTTARD | ADDRESS AVAILABLE UPON REQUEST |
| ARMELO MAQUILING | ADDRESS AVAILABLE UPON REQUEST |
| ARMEN (VAHE) BALAGYOZYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMEN KALAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMEN TOUKHMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMENE HOVSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMENI HAGHNAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ARMENUHI HASASYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMENUHI MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMIDA CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ARMIEL CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ARMIK ESAGHOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMIK NAZARI | ADDRESS AVAILABLE UPON REQUEST |
| ARMIN GACKIC | ADDRESS AVAILABLE UPON REQUEST |
| ARMIN MEDUJANIN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINA KHACHATOURI | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE AMIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE ASATOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE BAGASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE CHAKHOYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE FALLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE HOVHANNISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE KESHISHI | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE LALAZAIYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE POGOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE SHAHJAHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE SIMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE TADEVOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE TER BARSEGHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINE VOSGUANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINEH ARAKELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINEH BALAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINEH MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMINEH MEGRABYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARMOND HYATT | ADDRESS AVAILABLE UPON REQUEST |
| ARMONDO BARAHORA | ADDRESS AVAILABLE UPON REQUEST |
| ARMONDO REYES | ADDRESS AVAILABLE UPON REQUEST |
| ARMOSE DESIR | ADDRESS AVAILABLE UPON REQUEST |
| ARNALDO LICONA | ADDRESS AVAILABLE UPON REQUEST |
| ARNALDO MAYRINK | ADDRESS AVAILABLE UPON REQUEST |
| ARNALDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ARNAV DUTTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARNEL ESPIRTU | ADDRESS AVAILABLE UPON REQUEST |
| ARNEL GUTIC | ADDRESS AVAILABLE UPON REQUEST |
| ARNEL QUINTANS | ADDRESS AVAILABLE UPON REQUEST |
| ARNELL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ARNEST KOE | ADDRESS AVAILABLE UPON REQUEST |
| ARNESTO LATTANZIO | ADDRESS AVAILABLE UPON REQUEST |
| ARNETTA SMITH-RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| ARNIE ARQUIZA | ADDRESS AVAILABLE UPON REQUEST |
| ARNIE BERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ARNIE LIZAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOL ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD ANDREWS JR | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD DEVIEUX | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD EGAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD EGAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD GREENWICH | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD KLEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD KRONICK | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD LEDROIT | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD LEE | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SAPENTER | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SPARROW | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SPARROW | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD VIERA | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLDO OTWAY JR | ADDRESS AVAILABLE UPON REQUEST |
| ARNOVI MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AROLDO CHIRIVELLA | ADDRESS AVAILABLE UPON REQUEST |
| AROLDO MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ARON DELUCCA | ADDRESS AVAILABLE UPON REQUEST |
| ARON DELUCCA | ADDRESS AVAILABLE UPON REQUEST |
| ARON HELFET | ADDRESS AVAILABLE UPON REQUEST |
| ARON JONES | ADDRESS AVAILABLE UPON REQUEST |
| ARON MATAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ARON NIYAZOV | ADDRESS AVAILABLE UPON REQUEST |
| ARON POLUMBO | ADDRESS AVAILABLE UPON REQUEST |
| ARON SZENASI | ADDRESS AVAILABLE UPON REQUEST |
| ARON TITELMAN | ADDRESS AVAILABLE UPON REQUEST |
| AROOJ FATIMA | ADDRESS AVAILABLE UPON REQUEST |
| AROOSHA MANSURI | ADDRESS AVAILABLE UPON REQUEST |
| AROSHA AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| AROSIAGH DAVODIAN | ADDRESS AVAILABLE UPON REQUEST |
| AROUNA BILA | ADDRESS AVAILABLE UPON REQUEST |
| ARPA ALENKSANDR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARPAD ASZTALOS | ADDRESS AVAILABLE UPON REQUEST |
| ARPENIK SADOIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPI ALAVERDYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPI ARAKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPI MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPI TAMAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPI VARDANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPICK KOSHKERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPIE AROIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPIE BOSNOYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINE BAGHIDISHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINE DAVOYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINE NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINE OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINE SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINE SINGULYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINEH CHOBANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPINEH SHIRVANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARPY JIVALAGIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARQUIMIDES AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ARRAN BUCKSHAW | ADDRESS AVAILABLE UPON REQUEST |
| ARRAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ARRAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| ARREAGA GENARO | ADDRESS AVAILABLE UPON REQUEST |
| ARREL LINDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARROCENA LABRA | ADDRESS AVAILABLE UPON REQUEST |
| ARRON FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ARSALAN JAFARI | ADDRESS AVAILABLE UPON REQUEST |
| ARSELIA COCOM | ADDRESS AVAILABLE UPON REQUEST |
| ARSELLA DAMAVANDI | ADDRESS AVAILABLE UPON REQUEST |
| ARSEN SARKISOV | ADDRESS AVAILABLE UPON REQUEST |
| ARSENIO STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| ARSH TAJUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| ARSHALOUYS GABRIELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSHIA MUFTI | ADDRESS AVAILABLE UPON REQUEST |
| ARSHIYA BAGHBANRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| ARSHLAVI AULEEAR | ADDRESS AVAILABLE UPON REQUEST |
| ARSHNOOR SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ARSILIA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ARSINA DAMERJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSINAE GARIBIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSINE ABOOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSINE ISAYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSINE KELEJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSINE MESROPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSINE TSATURYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARSLAN ALMAZOV | ADDRESS AVAILABLE UPON REQUEST |
| ARSLLAN HASANI | ADDRESS AVAILABLE UPON REQUEST |
| ART MANDEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ART NEWBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| ART TANKO | ADDRESS AVAILABLE UPON REQUEST |
| ART TAVEE | ADDRESS AVAILABLE UPON REQUEST |
| ARTAK KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTAN HARAQIJA | ADDRESS AVAILABLE UPON REQUEST |
| ARTEM ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ARTEM RYBKA | ADDRESS AVAILABLE UPON REQUEST |
| ARTEMIO CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ARTEMIO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTERIO SYKES | ADDRESS AVAILABLE UPON REQUEST |
| ARTERM ASTRAKHANTSEV | ADDRESS AVAILABLE UPON REQUEST |
| ARTHEMIS LEJARDE | ADDRESS AVAILABLE UPON REQUEST |
| ARTHER WEISSBACH | ADDRESS AVAILABLE UPON REQUEST |
| ARTHI KARTHIK | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR A | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR AMIRAULT | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BARNES JR | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BATTLE JR | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BERNARDON | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BLANK JR | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BRISCOE | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BUGAY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR BYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR CANESTRINO | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR CARLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR CARMIMUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR DIFILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR DYM | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR ELBAKAIN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR FLECK II | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR FULLERTON | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR GIATAS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR HARDY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR HORTON | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR HORTON JR | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR HUSTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR IVERSON | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR KALBHENN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR KORNBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR LICATA | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR LITTLESTONE | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR LUBOW | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR MEZHERITSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR MILES | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR NEWBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR NINTZEL | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR NUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR OLMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR OLSHAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR PHIDD | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR RABE | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SANJULIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SEARLE | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SHAMAH | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SHEKTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SIMOES | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR TERCEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR TZOUVELIS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR VAN EMST | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR WIS | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR WISOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR YEE | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR ZHONG | ADDRESS AVAILABLE UPON REQUEST |
| ARTHURO HERNANDEZ-RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTI MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| ARTIE HAY | ADDRESS AVAILABLE UPON REQUEST |
| ARTIE KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTISHA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ARTON MEHAJ | ADDRESS AVAILABLE UPON REQUEST |
| ARTULIO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR BALANOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR CHLYAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR DZIEWECZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR KARAGULIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR PASHKOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARTUR YELIZAROV | ADDRESS AVAILABLE UPON REQUEST |
| ARTUR ZBOROVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO CASTELLAN | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO CIRILO | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO JR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO MADRIGAL | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO MARCOS | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO PAIVA | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO SUBIA | ADDRESS AVAILABLE UPON REQUEST |
| ARTURO URGELLES | ADDRESS AVAILABLE UPON REQUEST |
| ARUGA TOKYO | ADDRESS AVAILABLE UPON REQUEST |
| ARUN KARNA | ADDRESS AVAILABLE UPON REQUEST |
| ARUN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ARUNA KRISHNAKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| ARUNA PATIL | ADDRESS AVAILABLE UPON REQUEST |
| ARUNDHATI RAMANI | ADDRESS AVAILABLE UPON REQUEST |
| ARUSIAK MANKIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARUSYAK MURADYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARUZ YAZICHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ARVANELL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ARVEEN ROMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ARVENOL LISI | ADDRESS AVAILABLE UPON REQUEST |
| ARVEY KRISE | ADDRESS AVAILABLE UPON REQUEST |
| ARVIN ACHAN | ADDRESS AVAILABLE UPON REQUEST |
| ARVIN KOTRRI | ADDRESS AVAILABLE UPON REQUEST |
| ARVIND DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ARVIND K PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ARVIND RAMANKOLE | ADDRESS AVAILABLE UPON REQUEST |
| ARWA ALJOMAI | ADDRESS AVAILABLE UPON REQUEST |
| ARWA ALKILANI | ADDRESS AVAILABLE UPON REQUEST |
| ARWA AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| ARWA GHEBEH | ADDRESS AVAILABLE UPON REQUEST |
| ARWA JAMALY | ADDRESS AVAILABLE UPON REQUEST |
| ARWA KHATARI | ADDRESS AVAILABLE UPON REQUEST |
| ARY NOGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ARY NOGURIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARYA ATTARI | ADDRESS AVAILABLE UPON REQUEST |
| ARYA KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| ARYA PRASAD RAVI ANJANEYA | ADDRESS AVAILABLE UPON REQUEST |
| ARYA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ARYANNA COELLO | ADDRESS AVAILABLE UPON REQUEST |
| ARYANNE MCNEFF | ADDRESS AVAILABLE UPON REQUEST |
| ARYEETEY SULEMANU | ADDRESS AVAILABLE UPON REQUEST |
| ARYEH GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ARYEH MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| ARYIELLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARYNN OZZEMIR | ADDRESS AVAILABLE UPON REQUEST |
| ARZO AYAM | ADDRESS AVAILABLE UPON REQUEST |
| ASA ADETIMIRIN | ADDRESS AVAILABLE UPON REQUEST |
| ASA HARGUS | ADDRESS AVAILABLE UPON REQUEST |
| ASAAD CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| ASAEL CESPEDES JR | ADDRESS AVAILABLE UPON REQUEST |
| ASAEL ISRAELI | ADDRESS AVAILABLE UPON REQUEST |
| ASAF KLER | ADDRESS AVAILABLE UPON REQUEST |
| ASAMA BANO | ADDRESS AVAILABLE UPON REQUEST |
| ASAMAA OSAMA | ADDRESS AVAILABLE UPON REQUEST |
| ASAN CHERKEZOV | ADDRESS AVAILABLE UPON REQUEST |
| ASANTE GUNEWARDENA | ADDRESS AVAILABLE UPON REQUEST |
| ASAR SHKALIM | ADDRESS AVAILABLE UPON REQUEST |
| ASDFSDAF ASDFSAD | ADDRESS AVAILABLE UPON REQUEST |
| ASDRUBAL BUENOS AIRES | ADDRESS AVAILABLE UPON REQUEST |
| ASEEL SALAMEH | ADDRESS AVAILABLE UPON REQUEST |
| ASEEZAT ARAOYE | ADDRESS AVAILABLE UPON REQUEST |
| ASEL BEKBOLOT KYZY | ADDRESS AVAILABLE UPON REQUEST |
| ASELA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASENCION CAMAS | ADDRESS AVAILABLE UPON REQUEST |
| ASENETTE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASER GHEBREMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| ASER GHEBREMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| ASH BANGIA | ADDRESS AVAILABLE UPON REQUEST |
| ASH BAROT | ADDRESS AVAILABLE UPON REQUEST |
| ASH PODUVAL | ADDRESS AVAILABLE UPON REQUEST |
| ASH RAFIQUE | ADDRESS AVAILABLE UPON REQUEST |
| ASH ROSEER | ADDRESS AVAILABLE UPON REQUEST |
| ASHA BALA | ADDRESS AVAILABLE UPON REQUEST |
| ASHA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHA MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| ASHA ROBA | ADDRESS AVAILABLE UPON REQUEST |
| ASHA SAINI | ADDRESS AVAILABLE UPON REQUEST |
| ASHA SURTI | ADDRESS AVAILABLE UPON REQUEST |
| ASHA TAMIRISA | ADDRESS AVAILABLE UPON REQUEST |
| ASHABEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ASHABEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ASHANA NAGI | ADDRESS AVAILABLE UPON REQUEST |
| ASHANA THORMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHANNI CREWS | ADDRESS AVAILABLE UPON REQUEST |
| ASHANTI BRITO | ADDRESS AVAILABLE UPON REQUEST |
| ASHELIGH WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| ASHELY DOW | ADDRESS AVAILABLE UPON REQUEST |
| ASHELY MOSHER | ADDRESS AVAILABLE UPON REQUEST |
| ASHELY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ASHELY WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHELY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHENAFI ALEMU | ADDRESS AVAILABLE UPON REQUEST |
| ASHER ALMONACY | ADDRESS AVAILABLE UPON REQUEST |
| ASHER BITTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHER COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHER DENBURG | ADDRESS AVAILABLE UPON REQUEST |
| ASHER IZOWER | ADDRESS AVAILABLE UPON REQUEST |
| ASHER KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHER LASDAY | ADDRESS AVAILABLE UPON REQUEST |
| ASHER LASDAY | ADDRESS AVAILABLE UPON REQUEST |
| ASHER NOAH BERENBLAT | ADDRESS AVAILABLE UPON REQUEST |
| ASHER TOKOV | ADDRESS AVAILABLE UPON REQUEST |
| ASHFAQ SHEIKH | ADDRESS AVAILABLE UPON REQUEST |
| ASHIA FAROOD | ADDRESS AVAILABLE UPON REQUEST |
| ASHIA FAROOQI | ADDRESS AVAILABLE UPON REQUEST |
| ASHIF AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ASHIS SAHA | ADDRESS AVAILABLE UPON REQUEST |
| ASHISH MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| ASHKEN EMIRZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHKHAN AGHAJANI | ADDRESS AVAILABLE UPON REQUEST |
| ASHKHEN SOLAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLE FAJORDO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLE WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEAGH RYDER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE BILDZUKEWIKS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE CARDOMY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE COTTO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE DUCAS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE HWNACH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE IDOLEGA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE JEAN-BAPTIST | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE RAGUSANO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE STEELE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEI CHESTNUT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEI MENTER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH GELDART | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH HALA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH LECCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ASHLEIGH LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH LOWE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH PHARAZYN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLER ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY AKERS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ALTING | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY AMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY APONTE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ARTEGIA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ATTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ATTY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY AZNAVOORIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BALDERRAMA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BANKA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BARRON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BARZVI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BASILE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BELEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BLANC | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BODENMILLER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOHANON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BONNETTE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOONE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOTT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BRETOUS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BROOKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BROOKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BUENO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BURNEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BURTT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BUSSE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BYCZEK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BYRD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CAIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CAIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CALDWELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CALVENTO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CAQUIAS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARBY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARR | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CERBONE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CHAYKA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CIMMET | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CIOTOLA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY COATES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY COWART | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY COX | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DAMASCENA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DELGADO SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DENOTO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DERAFFELE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DESPREZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DIMIRCO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DINO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DISILVESTRO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DOHME | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DORTCH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DOW | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DUCILLE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY EMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ESCALON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ETHIKINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY EYLAR | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FENNO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FIALLOS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FORDE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FOSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY FOX | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FOX | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FRAZZETTO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GEHLHAUS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GLAUNIGER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GOLDIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GRANTHAM | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GRAVATTE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GROVER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HAAG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HAGUE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HALL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HALL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HAMSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HARPER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HARPER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HEIRLS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HERSHKOPF | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HILLA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HOLCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HOWARD - WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HUNTRESS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY INGERSOLL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY INKENBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY INKENBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY INKENBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY INKENBRANTDT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JAROSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KARDIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KASTER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KINTIGH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KIRSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KLAPPHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LAGANI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LAIRED | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LALONE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LAND | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LANHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LATIMER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LATRACE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LIGHTBOURN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LISITZA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LOIACONO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LOWE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LUMP | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LURIE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY LUSSIER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MAGNAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MANGI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MANNING | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCCRAY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCINTIRE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCSTRAVICK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MEARS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MEDDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MELTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MENDOLIA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MEZZATESTA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ASHLEY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MILLIKEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MOSQUERA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MOYNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MYRICK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NEGIP | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NIERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NYZIO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY OBANDO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY OCHINEGRO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY OLIVERIRA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ONATE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ONOFARA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY OPRYSKO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PARK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PASSARO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PAUX | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PEASE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PENNA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PLEDGER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY POE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY POPHAL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PROFFITT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PROKOP | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY PSIROGIANES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RAPONE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RZONCA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SACAZA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SANTIZO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SAWYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SELVAGGO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SERRUFINO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SKILES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SLEDZIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SLOTHOUR | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SOUGHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY STEINER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY STEVERSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SWANN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SWINE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TABOR | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TINDER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TODD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TORDOFF | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TRAPP | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TURETZKIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TURNBULL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TYRE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VANDERBERG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VANDUICK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VANDYKE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VARACALLI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VEALS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VERES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY VIERIA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WAGGONER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WEST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WILLIAMCEAU | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WOJPOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WOODRUFF | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ZAHN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ZIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY ZUPANCICH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY-MORGAN AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEYNN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLI BERTALOT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLI BERTALOT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLI LOTZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLIE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLIE MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLIE NOVODOMEC | ADDRESS AVAILABLE UPON REQUEST |
| ASHLIE PICON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLY HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLY SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLY TOASEM | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYANN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYMARI FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN LUGO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYNN VICRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHMI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| ASHMI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| ASHOKE GHOSH | ADDRESS AVAILABLE UPON REQUEST |
| ASHRAFALI ATTARAUT | ADDRESS AVAILABLE UPON REQUEST |
| ASHRAFUN NESSA | ADDRESS AVAILABLE UPON REQUEST |
| ASHRI LAWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ASHTIN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON GAHLES | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON HARREWYN | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON MANKE | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON SCHMICK | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON WALKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ASHUNTE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ASHVIN RAO | ADDRESS AVAILABLE UPON REQUEST |
| ASHWIN JAIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINI GANAMANI | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINI VELCHAMY | ADDRESS AVAILABLE UPON REQUEST |
| ASIA ASIF | ADDRESS AVAILABLE UPON REQUEST |
| ASIA BONYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ASIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASIA MALIK | ADDRESS AVAILABLE UPON REQUEST |
| ASIA RIDER | ADDRESS AVAILABLE UPON REQUEST |
| ASIA TESATOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ASIA YISEHAK | ADDRESS AVAILABLE UPON REQUEST |
| ASIEH MIKHCI | ADDRESS AVAILABLE UPON REQUEST |
| ASIMA SAEED | ADDRESS AVAILABLE UPON REQUEST |
| ASIMINA BEGETIS | ADDRESS AVAILABLE UPON REQUEST |
| ASINA PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ASIYA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| ASIYA RIZVI | ADDRESS AVAILABLE UPON REQUEST |
| ASLAN MONGE | ADDRESS AVAILABLE UPON REQUEST |
| ASLEY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ASLIDDINOV KAMOLIDDIN | ADDRESS AVAILABLE UPON REQUEST |
| ASM CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ABBASI | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ALANSI | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ALKUMAIM | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ALKUMAIM | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ISA | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ISSA | ADDRESS AVAILABLE UPON REQUEST |
| ASMA NAAIMI | ADDRESS AVAILABLE UPON REQUEST |
| ASMA OKOUR | ADDRESS AVAILABLE UPON REQUEST |
| ASMA RASHID | ADDRESS AVAILABLE UPON REQUEST |
| ASMA SYED | ADDRESS AVAILABLE UPON REQUEST |
| ASMA ZEESHAN | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA MARZOUK | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA MASOUD | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA NAGI | ADDRESS AVAILABLE UPON REQUEST |
| ASMAA OMRAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ASMAHAN ABDULARAHMAW | ADDRESS AVAILABLE UPON REQUEST |
| ASMIK MURADYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASMIK SAAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASMITA DHAKAL | ADDRESS AVAILABLE UPON REQUEST |
| ASNAKU GEMEDAMEDA | ADDRESS AVAILABLE UPON REQUEST |
| ASOK GOPALAKRISHNA PILLA | ADDRESS AVAILABLE UPON REQUEST |
| ASONIA METELLUS | ADDRESS AVAILABLE UPON REQUEST |
| ASPACIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ASPASIA ZERVA | ADDRESS AVAILABLE UPON REQUEST |
| ASPEN WADDELL | ADDRESS AVAILABLE UPON REQUEST |
| ASPIL ALUSMA | ADDRESS AVAILABLE UPON REQUEST |
| ASRAR FITTYHY | ADDRESS AVAILABLE UPON REQUEST |
| ASRAT TESFA | ADDRESS AVAILABLE UPON REQUEST |
| ASSAF MELOCHNA | ADDRESS AVAILABLE UPON REQUEST |
| ASSEFA BISETN ALEMU | ADDRESS AVAILABLE UPON REQUEST |
| ASSER ZOBIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASSIML ALBAALI | ADDRESS AVAILABLE UPON REQUEST |
| ASSITAN SIDIBE | ADDRESS AVAILABLE UPON REQUEST |
| ASSUNTA CAPOLUPO | ADDRESS AVAILABLE UPON REQUEST |
| ASSYA ELBOUANANI | ADDRESS AVAILABLE UPON REQUEST |
| ASTACIO REYES LEANDRA | ADDRESS AVAILABLE UPON REQUEST |
| ASTASIA CLAYBORNE | ADDRESS AVAILABLE UPON REQUEST |
| ASTER TESFAY | ADDRESS AVAILABLE UPON REQUEST |
| ASTGHIK SHAHNAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASTGIK MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASTKHIK MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID ADAM | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID SHOVER | ADDRESS AVAILABLE UPON REQUEST |
| ASTRID TSANG | ADDRESS AVAILABLE UPON REQUEST |
| ASTRIDA VALIGORSKY | ADDRESS AVAILABLE UPON REQUEST |
| ASTRIK KAZANCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASTRY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ASUCENA CALVA | ADDRESS AVAILABLE UPON REQUEST |
| ASUNCION HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ASUNCION REYES | ADDRESS AVAILABLE UPON REQUEST |
| ASUNCION URQIZA | ADDRESS AVAILABLE UPON REQUEST |
| ASWIN THAPA | ADDRESS AVAILABLE UPON REQUEST |
| ASWITHA REDDY | ADDRESS AVAILABLE UPON REQUEST |
| ASYA ADAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ASYA VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ASYLBEK ABDYRAZAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ATALIN BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| ATANAS ILTCHEV | ADDRESS AVAILABLE UPON REQUEST |
| ATARA DELUTY | ADDRESS AVAILABLE UPON REQUEST |
| ATARA SHENKMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ATC EMPLOYEE | ADDRESS AVAILABLE UPON REQUEST |
| ATERIA NEAL | ADDRESS AVAILABLE UPON REQUEST |
| ATHAN KAMPESSIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIA EUGENIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIOS MANOLOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIOS PLATIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIOS TORNESAKIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIOS TYROPANIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIOS VALETAKOS | ADDRESS AVAILABLE UPON REQUEST |
| ATHANASIOUS MAVRIKIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHARI ALYAZIDI | ADDRESS AVAILABLE UPON REQUEST |
| ATHEA DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| ATHEAR AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| ATHEETH REDDY | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA BOUBOUGLIAS | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA GIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA KAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA PETROU | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA YEREMIS | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA YUIN | ADDRESS AVAILABLE UPON REQUEST |
| ATHENAS BRAND | ADDRESS AVAILABLE UPON REQUEST |
| ATHENIA GESUALDO | ADDRESS AVAILABLE UPON REQUEST |
| ATHETHIA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ATHOS FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ATHY DONZA | ADDRESS AVAILABLE UPON REQUEST |
| ATIKA SHAFIQ | ADDRESS AVAILABLE UPON REQUEST |
| ATIL KOYUNCHU | ADDRESS AVAILABLE UPON REQUEST |
| ATILAR WIDELINE | ADDRESS AVAILABLE UPON REQUEST |
| ATIQA BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| ATISH MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| ATIT SHAH | ADDRESS AVAILABLE UPON REQUEST |
| ATIYAH GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ATIYEH MIRKATOULI | ADDRESS AVAILABLE UPON REQUEST |
| ATIYYA HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| ATONIA MEDAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ATQIYA SYED | ADDRESS AVAILABLE UPON REQUEST |
| ATRAB GALMAN | ADDRESS AVAILABLE UPON REQUEST |
| ATSUKO DEIE | ADDRESS AVAILABLE UPON REQUEST |
| ATSUSHI MURAMATSU | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS BRADY | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS SUBBER | ADDRESS AVAILABLE UPON REQUEST |
| ATTILA PASZTOR | ADDRESS AVAILABLE UPON REQUEST |
| ATTILA SZUCS | ADDRESS AVAILABLE UPON REQUEST |
| ATTILA VARJU | ADDRESS AVAILABLE UPON REQUEST |
| ATTILIO LAMORTTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AUBIN STAM | ADDRESS AVAILABLE UPON REQUEST |
| AUBREE ENDRES | ADDRESS AVAILABLE UPON REQUEST |
| AUBREE ENDRES | ADDRESS AVAILABLE UPON REQUEST |
| AUBREE LENNON | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY KATZ | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY LEE | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY PEETS | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY SANDERFORD | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY VEALEY | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AUBRI JERNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| AUBRIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| AUCHEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| AUDIE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| AUDLEY DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| AUDON TREJO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA DORETHY | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA SLEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA TASSONE | ADDRESS AVAILABLE UPON REQUEST |
| AUDRA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AUDREE HEDEQUIST | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY ARTUSIO | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BOLTONS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BONK | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BOREN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BOREN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY BOREN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY CALMUS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY DO CARMO | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY EMMONS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY FERRANTE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY FOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY FOX | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY GILL | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY GULINO | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY LEDFORD | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY LONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AUDREY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY NENOFF | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY PAVEY | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY PERRIN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY POE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY SANDS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY SCHWABE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY SERROS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY SOUKUP | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY STOKE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY STROM | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY VAVER | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY WESSEL | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY ZILIANI | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY(DO NOT USE) HODGE | ADDRESS AVAILABLE UPON REQUEST |
| AUDRIE NEWHOUSE SIMONI | ADDRESS AVAILABLE UPON REQUEST |
| AUDRY SHULER | ADDRESS AVAILABLE UPON REQUEST |
| AUDUR BARDARDOTTIR | ADDRESS AVAILABLE UPON REQUEST |
| AUDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUERA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| AUGIE GRANATELLI | ADDRESS AVAILABLE UPON REQUEST |
| AUGIE VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| AUGIE WARREN | ADDRESS AVAILABLE UPON REQUEST |
| AUGSTIN UMTUM | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST BACCARI | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST DAVINO | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST DENSBY | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST GAUMNITZ | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST LEPPELMEIER | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST MUSTARDO | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTA SALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTIN VIGOUREX | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTINA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTINE CUBERO | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTINE DALY | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTO BRITO | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTO FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTO GETIRANA | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTO LOPEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AUGUSTO PROCESI | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTUS MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| AUNDREA CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| AUNER MONZON CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| AURA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| AURA DEL CID | ADDRESS AVAILABLE UPON REQUEST |
| AURA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AURA MARIELA RIVERA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| AURA PAHMER | ADDRESS AVAILABLE UPON REQUEST |
| AUREA LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| AUREA WILKS | ADDRESS AVAILABLE UPON REQUEST |
| AURELIA BIZAMCER | ADDRESS AVAILABLE UPON REQUEST |
| AURELIA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AURELIA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AURELIA MARCOVICCI | ADDRESS AVAILABLE UPON REQUEST |
| AURELIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AURELIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| AURELIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| AURELIE TIZORIN | ADDRESS AVAILABLE UPON REQUEST |
| AURELINA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| AURELINA SANTA | ADDRESS AVAILABLE UPON REQUEST |
| AURELIO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| AURELIO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| AURELIO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| AURELIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AUREYDIS ROCIO DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| AURIELIEN OLIVIER | ADDRESS AVAILABLE UPON REQUEST |
| AURORA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AURORA JESUS | ADDRESS AVAILABLE UPON REQUEST |
| AURORA PAIVA | ADDRESS AVAILABLE UPON REQUEST |
| AURORA PARAGAS | ADDRESS AVAILABLE UPON REQUEST |
| AURORA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AURORA SILVESTRO | ADDRESS AVAILABLE UPON REQUEST |
| AURORA VITUG | ADDRESS AVAILABLE UPON REQUEST |
| AURY RIBBECK | ADDRESS AVAILABLE UPON REQUEST |
| AUSTEN HOPSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN AHLIN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ASSENTATO | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BALTIERRIA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BEHR | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BERTELSEN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BESSETTE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BIEDERWOLF | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BILLS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BLAIS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BONASIA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BONK | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BOWMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BUDRICH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BURI | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CASWELL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CERKLEESKI | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CHERNOVETZ | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CHERNOVETZ | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CHRASTIL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN COLLARD | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN CUSH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN DEGROOT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN DURRANCE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ENY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ESMOND | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN FACHS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN FRENKEL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN FRY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN GINNINGS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN GOODMANSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN GROSS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HAFNER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HAGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HALEY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HICKS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HOWLEY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HUFF | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HYNSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN INGLETON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN INGLETON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN JEFFRIES | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN JOSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KAELIN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KARASEK | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KETRON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KIMBLER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KOLAR | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN KUHN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LAIL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LAMBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LAW | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LEASURE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LEFORT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LOTUFF | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MACHA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MAUREL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MAURER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MELLACI | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MELLAI | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN METZGER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN MOODY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN NASWORTHY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN PAOLILLO | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN REI | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN RENDON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN RENDON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN RIDER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROWE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SHOTTS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SIMS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SINGER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SINNICK | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SNEDEGAR | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN STAULCUP | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN STELLATO SR | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN STOKES | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN STOTT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN TODD | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN TRAPP | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN TRAURIG | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN TREBISOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN VILLA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN WILLCUTTS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ZIOLKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AUSTRALIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AUSTREBETA MOYOTL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTRUBERTO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN CANDELARIA | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN KIRCHOFFNER | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN LAMPHERE | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN PARROTT | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN WYATT | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMNKYOKO CUSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| AUXILIADORA CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| AVA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| AVA AMINNABAVI | ADDRESS AVAILABLE UPON REQUEST |
| AVA AQUILINO | ADDRESS AVAILABLE UPON REQUEST |
| AVA BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| AVA BELLACINI | ADDRESS AVAILABLE UPON REQUEST |
| AVA BERARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| AVA BUONCUORE | ADDRESS AVAILABLE UPON REQUEST |
| AVA CASTIANO | ADDRESS AVAILABLE UPON REQUEST |
| AVA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| AVA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| AVA DAGRES | ADDRESS AVAILABLE UPON REQUEST |
| AVA EAKINS | ADDRESS AVAILABLE UPON REQUEST |
| AVA GEYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AVA GIALANELLA | ADDRESS AVAILABLE UPON REQUEST |
| AVA GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| AVA GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| AVA HASSINGER | ADDRESS AVAILABLE UPON REQUEST |
| AVA HATCH | ADDRESS AVAILABLE UPON REQUEST |
| AVA HAYS | ADDRESS AVAILABLE UPON REQUEST |
| AVA HUNN | ADDRESS AVAILABLE UPON REQUEST |
| AVA LALA | ADDRESS AVAILABLE UPON REQUEST |
| AVA LEES | ADDRESS AVAILABLE UPON REQUEST |
| AVA LILIAN | ADDRESS AVAILABLE UPON REQUEST |
| AVA OMIDI | ADDRESS AVAILABLE UPON REQUEST |
| AVA PARK | ADDRESS AVAILABLE UPON REQUEST |
| AVA PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| AVA RUKE | ADDRESS AVAILABLE UPON REQUEST |
| AVA STATHAS | ADDRESS AVAILABLE UPON REQUEST |
| AVA VARELLI | ADDRESS AVAILABLE UPON REQUEST |
| AVA VETTRAINO | ADDRESS AVAILABLE UPON REQUEST |
| AVA VOLANSKI | ADDRESS AVAILABLE UPON REQUEST |
| AVA WARNER | ADDRESS AVAILABLE UPON REQUEST |
| AVA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AVA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AVALENE BELL | ADDRESS AVAILABLE UPON REQUEST |
| AVALINE BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| AVANIE RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| AVDAR YAIR | ADDRESS AVAILABLE UPON REQUEST |
| AVDI BAJRAMI | ADDRESS AVAILABLE UPON REQUEST |
| AVDULLAH CAPRIC | ADDRESS AVAILABLE UPON REQUEST |
| AVE MARIA IFEM | ADDRESS AVAILABLE UPON REQUEST |
| AVE MARIA TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| AVEL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| AVELAR JARDIM | ADDRESS AVAILABLE UPON REQUEST |
| AVELINA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| AVELINA ROMERO-ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| AVELINO JOEL | ADDRESS AVAILABLE UPON REQUEST |
| AVELINO ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| AVENA DORFEUILLE | ADDRESS AVAILABLE UPON REQUEST |
| AVENIA TIRMENASIAN | ADDRESS AVAILABLE UPON REQUEST |
| AVEREY PETRELLA | ADDRESS AVAILABLE UPON REQUEST |
| AVERI NERPEL | ADDRESS AVAILABLE UPON REQUEST |
| AVERINA CELA | ADDRESS AVAILABLE UPON REQUEST |
| AVERRI PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| AVERRY KNOX | ADDRESS AVAILABLE UPON REQUEST |
| AVERY BAE | ADDRESS AVAILABLE UPON REQUEST |
| AVERY BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| AVERY DAMINION | ADDRESS AVAILABLE UPON REQUEST |
| AVERY DEBLOIS | ADDRESS AVAILABLE UPON REQUEST |
| AVERY ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| AVERY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| AVERY FISHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AVERY GIRAL | ADDRESS AVAILABLE UPON REQUEST |
| AVERY GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| AVERY HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| AVERY KORECKI | ADDRESS AVAILABLE UPON REQUEST |
| AVERY LAFFEY | ADDRESS AVAILABLE UPON REQUEST |
| AVERY MARSH | ADDRESS AVAILABLE UPON REQUEST |
| AVERY MCGUIRK | ADDRESS AVAILABLE UPON REQUEST |
| AVERY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| AVERY NOLIN | ADDRESS AVAILABLE UPON REQUEST |
| AVERY SCARMOZZINO | ADDRESS AVAILABLE UPON REQUEST |
| AVERY SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| AVERY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AVERY TARRY | ADDRESS AVAILABLE UPON REQUEST |
| AVERY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AVERY VANDERPOOL | ADDRESS AVAILABLE UPON REQUEST |
| AVERY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| AVERY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| AVERY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| AVI BARON | ADDRESS AVAILABLE UPON REQUEST |
| AVI BITTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| AVI BLUM | ADDRESS AVAILABLE UPON REQUEST |
| AVI CHAIT | ADDRESS AVAILABLE UPON REQUEST |
| AVI DANINO | ADDRESS AVAILABLE UPON REQUEST |
| AVI GHOSH | ADDRESS AVAILABLE UPON REQUEST |
| AVI HATAMI | ADDRESS AVAILABLE UPON REQUEST |
| AVI KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| AVI YUSUFOV | ADDRESS AVAILABLE UPON REQUEST |
| AVIA TSORAN | ADDRESS AVAILABLE UPON REQUEST |
| AVIAD ALONI | ADDRESS AVAILABLE UPON REQUEST |
| AVIAN DANDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| AVIDEH BAHRI | ADDRESS AVAILABLE UPON REQUEST |
| AVIGAEL GEV | ADDRESS AVAILABLE UPON REQUEST |
| AVIGAIL GUTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| AVIGAIL WEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| AVIJIT SIKDER | ADDRESS AVAILABLE UPON REQUEST |
| AVINASH ANANTH | ADDRESS AVAILABLE UPON REQUEST |
| AVINASH POTLURI | ADDRESS AVAILABLE UPON REQUEST |
| AVIS CARROL | ADDRESS AVAILABLE UPON REQUEST |
| AVIS DANIELL | ADDRESS AVAILABLE UPON REQUEST |
| AVITA HALL | ADDRESS AVAILABLE UPON REQUEST |
| AVITAL AARON | ADDRESS AVAILABLE UPON REQUEST |
| AVIV BANAVI | ADDRESS AVAILABLE UPON REQUEST |
| AVIVA DONOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| AVIVA IERUSALIMSKAIA | ADDRESS AVAILABLE UPON REQUEST |
| AVIVA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| AVIVA SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| AVNEET GHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| AVNER YASHAYEZ | ADDRESS AVAILABLE UPON REQUEST |
| AVOLON SAWER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AVRA HARGRAVES | ADDRESS AVAILABLE UPON REQUEST |
| AVRAHAM ELKIND | ADDRESS AVAILABLE UPON REQUEST |
| AVRAHAM GEV | ADDRESS AVAILABLE UPON REQUEST |
| AVRAHAM HASSID | ADDRESS AVAILABLE UPON REQUEST |
| AVRAM GROPPER | ADDRESS AVAILABLE UPON REQUEST |
| AVRIL SEPARZADEH | ADDRESS AVAILABLE UPON REQUEST |
| AVVAKUM AVAKIYANTS | ADDRESS AVAILABLE UPON REQUEST |
| AWAD NAGI | ADDRESS AVAILABLE UPON REQUEST |
| AWAD QAQI | ADDRESS AVAILABLE UPON REQUEST |
| AWAIS DAR | ADDRESS AVAILABLE UPON REQUEST |
| AWAIS KAZI | ADDRESS AVAILABLE UPON REQUEST |
| AWANA MARINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| AWANI BAYISA | ADDRESS AVAILABLE UPON REQUEST |
| AWATAF ELJITAN | ADDRESS AVAILABLE UPON REQUEST |
| AWIAS BABAR | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA LIZARDO | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| AWILDA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| AWLIDA BORGOS | ADDRESS AVAILABLE UPON REQUEST |
| AXEL ADAME | ADDRESS AVAILABLE UPON REQUEST |
| AXEL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| AXEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| AXEL GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| AXEL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| AXEL KALLENBORN | ADDRESS AVAILABLE UPON REQUEST |
| AXEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| AXEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AXEL NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| AXEL PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| AXEL SAJIC | ADDRESS AVAILABLE UPON REQUEST |
| AXEL WITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| AXI KHLIYAN | ADDRESS AVAILABLE UPON REQUEST |
| AXIA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| AYA MARDINI | ADDRESS AVAILABLE UPON REQUEST |
| AYA SAKER | ADDRESS AVAILABLE UPON REQUEST |
| AYAAN HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| AYAD IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| AYAH INNAB | ADDRESS AVAILABLE UPON REQUEST |
| AYAH SONBOUL | ADDRESS AVAILABLE UPON REQUEST |
| AYAL KEREN | ADDRESS AVAILABLE UPON REQUEST |
| AYALA HODAK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AYALA YESSICA | ADDRESS AVAILABLE UPON REQUEST |
| AYANA EBISAWA | ADDRESS AVAILABLE UPON REQUEST |
| AYANAH DOWDYE | ADDRESS AVAILABLE UPON REQUEST |
| AYANNA LAFARGUE | ADDRESS AVAILABLE UPON REQUEST |
| AYANNA SHEARD | ADDRESS AVAILABLE UPON REQUEST |
| AYANSLEY SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| AYASHIA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AYAT HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| AYBAR TERESA | ADDRESS AVAILABLE UPON REQUEST |
| AYDE MARICELA | ADDRESS AVAILABLE UPON REQUEST |
| AYDEE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AYDEN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| AYDEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| AYELET ALBA | ADDRESS AVAILABLE UPON REQUEST |
| AYELET BEN-ZVI | ADDRESS AVAILABLE UPON REQUEST |
| AYELET SCHABES | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA ALKUTEIFANI | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA ANEES | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA KHANOM | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA LISA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA SALAH | ADDRESS AVAILABLE UPON REQUEST |
| AYESHA SYED | ADDRESS AVAILABLE UPON REQUEST |
| AYESHAH ATSEGBUA | ADDRESS AVAILABLE UPON REQUEST |
| AYINDE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| AYKANUSH ALEXANIAN | ADDRESS AVAILABLE UPON REQUEST |
| AYLA ARSLAN | ADDRESS AVAILABLE UPON REQUEST |
| AYLA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| AYLA BAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| AYLA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AYLA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AYLEEN BECERIA | ADDRESS AVAILABLE UPON REQUEST |
| AYLEEN BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| AYLEEN BRAWN OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| AYLEN OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| AYLEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AYLIEN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| AYLIN BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| AYLIN LAGUNAS | ADDRESS AVAILABLE UPON REQUEST |
| AYLINE ZADORYAN | ADDRESS AVAILABLE UPON REQUEST |
| AYMAN AFIFI | ADDRESS AVAILABLE UPON REQUEST |
| AYMAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AYMAN MORSY | ADDRESS AVAILABLE UPON REQUEST |
| AYMEE DELGADO BALMASEDA | ADDRESS AVAILABLE UPON REQUEST |
| AYMEE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| AYMONE AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| AYODORO MENESES | ADDRESS AVAILABLE UPON REQUEST |
| AYODORO ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| AYRINEH MELKONIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AYSE TUNCER | ADDRESS AVAILABLE UPON REQUEST |
| AYSEL ORMANBABA | ADDRESS AVAILABLE UPON REQUEST |
| AYSHA IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| AYSHA MAISONET | ADDRESS AVAILABLE UPON REQUEST |
| AYSHA MICHOT | ADDRESS AVAILABLE UPON REQUEST |
| AYSHA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| AYSHAH ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| AYUSH MISHRA | ADDRESS AVAILABLE UPON REQUEST |
| AYUSHI MATHUR | ADDRESS AVAILABLE UPON REQUEST |
| AYYAD NAGI | ADDRESS AVAILABLE UPON REQUEST |
| AYZRIEA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| AZADWINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| AZATOUI PAPAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| AZEE ZABI | ADDRESS AVAILABLE UPON REQUEST |
| AZEEMA ALI | ADDRESS AVAILABLE UPON REQUEST |
| AZEMINA ALOVIC | ADDRESS AVAILABLE UPON REQUEST |
| AZENETH A. GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| AZHAR NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| AZHDAR RAGIMOV | ADDRESS AVAILABLE UPON REQUEST |
| AZIALA MATOS-BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| AZILLIONAIR PRINCESS AZILLIOTTCHI | ADDRESS AVAILABLE UPON REQUEST |
| AZIM ALIEV | ADDRESS AVAILABLE UPON REQUEST |
| AZIMBEK UMAROV | ADDRESS AVAILABLE UPON REQUEST |
| AZIMOV GULYAMHUSEN | ADDRESS AVAILABLE UPON REQUEST |
| AZIN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| AZITA AVEDISSIAN | ADDRESS AVAILABLE UPON REQUEST |
| AZITA BERENJIAN | ADDRESS AVAILABLE UPON REQUEST |
| AZITA SAGHARZADEH | ADDRESS AVAILABLE UPON REQUEST |
| AZITA SHAHIARPOUR | ADDRESS AVAILABLE UPON REQUEST |
| AZIZ DOGAN | ADDRESS AVAILABLE UPON REQUEST |
| AZIZ MURATOV | ADDRESS AVAILABLE UPON REQUEST |
| AZIZ NISA | ADDRESS AVAILABLE UPON REQUEST |
| AZIZ SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| AZIZ ZINDANI | ADDRESS AVAILABLE UPON REQUEST |
| AZIZA ABDLLUUA | ADDRESS AVAILABLE UPON REQUEST |
| AZIZA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| AZIZA NABIEVA | ADDRESS AVAILABLE UPON REQUEST |
| AZIZA PLIOPLYS | ADDRESS AVAILABLE UPON REQUEST |
| AZIZA ZAARI | ADDRESS AVAILABLE UPON REQUEST |
| AZIZEH ABDELFATTAH | ADDRESS AVAILABLE UPON REQUEST |
| AZIZJON DAVRONOV | ADDRESS AVAILABLE UPON REQUEST |
| AZIZJON HAYDARKULOV | ADDRESS AVAILABLE UPON REQUEST |
| AZNI BAGHOOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| AZNIV HOVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| AZNIV KARAMANUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| AZRA DOKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| AZRA KARADUZOVIC | ADDRESS AVAILABLE UPON REQUEST |
| AZRIEL SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| AZTRID WERNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AZUCENA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| AZUCENA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| AZUMI HOMMA | ADDRESS AVAILABLE UPON REQUEST |
| AZY AARONS | ADDRESS AVAILABLE UPON REQUEST |
| B NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BABAK ALHESSABI | ADDRESS AVAILABLE UPON REQUEST |
| BABAK GIVI | ADDRESS AVAILABLE UPON REQUEST |
| BABAR MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| BABBS CERMINARO | ADDRESS AVAILABLE UPON REQUEST |
| BABITA BATRA | ADDRESS AVAILABLE UPON REQUEST |
| BABU PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BABY HAYDON | ADDRESS AVAILABLE UPON REQUEST |
| BACCHUS LEELAWATIE | ADDRESS AVAILABLE UPON REQUEST |
| BADEN COX | ADDRESS AVAILABLE UPON REQUEST |
| BADEN MUDGE | ADDRESS AVAILABLE UPON REQUEST |
| BADRA FOFANA | ADDRESS AVAILABLE UPON REQUEST |
| BADRI BAKURADZE | ADDRESS AVAILABLE UPON REQUEST |
| BAE YO HAN | ADDRESS AVAILABLE UPON REQUEST |
| BAEK MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| BAGIR SALIMDJANOV | ADDRESS AVAILABLE UPON REQUEST |
| BAHA AWADALLAH | ADDRESS AVAILABLE UPON REQUEST |
| BAHADYR EYMIROV | ADDRESS AVAILABLE UPON REQUEST |
| BAHAREH SATVATI-MORADIAN | ADDRESS AVAILABLE UPON REQUEST |
| BAHAREH SATVATI-MORADIAN | ADDRESS AVAILABLE UPON REQUEST |
| BAHIA ELKASSAS | ADDRESS AVAILABLE UPON REQUEST |
| BAHIAH SALEH | ADDRESS AVAILABLE UPON REQUEST |
| BAHORA YULDASHEVA | ADDRESS AVAILABLE UPON REQUEST |
| BAHRAM KHOOBEHI | ADDRESS AVAILABLE UPON REQUEST |
| BAHRAM LIVI | ADDRESS AVAILABLE UPON REQUEST |
| BAHUU ABDELLATIF | ADDRESS AVAILABLE UPON REQUEST |
| BAI HUANG | ADDRESS AVAILABLE UPON REQUEST |
| BAI LIJUN | ADDRESS AVAILABLE UPON REQUEST |
| BAIK YOUNG HWAN | ADDRESS AVAILABLE UPON REQUEST |
| BAILA HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEE BRENEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEI STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY AUSTIOS | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY CHERYL | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY JUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY KELLER | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY MACBURNIE | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY MALLORY | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY MALLORY | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY OHEARN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY OTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BAILEY POMBRIO | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY POPECK | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY RICHARZ | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY SOMERS | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY YU | ADDRESS AVAILABLE UPON REQUEST |
| BAILIJUN BAI | ADDRESS AVAILABLE UPON REQUEST |
| BAIMENG FAN | ADDRESS AVAILABLE UPON REQUEST |
| BAINA LI | ADDRESS AVAILABLE UPON REQUEST |
| BAINE BECKERICH | ADDRESS AVAILABLE UPON REQUEST |
| BAIRO MONTEJO | ADDRESS AVAILABLE UPON REQUEST |
| BAIRO PAZ | ADDRESS AVAILABLE UPON REQUEST |
| BAJRAM SUBASI | ADDRESS AVAILABLE UPON REQUEST |
| BAJRAM TETAJ | ADDRESS AVAILABLE UPON REQUEST |
| BAKARI AKIL | ADDRESS AVAILABLE UPON REQUEST |
| BAKER DECAMP | ADDRESS AVAILABLE UPON REQUEST |
| BAKHTIYOR JAVLIEV | ADDRESS AVAILABLE UPON REQUEST |
| BAKSH ANNALISA | ADDRESS AVAILABLE UPON REQUEST |
| BAKYT TOKUROV | ADDRESS AVAILABLE UPON REQUEST |
| BALA DOSAKAYALA | ADDRESS AVAILABLE UPON REQUEST |
| BALA RAMAKRISHNAN | ADDRESS AVAILABLE UPON REQUEST |
| BALARKUMAR SRI | ADDRESS AVAILABLE UPON REQUEST |
| BALBINO UELTER | ADDRESS AVAILABLE UPON REQUEST |
| BALCA ERYILMAZ | ADDRESS AVAILABLE UPON REQUEST |
| BALDEMAR AMBRIZ | ADDRESS AVAILABLE UPON REQUEST |
| BALDEMAR AMBRIZ | ADDRESS AVAILABLE UPON REQUEST |
| BALDEMIRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BALDEMIRO LEON | ADDRESS AVAILABLE UPON REQUEST |
| BALDWIN MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| BALJIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| BALLA DOUMBOUYA | ADDRESS AVAILABLE UPON REQUEST |
| BALLA DOUMBOUYA | ADDRESS AVAILABLE UPON REQUEST |
| BALLARDO LUGO PENA | ADDRESS AVAILABLE UPON REQUEST |
| BALMIN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| BALOCH SHARAFAT | ADDRESS AVAILABLE UPON REQUEST |
| BALOR ISRAELOV | ADDRESS AVAILABLE UPON REQUEST |
| BALTASAR FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| BALTASAR LOYOLA | ADDRESS AVAILABLE UPON REQUEST |
| BALTAZAR GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| BALTAZAR US | ADDRESS AVAILABLE UPON REQUEST |
| BALTY CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| BALWANT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| BAN FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| BANA ESMAEILI | ADDRESS AVAILABLE UPON REQUEST |
| BANATA QAMERA | ADDRESS AVAILABLE UPON REQUEST |
| BANDANA JEENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BANESA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BANIEL AMUEV | ADDRESS AVAILABLE UPON REQUEST |
| BANNY CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| BANY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BAO NGO | ADDRESS AVAILABLE UPON REQUEST |
| BAO NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| BAO PHUNG | ADDRESS AVAILABLE UPON REQUEST |
| BAO ZHEN SHI | ADDRESS AVAILABLE UPON REQUEST |
| BARA LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| BARABRA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| BARAK FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARB DOYCE | ADDRESS AVAILABLE UPON REQUEST |
| BARB SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| BARB THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBABRA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA A. SOCHA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ADDONIZIO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANGERMANN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ARMADA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BABUKA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BACKER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BAGAY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BARON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BARROWS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BARTHELS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BEHR | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BELMONT | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BERG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BERGSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BERLAND | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BERRY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BEUERLEIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BOROK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BRASILEIROA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BREITINGER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BRITO DE LA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BROYLES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BRUDER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BUONINFANTE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BUONO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BURGIE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CALDARARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BARBARA CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CANTALUPO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CARPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CATINEAU | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CIANCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CINQUE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CIPRIANO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CM DONT CALL SALDICK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA COLATOSTI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA COLLAZO FLEXAS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CONSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA COSTANZO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA COURTISS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA CRYSTAL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DARROW | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DICKIE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DOUMANEY-KAYYAL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DUKES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DUKES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA DUREN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA EGAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA EGAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA EHRHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA EKBLAD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ELAM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ELAM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ELLIAS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ERTL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA EURIPIDES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FAIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FEILDS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FINK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FIORE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FLEIZACH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FORTUSO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA FULLERTON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GAETA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GALLARDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BARBARA GALLETTA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GASIK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GERSHON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GOLDNER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GRACE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GRACEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GRACEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GRONDINE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GROSS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GUNDLACH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GUNDRUM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HAMMILL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HEAD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HEDLUND | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HELM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HEMPSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HENEGHAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HENRICKSEN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HERRMANN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HESCH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HILLIARD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HINES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HOENIG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA HOOKS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA INTRIERI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA IRVIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ITZIKMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA JEMSEK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KELLERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KENWORTHY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BARBARA KLEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KNEAFSEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KOPPETSCH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KUHN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KUPFERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LAMATTINA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LATERZA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LAURAIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEPPALA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEVERING | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEVITAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LONGE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA M PAGELLA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MANJARREZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MARCHEWKA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MARION | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MASSA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MIRABILE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MOL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MURGATROYD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MURRIEL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA NAIRIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA NASON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA OBERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA OSTROM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BARBARA PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PAOLA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PARLATTI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PASSMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PATRICIA GEARY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PEPLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PERS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PHILBRICK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PHILIPP | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PIEKARZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PIETRONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PIKOS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA POIRIER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA POOLEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PORETSKY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA POSE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA PROSPIERO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA QUATTROCCHI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA QUEENAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REDONO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REED | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REED | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REESE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REESE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REGIONE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REILLY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RENAUD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA REYES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RICCARDO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RICCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RICKARDS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROBICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROBILOTTA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RODKIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROSINSKY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ROSTOSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BARBARA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RUTKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SAYERS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SCHEFFLER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SCHIFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SCHREM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SCHROPP | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SEIDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SHILLITTO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SIENKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SIMS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SNOW | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SPEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA STEPNIAK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA SYLVANDER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TAKACH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TESANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TOCCI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TONGE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TRAUM | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TREVINO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA TRUESDALE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA VOSS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA VOSS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WATERS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEBB | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEINER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WEISSBERGER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WHEELER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WOODS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA YANOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ZICCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARITA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BARBERA INKELES | ADDRESS AVAILABLE UPON REQUEST |
| BARBIE ALBINO | ADDRESS AVAILABLE UPON REQUEST |
| BARBRA GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARBRA MCKENNEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBRA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| BARBRA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BARBRA SIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARCLAY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BARHAME SOUMANA | ADDRESS AVAILABLE UPON REQUEST |
| BARI LOVI | ADDRESS AVAILABLE UPON REQUEST |
| BARIS KANTARCI | ADDRESS AVAILABLE UPON REQUEST |
| BARITA VELEDNITSKIY | ADDRESS AVAILABLE UPON REQUEST |
| BARLIN AYALA | ADDRESS AVAILABLE UPON REQUEST |
| BARNETTE HOLSTON | ADDRESS AVAILABLE UPON REQUEST |
| BARNEY BERNHARD | ADDRESS AVAILABLE UPON REQUEST |
| BARNO IZACHAROV | ADDRESS AVAILABLE UPON REQUEST |
| BARNOHON BAHROMOVA | ADDRESS AVAILABLE UPON REQUEST |
| BARON ALBURY | ADDRESS AVAILABLE UPON REQUEST |
| BARON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| BAROUYR TCHAPRAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRETT EVANS | ADDRESS AVAILABLE UPON REQUEST |
| BARRETT ROLLINS | ADDRESS AVAILABLE UPON REQUEST |
| BARRETT WOLF | ADDRESS AVAILABLE UPON REQUEST |
| BARRIE BAZARSKY | ADDRESS AVAILABLE UPON REQUEST |
| BARRINGTON CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| BARRINGTON CUMMINGS JR | ADDRESS AVAILABLE UPON REQUEST |
| BARRIOS ALFREDO | ADDRESS AVAILABLE UPON REQUEST |
| BARRON YARBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| BARRON YOUNGSMITH | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| BARRY AQUILINO | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ARBORN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY BATY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY BLACKMORE | ADDRESS AVAILABLE UPON REQUEST |
| BARRY BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| BARRY BOWERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY COHN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY CORMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY DODSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BARRY EDLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ELKIN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARRY FRISWOLD | ADDRESS AVAILABLE UPON REQUEST |
| BARRY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARRY GOLDWATER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY GOMER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARRY HARDIN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY HARMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BARRY KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BARRY LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY LITES | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MARKS | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MOUGER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY OGOWETSKY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| BARRY RABER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ROTMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SALOW | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SCHUCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SPELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY STAHL | ADDRESS AVAILABLE UPON REQUEST |
| BARRY STELBOUM | ADDRESS AVAILABLE UPON REQUEST |
| BARRY STERN | ADDRESS AVAILABLE UPON REQUEST |
| BARRY STOUT | ADDRESS AVAILABLE UPON REQUEST |
| BARRY SUNRAY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY TORNICK | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WASHIK | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WECHSLER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WEISSELBERG | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WILSKER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BARRY WROBLEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BARRY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BARRY ZIPPELIUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BARRY ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BART ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| BART BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BART BRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| BART CARR | ADDRESS AVAILABLE UPON REQUEST |
| BART GILKES | ADDRESS AVAILABLE UPON REQUEST |
| BART HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BART LALLY | ADDRESS AVAILABLE UPON REQUEST |
| BART LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| BART MOLIN | ADDRESS AVAILABLE UPON REQUEST |
| BART NEWLAND | ADDRESS AVAILABLE UPON REQUEST |
| BARTLETT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BARTLOMEIJ KON | ADDRESS AVAILABLE UPON REQUEST |
| BARTLOMIEJ BUCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| BARTOLO BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BARTOLO TZORIN | ADDRESS AVAILABLE UPON REQUEST |
| BARTON LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| BARTON PRIVES | ADDRESS AVAILABLE UPON REQUEST |
| BARTOSZ BOTWINA | ADDRESS AVAILABLE UPON REQUEST |
| BARTTOLOME GRANDA | ADDRESS AVAILABLE UPON REQUEST |
| BARUCH MAZOR | ADDRESS AVAILABLE UPON REQUEST |
| BAS SAFAR | ADDRESS AVAILABLE UPON REQUEST |
| BAS STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| BASAK TURAN | ADDRESS AVAILABLE UPON REQUEST |
| BASAMA MOKTAAR | ADDRESS AVAILABLE UPON REQUEST |
| BASANTE YASSEIN | ADDRESS AVAILABLE UPON REQUEST |
| BASEM PHARAON | ADDRESS AVAILABLE UPON REQUEST |
| BASH HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| BASHAR KARBONI | ADDRESS AVAILABLE UPON REQUEST |
| BASHARR MOHSEN | ADDRESS AVAILABLE UPON REQUEST |
| BASHER SHAHBIN | ADDRESS AVAILABLE UPON REQUEST |
| BASHI MASANI | ADDRESS AVAILABLE UPON REQUEST |
| BASHIE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| BASHIR NOORI | ADDRESS AVAILABLE UPON REQUEST |
| BASHIRAH HENTON | ADDRESS AVAILABLE UPON REQUEST |
| BASHIRI KIRVEN | ADDRESS AVAILABLE UPON REQUEST |
| BASHKIM ZAGANJORI | ADDRESS AVAILABLE UPON REQUEST |
| BASHU KANAL | ADDRESS AVAILABLE UPON REQUEST |
| BASHY BLATTER | ADDRESS AVAILABLE UPON REQUEST |
| BASIL BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| BASIL CIAMPI | ADDRESS AVAILABLE UPON REQUEST |
| BASIL EL-BAZ | ADDRESS AVAILABLE UPON REQUEST |
| BASIL ELAMIR | ADDRESS AVAILABLE UPON REQUEST |
| BASIL LYONS | ADDRESS AVAILABLE UPON REQUEST |
| BASIL MINTO | ADDRESS AVAILABLE UPON REQUEST |
| BASIL PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| BASILIA DEAZA | ADDRESS AVAILABLE UPON REQUEST |
| BASILIA DEAZA | ADDRESS AVAILABLE UPON REQUEST |
| BASILIA NOLASCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BASILIA PICHARDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| BASILIA RICCIARDO | ADDRESS AVAILABLE UPON REQUEST |
| BASILIO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| BASILIZA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BASIM HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| BASMA ELDWEIK | ADDRESS AVAILABLE UPON REQUEST |
| BASMALAH GHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| BASSEL AL SAMAKEH | ADDRESS AVAILABLE UPON REQUEST |
| BASSEM WADIE | ADDRESS AVAILABLE UPON REQUEST |
| BASSIM SIFELNASR | ADDRESS AVAILABLE UPON REQUEST |
| BASWANTH TADAKAMALLA | ADDRESS AVAILABLE UPON REQUEST |
| BATIA ADRABI | ADDRESS AVAILABLE UPON REQUEST |
| BATIA AVRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| BATIA EVEN | ADDRESS AVAILABLE UPON REQUEST |
| BATINA GANIEVA | ADDRESS AVAILABLE UPON REQUEST |
| BATINA STVETLANA | ADDRESS AVAILABLE UPON REQUEST |
| BATO TSYBENOV | ADDRESS AVAILABLE UPON REQUEST |
| BATOOL RIZVI | ADDRESS AVAILABLE UPON REQUEST |
| BATSHEVA SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| BAUDILIO DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| BAUMONT BRACKEEM | ADDRESS AVAILABLE UPON REQUEST |
| BAYAN ABUZAHRIEH | ADDRESS AVAILABLE UPON REQUEST |
| BAYAN ALASAR | ADDRESS AVAILABLE UPON REQUEST |
| BAYARD FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| BAYARDO VILCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BAYARJARGAL NARMANDAKH | ADDRESS AVAILABLE UPON REQUEST |
| BAYE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BAYLEA CARNER | ADDRESS AVAILABLE UPON REQUEST |
| BAYLEA CARNER | ADDRESS AVAILABLE UPON REQUEST |
| BAYLEE COX | ADDRESS AVAILABLE UPON REQUEST |
| BAYLEE HEXIMER | ADDRESS AVAILABLE UPON REQUEST |
| BAYLEE MACAULAY | ADDRESS AVAILABLE UPON REQUEST |
| BAYLIS BEARD | ADDRESS AVAILABLE UPON REQUEST |
| BAYLOR MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| BAYWATTIE DENALI | ADDRESS AVAILABLE UPON REQUEST |
| BEA PATINO | ADDRESS AVAILABLE UPON REQUEST |
| BEA WAGGONER | ADDRESS AVAILABLE UPON REQUEST |
| BEA WAGONER | ADDRESS AVAILABLE UPON REQUEST |
| BEALINA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| BEATA BIEREZOWIEC | ADDRESS AVAILABLE UPON REQUEST |
| BEATA JAJKO | ADDRESS AVAILABLE UPON REQUEST |
| BEATA KOBESZKO | ADDRESS AVAILABLE UPON REQUEST |
| BEATA MARCINKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| BEATA PAWLIK | ADDRESS AVAILABLE UPON REQUEST |
| BEATA POSOBIEC | ADDRESS AVAILABLE UPON REQUEST |
| BEATA SKOCZYLAS | ADDRESS AVAILABLE UPON REQUEST |
| BEATE BURGHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BEATE GRAN | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE AUGUSTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BEATRICE BAYER | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE DIKE | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE GENCO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE GREENOUGH | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE KIRK | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE LAI | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE LARIS | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE LERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE LOMELI | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE LUPERCIO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE MARACZI | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE METZNER | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE TODORUT | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BEATRICE WAGONER | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIS CHINCHILLA | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIX KAUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ ALDEREGUIA | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ ALVES | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ ATEHORTUA | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ CASTROREYES | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ FAUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ FITZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ GAYOSSO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ GUGLIELMO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ PALOMO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ RAVE | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ REBOUCAS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ REYESCASTRO | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| BEAU ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BEAU BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| BEAU BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BEAU BUFFIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BEAU CANDIANO | ADDRESS AVAILABLE UPON REQUEST |
| BEAU COSSAIRT | ADDRESS AVAILABLE UPON REQUEST |
| BEAU CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| BEAU FORTIER | ADDRESS AVAILABLE UPON REQUEST |
| BEAU FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| BEAU GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| BEAU GUNSET | ADDRESS AVAILABLE UPON REQUEST |
| BEAU HIGHLAND | ADDRESS AVAILABLE UPON REQUEST |
| BEAU MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| BEAU REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| BEBA LEE | ADDRESS AVAILABLE UPON REQUEST |
| BECCA FELD | ADDRESS AVAILABLE UPON REQUEST |
| BECCA HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| BECCA TICE | ADDRESS AVAILABLE UPON REQUEST |
| BECCA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BECCA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BECKA EVISTON | ADDRESS AVAILABLE UPON REQUEST |
| BECKHAM HEDEQUIST | ADDRESS AVAILABLE UPON REQUEST |
| BECKI HARDY | ADDRESS AVAILABLE UPON REQUEST |
| BECKY BODENNER | ADDRESS AVAILABLE UPON REQUEST |
| BECKY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BECKY CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| BECKY CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| BECKY DELSON | ADDRESS AVAILABLE UPON REQUEST |
| BECKY DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| BECKY HALL | ADDRESS AVAILABLE UPON REQUEST |
| BECKY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| BECKY KAY | ADDRESS AVAILABLE UPON REQUEST |
| BECKY KOPENY | ADDRESS AVAILABLE UPON REQUEST |
| BECKY LEE | ADDRESS AVAILABLE UPON REQUEST |
| BECKY MCELHINNEY | ADDRESS AVAILABLE UPON REQUEST |
| BECKY ORONOZ | ADDRESS AVAILABLE UPON REQUEST |
| BECKY PENHALLOW | ADDRESS AVAILABLE UPON REQUEST |
| BECKY ROTELLI | ADDRESS AVAILABLE UPON REQUEST |
| BECKY RUNDLE | ADDRESS AVAILABLE UPON REQUEST |
| BECKY SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| BECKY SKOLNICK | ADDRESS AVAILABLE UPON REQUEST |
| BECKY SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| BECKY STANSKI | ADDRESS AVAILABLE UPON REQUEST |
| BECKY STARK | ADDRESS AVAILABLE UPON REQUEST |
| BECKY THURN | ADDRESS AVAILABLE UPON REQUEST |
| BECKY VITERI | ADDRESS AVAILABLE UPON REQUEST |
| BECKY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BECKY WINN | ADDRESS AVAILABLE UPON REQUEST |
| BECKY WOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEDELSI MONROY | ADDRESS AVAILABLE UPON REQUEST |
| BEE ZELEDON | ADDRESS AVAILABLE UPON REQUEST |
| BEENNA ARGUELLO | ADDRESS AVAILABLE UPON REQUEST |
| BEGONA PASTOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BEHESHTHE JAFARI | ADDRESS AVAILABLE UPON REQUEST |
| BEHIJA VUCETOVIC | ADDRESS AVAILABLE UPON REQUEST |
| BEHNOOSH YOUSEFI | ADDRESS AVAILABLE UPON REQUEST |
| BEHRAD GHAZI | ADDRESS AVAILABLE UPON REQUEST |
| BEHROOZ ZARRIN | ADDRESS AVAILABLE UPON REQUEST |
| BEINARS VLADYSLAV | ADDRESS AVAILABLE UPON REQUEST |
| BEIRO ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| BEJEANNE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| BEJTO SALAJ | ADDRESS AVAILABLE UPON REQUEST |
| BEKHRUZ MUSTAFOKULOR | ADDRESS AVAILABLE UPON REQUEST |
| BEKIM ASIPI | ADDRESS AVAILABLE UPON REQUEST |
| BEKTURSUN MOLDOKANOV | ADDRESS AVAILABLE UPON REQUEST |
| BELA ISKIYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| BELA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| BELA SIMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| BELA TOROK | ADDRESS AVAILABLE UPON REQUEST |
| BELAL ALAYAH | ADDRESS AVAILABLE UPON REQUEST |
| BELEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| BELGICA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BELINA YOUHANA | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA BOBO | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA CALHOUR | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA COFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA GAONA | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA MARUD | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA STOKES | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA WARD | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS BONILLA DE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS GERALDO | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS MATOS | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BELKISA SAHMANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| BELKYS BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| BELKYS MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| BELKYS REYES-CUNI | ADDRESS AVAILABLE UPON REQUEST |
| BELKYS SEVERINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BELLA AVETYAN | ADDRESS AVAILABLE UPON REQUEST |
| BELLA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BELLA GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| BELLA ITKINA | ADDRESS AVAILABLE UPON REQUEST |
| BELLA LAPUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| BELLA MATATOVA | ADDRESS AVAILABLE UPON REQUEST |
| BELLA MELICOVA | ADDRESS AVAILABLE UPON REQUEST |
| BELLA PATHAK | ADDRESS AVAILABLE UPON REQUEST |
| BELLA SIMKHAEVA | ADDRESS AVAILABLE UPON REQUEST |
| BELLADIRA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BELLANA DERESH | ADDRESS AVAILABLE UPON REQUEST |
| BELLANDE DOMERCANT | ADDRESS AVAILABLE UPON REQUEST |
| BELLE STRUCK | ADDRESS AVAILABLE UPON REQUEST |
| BELLKACEM MESBOUA | ADDRESS AVAILABLE UPON REQUEST |
| BELMA HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| BELMARIE FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| BELMARIE GALAN | ADDRESS AVAILABLE UPON REQUEST |
| BELONY FRANCIOS | ADDRESS AVAILABLE UPON REQUEST |
| BELSSY LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| BELVINDA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BEN ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| BEN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| BEN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| BEN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BEN BARBER | ADDRESS AVAILABLE UPON REQUEST |
| BEN BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| BEN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| BEN BECK | ADDRESS AVAILABLE UPON REQUEST |
| BEN BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN BIBLE | ADDRESS AVAILABLE UPON REQUEST |
| BEN BILLINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| BEN BODKIN | ADDRESS AVAILABLE UPON REQUEST |
| BEN BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| BEN BRUETSCH | ADDRESS AVAILABLE UPON REQUEST |
| BEN BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| BEN CANNADY SR | ADDRESS AVAILABLE UPON REQUEST |
| BEN CHACHAJ | ADDRESS AVAILABLE UPON REQUEST |
| BEN CHEW | ADDRESS AVAILABLE UPON REQUEST |
| BEN CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| BEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| BEN COLLARD | ADDRESS AVAILABLE UPON REQUEST |
| BEN COOK | ADDRESS AVAILABLE UPON REQUEST |
| BEN CROSBIE | ADDRESS AVAILABLE UPON REQUEST |
| BEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BEN DELLARIPA | ADDRESS AVAILABLE UPON REQUEST |
| BEN DICKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN DIFABBIO | ADDRESS AVAILABLE UPON REQUEST |
| BEN DIPIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| BEN DRAKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BEN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| BEN ELAMRAOUI | ADDRESS AVAILABLE UPON REQUEST |
| BEN ERB | ADDRESS AVAILABLE UPON REQUEST |
| BEN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| BEN FALVO | ADDRESS AVAILABLE UPON REQUEST |
| BEN FAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN FENG | ADDRESS AVAILABLE UPON REQUEST |
| BEN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BEN FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| BEN FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN GALEF | ADDRESS AVAILABLE UPON REQUEST |
| BEN GERTZOG | ADDRESS AVAILABLE UPON REQUEST |
| BEN GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| BEN GOINS | ADDRESS AVAILABLE UPON REQUEST |
| BEN GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| BEN GORSKI | ADDRESS AVAILABLE UPON REQUEST |
| BEN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BEN GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BEN GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BEN GROSS | ADDRESS AVAILABLE UPON REQUEST |
| BEN GUGGINA | ADDRESS AVAILABLE UPON REQUEST |
| BEN GUIDON | ADDRESS AVAILABLE UPON REQUEST |
| BEN GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN HALLOCK | ADDRESS AVAILABLE UPON REQUEST |
| BEN HAMBLETT | ADDRESS AVAILABLE UPON REQUEST |
| BEN HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| BEN HIDE | ADDRESS AVAILABLE UPON REQUEST |
| BEN HILL | ADDRESS AVAILABLE UPON REQUEST |
| BEN HUBNER | ADDRESS AVAILABLE UPON REQUEST |
| BEN JANVRIN | ADDRESS AVAILABLE UPON REQUEST |
| BEN JIANG | ADDRESS AVAILABLE UPON REQUEST |
| BEN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| BEN KALISH | ADDRESS AVAILABLE UPON REQUEST |
| BEN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| BEN KISSAM | ADDRESS AVAILABLE UPON REQUEST |
| BEN KUANG | ADDRESS AVAILABLE UPON REQUEST |
| BEN KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| BEN KWAST | ADDRESS AVAILABLE UPON REQUEST |
| BEN KWIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BEN LANKFORD | ADDRESS AVAILABLE UPON REQUEST |
| BEN LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| BEN LINARES | ADDRESS AVAILABLE UPON REQUEST |
| BEN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| BEN MARCHANT | ADDRESS AVAILABLE UPON REQUEST |
| BEN MARK | ADDRESS AVAILABLE UPON REQUEST |
| BEN MARTEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BEN MCDAVITT | ADDRESS AVAILABLE UPON REQUEST |
| BEN MEGARGEL | ADDRESS AVAILABLE UPON REQUEST |
| BEN MELTZER | ADDRESS AVAILABLE UPON REQUEST |
| BEN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| BEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BEN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BEN MOTAZED | ADDRESS AVAILABLE UPON REQUEST |
| BEN NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN OBSTSELD | ADDRESS AVAILABLE UPON REQUEST |
| BEN PAGE | ADDRESS AVAILABLE UPON REQUEST |
| BEN PALLEIKO | ADDRESS AVAILABLE UPON REQUEST |
| BEN PAUKER | ADDRESS AVAILABLE UPON REQUEST |
| BEN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| BEN POTTER | ADDRESS AVAILABLE UPON REQUEST |
| BEN POUR BABAI | ADDRESS AVAILABLE UPON REQUEST |
| BEN PUGLISI | ADDRESS AVAILABLE UPON REQUEST |
| BEN RAZINOUSKY | ADDRESS AVAILABLE UPON REQUEST |
| BEN REFAEL | ADDRESS AVAILABLE UPON REQUEST |
| BEN RIDLEY | ADDRESS AVAILABLE UPON REQUEST |
| BEN ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| BEN ROMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| BEN ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| BEN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BEN RUDOY | ADDRESS AVAILABLE UPON REQUEST |
| BEN SCHIAVI | ADDRESS AVAILABLE UPON REQUEST |
| BEN SCHNEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEN SEARS | ADDRESS AVAILABLE UPON REQUEST |
| BEN SHACHAF | ADDRESS AVAILABLE UPON REQUEST |
| BEN SHAMES | ADDRESS AVAILABLE UPON REQUEST |
| BEN SHIMON | ADDRESS AVAILABLE UPON REQUEST |
| BEN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| BEN SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| BEN SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| BEN STANCZIK | ADDRESS AVAILABLE UPON REQUEST |
| BEN STEHLE | ADDRESS AVAILABLE UPON REQUEST |
| BEN STICKBERGER | ADDRESS AVAILABLE UPON REQUEST |
| BEN STOOPACK | ADDRESS AVAILABLE UPON REQUEST |
| BEN TARIRI | ADDRESS AVAILABLE UPON REQUEST |
| BEN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BEN TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| BEN TODER | ADDRESS AVAILABLE UPON REQUEST |
| BEN VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| BEN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| BEN VISCOSI | ADDRESS AVAILABLE UPON REQUEST |
| BEN WARNIC | ADDRESS AVAILABLE UPON REQUEST |
| BEN WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| BEN WECHSLER | ADDRESS AVAILABLE UPON REQUEST |
| BEN WELLER | ADDRESS AVAILABLE UPON REQUEST |
| BEN WELTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BEN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| BEN WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| BEN WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| BEN WOLF | ADDRESS AVAILABLE UPON REQUEST |
| BEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BENAY DAVIDOFF | ADDRESS AVAILABLE UPON REQUEST |
| BENCIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BENE DURAND | ADDRESS AVAILABLE UPON REQUEST |
| BENEDETTA FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| BENEDICT KALIBALA | ADDRESS AVAILABLE UPON REQUEST |
| BENEDICTE BADUEL | ADDRESS AVAILABLE UPON REQUEST |
| BENEMINO DIFABBIO | ADDRESS AVAILABLE UPON REQUEST |
| BENIGNA GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| BENILDA MACARAEG | ADDRESS AVAILABLE UPON REQUEST |
| BENILDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BENITA DAVTYAN | ADDRESS AVAILABLE UPON REQUEST |
| BENITA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| BENITA HUSEINOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| BENITO BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| BENITO CODELLA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN AGLEBE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BARBASH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BATER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BIBLE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BOCIO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BOLLING | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BORENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BUZON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BYNUM | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CANTWELL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CARDER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CHEE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN COBEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN COJANU | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN COSSETTA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN CZECH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DATO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DEFAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BENJAMIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DICAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DINAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DUTTON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN EICHNER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FARBER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FAREY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FERRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FLAIG | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FROELICH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GABAY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GABIONZA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GURWITCH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HEINKEL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HERMANN-NOWOSIE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HERSCHENFELD | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HILLEL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN IRVINE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ISRAILOV | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN JACHOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN JOHANNESSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN KHANDPUR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN KIBLINER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LACHANCE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LAI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LAPINIG | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LATORRE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LAUFER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEHRHOFF | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEVASSEUR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEVITAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LIM | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BENJAMIN LOTT JR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MARBURY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MCVANE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MENSAH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MICHENER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MILBANK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MILKS II | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MONES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MOY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN NEWBERRY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN NIERGARTH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PATCHEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PERKEL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PETZOLDT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PISELLO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN POULTON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN REMORENKO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN REYES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ROSOW | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SAGEL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SATGUNAM | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SCHANCUPP | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SHIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SILVERBUSH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SPECHT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN STEEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN STEMPLER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BENJAMIN TINCHER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN TUTT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN URSHAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN VERNIA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN VU | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WADE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WAYNE MERCER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WEGODSKY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WEINDORF | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WELSH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WSZOLEK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMINE ANDREYEV | ADDRESS AVAILABLE UPON REQUEST |
| BENJELLOUN MONCEF | ADDRESS AVAILABLE UPON REQUEST |
| BENJEMIN GRILL | ADDRESS AVAILABLE UPON REQUEST |
| BENJI F SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| BENJI STRUBING | ADDRESS AVAILABLE UPON REQUEST |
| BENJMAN DUPRYRON | ADDRESS AVAILABLE UPON REQUEST |
| BENLYNX GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BENNER RAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT AGRANOVE | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT BLUESTINE | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT DALTON | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT KLEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT LEAK | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT MARINO | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BENNI DEBLASIO | ADDRESS AVAILABLE UPON REQUEST |
| BENNIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BENNIE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BENNIE VINES | ADDRESS AVAILABLE UPON REQUEST |
| BENNIS SUJAK | ADDRESS AVAILABLE UPON REQUEST |
| BENNY CABA | ADDRESS AVAILABLE UPON REQUEST |
| BENNY CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| BENNY GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| BENNY KATZBURG | ADDRESS AVAILABLE UPON REQUEST |
| BENNY LEE | ADDRESS AVAILABLE UPON REQUEST |
| BENNY LIN | ADDRESS AVAILABLE UPON REQUEST |
| BENNY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| BENNY MONTANARO | ADDRESS AVAILABLE UPON REQUEST |
| BENNY ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| BENNY SOTO | ADDRESS AVAILABLE UPON REQUEST |
| BENSION SUYNOV | ADDRESS AVAILABLE UPON REQUEST |
| BENSON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BENTLEY COMPTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BENTLEY COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| BENTON WARREN | ADDRESS AVAILABLE UPON REQUEST |
| BENUR TEDEVOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| BENXIA SHI | ADDRESS AVAILABLE UPON REQUEST |
| BENYAM TESHOME | ADDRESS AVAILABLE UPON REQUEST |
| BERDINE SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| BEREKET HABTE | ADDRESS AVAILABLE UPON REQUEST |
| BEREKIA JEANNOT | ADDRESS AVAILABLE UPON REQUEST |
| BEREN BUDAK | ADDRESS AVAILABLE UPON REQUEST |
| BERENICE BRITO | ADDRESS AVAILABLE UPON REQUEST |
| BERENICE DEL ORBE | ADDRESS AVAILABLE UPON REQUEST |
| BERGE KOKSUZ | ADDRESS AVAILABLE UPON REQUEST |
| BERGIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BERHANU ZELEKE | ADDRESS AVAILABLE UPON REQUEST |
| BERIT PALMA | ADDRESS AVAILABLE UPON REQUEST |
| BERIT WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BERITO FELIX | ADDRESS AVAILABLE UPON REQUEST |
| BERJ ABAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| BERK AYDOGMUS | ADDRESS AVAILABLE UPON REQUEST |
| BERKAY BALTAS | ADDRESS AVAILABLE UPON REQUEST |
| BERKCHAN CINGIZ | ADDRESS AVAILABLE UPON REQUEST |
| BERKY ENCARNACIO | ADDRESS AVAILABLE UPON REQUEST |
| BERKY IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| BERLANDIE BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| BERLINDA PALOKAJ | ADDRESS AVAILABLE UPON REQUEST |
| BERLITA DIMAKOS | ADDRESS AVAILABLE UPON REQUEST |
| BERMY BOURSIQUOT | ADDRESS AVAILABLE UPON REQUEST |
| BERN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| BERNA TOPARLAR | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTA BEMBURY | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE ALATOUZIAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE ARCHIE | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE ATHIME | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE BEHAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE CIMENTAL | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE DASH-SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE FAHAD | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE GARD | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE KOWALCZYK | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE MONTILLA | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE PALMIERO | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BERNADETTE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BERNADINE DEMBROSKY | ADDRESS AVAILABLE UPON REQUEST |
| BERNADINE KING | ADDRESS AVAILABLE UPON REQUEST |
| BERNADINE LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| BERNADINE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BERNAL BENITO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD BAHNAM | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD BAHNAM | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD CARRAGHER | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD COONEY | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD DYER | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD FEVRIER | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD FREDERICKS | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD FREDERICKS | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD GOJCAJ | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD LEFEBURE | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD MASON | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD MCINNIS | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD MURSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD NIHAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD PABRUA | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD RODRIGUES-CHEDEK | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD TURBAK | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD WEITZMAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD WYTKO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDA CARDENES | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDA CHECO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDINO GRACIANO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDO COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDO COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDO DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDO WACHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| BERNAVIL OBED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BERNERDINA SANTIAGO SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| BERNETHA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BERNETTA HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| BERNHARD WIEDMANN | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE BERGER | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE CANTU | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE DU | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE ENG | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE PERLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE PROFITLICH | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE RUBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE SCHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| BERNICE TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| BERNIE KOCSIS | ADDRESS AVAILABLE UPON REQUEST |
| BERNIE VOS | ADDRESS AVAILABLE UPON REQUEST |
| BERNITA HAREWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BERNITE ADORNO | ADDRESS AVAILABLE UPON REQUEST |
| BERONICA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| BERRY BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| BERRY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BERRY WHITE JR | ADDRESS AVAILABLE UPON REQUEST |
| BERSABAY KEBEDE | ADDRESS AVAILABLE UPON REQUEST |
| BERSHAN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| BERT HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| BERT HOCHFELD | ADDRESS AVAILABLE UPON REQUEST |
| BERT ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| BERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BERTA BEIRNE | ADDRESS AVAILABLE UPON REQUEST |
| BERTA BRIONY | ADDRESS AVAILABLE UPON REQUEST |
| BERTA CUBAS | ADDRESS AVAILABLE UPON REQUEST |
| BERTA ISKHAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| BERTA MELGAR | ADDRESS AVAILABLE UPON REQUEST |
| BERTA NAFTALI | ADDRESS AVAILABLE UPON REQUEST |
| BERTA NIAZOV | ADDRESS AVAILABLE UPON REQUEST |
| BERTA POBERESKY | ADDRESS AVAILABLE UPON REQUEST |
| BERTA REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| BERTA RUIZ FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA CANO | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA OSORES | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA PONCE | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA QUIDERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BERTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| BERTHA ZIRDOK | ADDRESS AVAILABLE UPON REQUEST |
| BERTHY PIERRELOUIS | ADDRESS AVAILABLE UPON REQUEST |
| BERTIL BEANDER | ADDRESS AVAILABLE UPON REQUEST |
| BERTILLA JUSTINIANO | ADDRESS AVAILABLE UPON REQUEST |
| BERTIN SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| BERTON FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BERTRAM KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| BERTRAN MOMBRUN | ADDRESS AVAILABLE UPON REQUEST |
| BERTRAND CAPEL | ADDRESS AVAILABLE UPON REQUEST |
| BERTRAND JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| BERTRAND NARDIN | ADDRESS AVAILABLE UPON REQUEST |
| BERYL HOLNESS | ADDRESS AVAILABLE UPON REQUEST |
| BESA BUSHATI | ADDRESS AVAILABLE UPON REQUEST |
| BESA SHEHU | ADDRESS AVAILABLE UPON REQUEST |
| BESAR MULLIQI | ADDRESS AVAILABLE UPON REQUEST |
| BESARD GJONBALIQ | ADDRESS AVAILABLE UPON REQUEST |
| BESARD HAXHIA | ADDRESS AVAILABLE UPON REQUEST |
| BESART ASTAFA | ADDRESS AVAILABLE UPON REQUEST |
| BESART XHEKAJ | ADDRESS AVAILABLE UPON REQUEST |
| BESHIR ABDELLATIF | ADDRESS AVAILABLE UPON REQUEST |
| BESHOY SOLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| BESMIR OSMANI | ADDRESS AVAILABLE UPON REQUEST |
| BESNICK ALICKAJ | ADDRESS AVAILABLE UPON REQUEST |
| BESNIK FRLJUCKIC | ADDRESS AVAILABLE UPON REQUEST |
| BESSIE DESPOTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| BESSIE FOUNTAIN | ADDRESS AVAILABLE UPON REQUEST |
| BESSIE HATJIKOSTADIS | ADDRESS AVAILABLE UPON REQUEST |
| BESSIE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BESSY CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| BESSY GODINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BESSY VALLE | ADDRESS AVAILABLE UPON REQUEST |
| BETANIA CHALAS | ADDRESS AVAILABLE UPON REQUEST |
| BETANIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BETELHEM AYELE | ADDRESS AVAILABLE UPON REQUEST |
| BETH ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BETH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BETH ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| BETH AUER | ADDRESS AVAILABLE UPON REQUEST |
| BETH BARRASSO | ADDRESS AVAILABLE UPON REQUEST |
| BETH BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| BETH BRAGER | ADDRESS AVAILABLE UPON REQUEST |
| BETH BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| BETH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BETH BUSTEED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BETH CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| BETH COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BETH COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| BETH CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| BETH CRILLEY | ADDRESS AVAILABLE UPON REQUEST |
| BETH DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| BETH DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| BETH DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| BETH FEHMEL | ADDRESS AVAILABLE UPON REQUEST |
| BETH FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BETH FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| BETH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BETH GIES | ADDRESS AVAILABLE UPON REQUEST |
| BETH GNERER | ADDRESS AVAILABLE UPON REQUEST |
| BETH GORDON-STIER | ADDRESS AVAILABLE UPON REQUEST |
| BETH GORRIE | ADDRESS AVAILABLE UPON REQUEST |
| BETH GOULD | ADDRESS AVAILABLE UPON REQUEST |
| BETH HARPER | ADDRESS AVAILABLE UPON REQUEST |
| BETH HENDRY | ADDRESS AVAILABLE UPON REQUEST |
| BETH HERMELIN | ADDRESS AVAILABLE UPON REQUEST |
| BETH JANZEN | ADDRESS AVAILABLE UPON REQUEST |
| BETH LANIGAN | ADDRESS AVAILABLE UPON REQUEST |
| BETH LAUBE | ADDRESS AVAILABLE UPON REQUEST |
| BETH LEWANDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BETH MACKINNON | ADDRESS AVAILABLE UPON REQUEST |
| BETH MCKINZIE | ADDRESS AVAILABLE UPON REQUEST |
| BETH MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BETH MEHLER | ADDRESS AVAILABLE UPON REQUEST |
| BETH MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| BETH NASH | ADDRESS AVAILABLE UPON REQUEST |
| BETH PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| BETH PARISE | ADDRESS AVAILABLE UPON REQUEST |
| BETH PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| BETH PECKHAM | ADDRESS AVAILABLE UPON REQUEST |
| BETH PECORA | ADDRESS AVAILABLE UPON REQUEST |
| BETH PRATHER | ADDRESS AVAILABLE UPON REQUEST |
| BETH RABINOVICH | ADDRESS AVAILABLE UPON REQUEST |
| BETH RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| BETH RACINE | ADDRESS AVAILABLE UPON REQUEST |
| BETH RAKESTRAW | ADDRESS AVAILABLE UPON REQUEST |
| BETH RAKESTRAW | ADDRESS AVAILABLE UPON REQUEST |
| BETH RASIN | ADDRESS AVAILABLE UPON REQUEST |
| BETH ROACH | ADDRESS AVAILABLE UPON REQUEST |
| BETH RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| BETH SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| BETH SPANBERGER | ADDRESS AVAILABLE UPON REQUEST |
| BETH SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| BETH STALLKAMP | ADDRESS AVAILABLE UPON REQUEST |
| BETH SWAIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BETH TRIGER | ADDRESS AVAILABLE UPON REQUEST |
| BETH TUCK | ADDRESS AVAILABLE UPON REQUEST |
| BETH TURK | ADDRESS AVAILABLE UPON REQUEST |
| BETH VACOVEC | ADDRESS AVAILABLE UPON REQUEST |
| BETH VAN DER HEIJDEN | ADDRESS AVAILABLE UPON REQUEST |
| BETH WAGGONER | ADDRESS AVAILABLE UPON REQUEST |
| BETH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BETH WINTER | ADDRESS AVAILABLE UPON REQUEST |
| BETH WOOP | ADDRESS AVAILABLE UPON REQUEST |
| BETH WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| BETH-ANN FENTON | ADDRESS AVAILABLE UPON REQUEST |
| BETHAN NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| BETHANIA GRUEZO | ADDRESS AVAILABLE UPON REQUEST |
| BETHANIE ERICSSON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANIE POLYNICE | ADDRESS AVAILABLE UPON REQUEST |
| BETHANNA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BETHANNE HAFT | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY ARGIRO | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BASTIEN | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BELLAR | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY CAWTHRON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY CHERUBINI | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY OPUORU | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY RITCHEY | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY SLACK | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY SLUDER | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BETHE WARD | ADDRESS AVAILABLE UPON REQUEST |
| BETHEILHEM TASSEW | ADDRESS AVAILABLE UPON REQUEST |
| BETHSABE CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| BETHSAINA BALAN | ADDRESS AVAILABLE UPON REQUEST |
| BETSA PARSAI | ADDRESS AVAILABLE UPON REQUEST |
| BETSAIDA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| BETSAIDA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BETSEY STEEGER | ADDRESS AVAILABLE UPON REQUEST |
| BETSEY STOLARICK | ADDRESS AVAILABLE UPON REQUEST |
| BETSI JONES | ADDRESS AVAILABLE UPON REQUEST |
| BETSY BARNETA | ADDRESS AVAILABLE UPON REQUEST |
| BETSY CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| BETSY CHEVALIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BETSY COOK | ADDRESS AVAILABLE UPON REQUEST |
| BETSY COOK | ADDRESS AVAILABLE UPON REQUEST |
| BETSY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| BETSY DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| BETSY ELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| BETSY EMERY | ADDRESS AVAILABLE UPON REQUEST |
| BETSY ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| BETSY GABAY | ADDRESS AVAILABLE UPON REQUEST |
| BETSY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BETSY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BETSY HAYS | ADDRESS AVAILABLE UPON REQUEST |
| BETSY HENDRY | ADDRESS AVAILABLE UPON REQUEST |
| BETSY HUNTER0008592172 | ADDRESS AVAILABLE UPON REQUEST |
| BETSY INSUASTI | ADDRESS AVAILABLE UPON REQUEST |
| BETSY KAISER | ADDRESS AVAILABLE UPON REQUEST |
| BETSY LUCHARS | ADDRESS AVAILABLE UPON REQUEST |
| BETSY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BETSY OPIO | ADDRESS AVAILABLE UPON REQUEST |
| BETSY OTERO | ADDRESS AVAILABLE UPON REQUEST |
| BETSY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BETSY SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| BETSY STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| BETSY WARING | ADDRESS AVAILABLE UPON REQUEST |
| BETTE EHRENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BETTE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| BETTE WILLINS | ADDRESS AVAILABLE UPON REQUEST |
| BETTINO BORGIA | ADDRESS AVAILABLE UPON REQUEST |
| BETTY AMOROSO | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ARENSON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ARMAS DALTON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ASH | ADDRESS AVAILABLE UPON REQUEST |
| BETTY BARNES CROOK | ADDRESS AVAILABLE UPON REQUEST |
| BETTY BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| BETTY BENNETT MORSE | ADDRESS AVAILABLE UPON REQUEST |
| BETTY BIRD | ADDRESS AVAILABLE UPON REQUEST |
| BETTY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| BETTY CERNY | ADDRESS AVAILABLE UPON REQUEST |
| BETTY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| BETTY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| BETTY DALMASI | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY FECHISIN | ADDRESS AVAILABLE UPON REQUEST |
| BETTY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY FU | ADDRESS AVAILABLE UPON REQUEST |
| BETTY GARNER | ADDRESS AVAILABLE UPON REQUEST |
| BETTY GULKO | ADDRESS AVAILABLE UPON REQUEST |
| BETTY HATCH | ADDRESS AVAILABLE UPON REQUEST |
| BETTY HERR | ADDRESS AVAILABLE UPON REQUEST |
| BETTY HOLMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BETTY JAIME | ADDRESS AVAILABLE UPON REQUEST |
| BETTY JANE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BETTY KALEMKIARIAN | ADDRESS AVAILABLE UPON REQUEST |
| BETTY KEMPA | ADDRESS AVAILABLE UPON REQUEST |
| BETTY KOLOD | ADDRESS AVAILABLE UPON REQUEST |
| BETTY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY LITTLES | ADDRESS AVAILABLE UPON REQUEST |
| BETTY LOCKARD | ADDRESS AVAILABLE UPON REQUEST |
| BETTY LONG | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MAXSON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MCNEFF | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MISAS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MORSE | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MRVA | ADDRESS AVAILABLE UPON REQUEST |
| BETTY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY NABIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| BETTY NAPOLITAN | ADDRESS AVAILABLE UPON REQUEST |
| BETTY NORDAHL | ADDRESS AVAILABLE UPON REQUEST |
| BETTY NYAGA | ADDRESS AVAILABLE UPON REQUEST |
| BETTY PAO | ADDRESS AVAILABLE UPON REQUEST |
| BETTY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| BETTY POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| BETTY QELIQI | ADDRESS AVAILABLE UPON REQUEST |
| BETTY RAMAGE | ADDRESS AVAILABLE UPON REQUEST |
| BETTY RAYBON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ROOS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY SAINVIL | ADDRESS AVAILABLE UPON REQUEST |
| BETTY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| BETTY SCHRAM | ADDRESS AVAILABLE UPON REQUEST |
| BETTY SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| BETTY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY VILLALONA | ADDRESS AVAILABLE UPON REQUEST |
| BETTY WERNER | ADDRESS AVAILABLE UPON REQUEST |
| BETTY WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BETTY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ZAMBETTI | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ZHU | ADDRESS AVAILABLE UPON REQUEST |
| BETTY ZIELENSKI | ADDRESS AVAILABLE UPON REQUEST |
| BETTYANN GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| BETY WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| BETZABE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| BETZABE ROMARO | ADDRESS AVAILABLE UPON REQUEST |
| BETZAIDA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| BETZAIRA MAYORGACALLEROS | ADDRESS AVAILABLE UPON REQUEST |
| BEULAH PIERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BEV WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLEY MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLEY TAFFE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY BEARDSLEY | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY BUNZE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY BUTTERS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY CATTANACH | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DAIGLE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DENOVE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DICK | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DIRENZO | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DIRVENZO | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DOMMERICH | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY DUFF | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY FOLKES | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY FRANTZ | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY GAUDET | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY GIESECKE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY GRANT | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY GROVE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY HEATLEY | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY HODGE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY KARNELL | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY KING | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY LITTY | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY MADONIA | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY MALECKY | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY REED | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY RENNER | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY SIMONDS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY STERN | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY TO | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY TRAUPMAN | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY WOODS | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLYN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BEVIRGINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BEVLIN ATWELL | ADDRESS AVAILABLE UPON REQUEST |
| BEVYN WARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BEWKETU MESELE | ADDRESS AVAILABLE UPON REQUEST |
| BEYONCE AMPARO | ADDRESS AVAILABLE UPON REQUEST |
| BEZAWIT ASSEBE | ADDRESS AVAILABLE UPON REQUEST |
| BHAGAT KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| BHAGYASHREE HAMPI | ADDRESS AVAILABLE UPON REQUEST |
| BHAIRAVI BAVISKAR | ADDRESS AVAILABLE UPON REQUEST |
| BHANA SAREDDY | ADDRESS AVAILABLE UPON REQUEST |
| BHARADWAJ MADDURI | ADDRESS AVAILABLE UPON REQUEST |
| BHARAT MAHINDRA | ADDRESS AVAILABLE UPON REQUEST |
| BHARAT PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| BHARATWAJ JAGANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| BHARGAV SRI | ADDRESS AVAILABLE UPON REQUEST |
| BHARGAVI RAJU | ADDRESS AVAILABLE UPON REQUEST |
| BHARNA VORA | ADDRESS AVAILABLE UPON REQUEST |
| BHARTI DUTT | ADDRESS AVAILABLE UPON REQUEST |
| BHAVAN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| BHAVANI MURUGESAN | ADDRESS AVAILABLE UPON REQUEST |
| BHAVIKA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BHAVYA PARANTHAMAN | ADDRESS AVAILABLE UPON REQUEST |
| BHOOMI MEHROTRA | ADDRESS AVAILABLE UPON REQUEST |
| BHUWAN SAMAROO | ADDRESS AVAILABLE UPON REQUEST |
| BIAGNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| BIAGNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| BIAGNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| BIAGNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA ARTIGA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA CALVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA CANO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA CASTELLUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA CASTELLUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA CATRUCCO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA DEL MAESTRO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA DREW | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA FRANZA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA FREMONT | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA GIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA GUERRIERA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA HALES | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA HORNER | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA JEANNITON | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA JUZWA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BIANCA MANOCHIO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA MARCELLO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA POPA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SANTIMAW | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SANTINAW | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SILVESTRI | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA VERDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA VON EUW | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA WATERS | ADDRESS AVAILABLE UPON REQUEST |
| BIANEY LUNA-SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| BIANKA SABOOKRAH | ADDRESS AVAILABLE UPON REQUEST |
| BIAO LI | ADDRESS AVAILABLE UPON REQUEST |
| BIBHO PRASAI | ADDRESS AVAILABLE UPON REQUEST |
| BIBI ABELLO | ADDRESS AVAILABLE UPON REQUEST |
| BIBI ALI | ADDRESS AVAILABLE UPON REQUEST |
| BIBI ALIE | ADDRESS AVAILABLE UPON REQUEST |
| BIBI AMIN | ADDRESS AVAILABLE UPON REQUEST |
| BIBI AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| BIBI HAMID | ADDRESS AVAILABLE UPON REQUEST |
| BIBI INDER | ADDRESS AVAILABLE UPON REQUEST |
| BIBI MURSALIM | ADDRESS AVAILABLE UPON REQUEST |
| BIBI NAZRA | ADDRESS AVAILABLE UPON REQUEST |
| BIBI RIKA | ADDRESS AVAILABLE UPON REQUEST |
| BIBI RIKA | ADDRESS AVAILABLE UPON REQUEST |
| BIBIANA MANCERO | ADDRESS AVAILABLE UPON REQUEST |
| BIBIANO SERGIO | ADDRESS AVAILABLE UPON REQUEST |
| BIBLIANA DEPINE | ADDRESS AVAILABLE UPON REQUEST |
| BICH THIAN | ADDRESS AVAILABLE UPON REQUEST |
| BICTNEY FALCON | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDA MONEGRO | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDO SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| BIERKA FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| BIG GUY ALKRENGA | ADDRESS AVAILABLE UPON REQUEST |
| BIJAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BIJAN KHAKSARI | ADDRESS AVAILABLE UPON REQUEST |
| BIJAN OLIAI | ADDRESS AVAILABLE UPON REQUEST |
| BIJAYATA HIRACHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BIJETA ROY | ADDRESS AVAILABLE UPON REQUEST |
| BIJON SARGENT-BELL | ADDRESS AVAILABLE UPON REQUEST |
| BIJOU SEVIROLI | ADDRESS AVAILABLE UPON REQUEST |
| BIK YINH TSE | ADDRESS AVAILABLE UPON REQUEST |
| BIL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| BILAL ARIF | ADDRESS AVAILABLE UPON REQUEST |
| BILAL SAEED | ADDRESS AVAILABLE UPON REQUEST |
| BILAL TAI | ADDRESS AVAILABLE UPON REQUEST |
| BILJANA NEDELKOSKA | ADDRESS AVAILABLE UPON REQUEST |
| BILJANA SROJANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| BILL ABRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL ATOEFF | ADDRESS AVAILABLE UPON REQUEST |
| BILL BALLANTINE | ADDRESS AVAILABLE UPON REQUEST |
| BILL BARBA | ADDRESS AVAILABLE UPON REQUEST |
| BILL BATEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL BEAL | ADDRESS AVAILABLE UPON REQUEST |
| BILL BECKER | ADDRESS AVAILABLE UPON REQUEST |
| BILL BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL BLEST | ADDRESS AVAILABLE UPON REQUEST |
| BILL BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL BRITT | ADDRESS AVAILABLE UPON REQUEST |
| BILL BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL BUICE | ADDRESS AVAILABLE UPON REQUEST |
| BILL CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| BILL CARR | ADDRESS AVAILABLE UPON REQUEST |
| BILL CARUANA | ADDRESS AVAILABLE UPON REQUEST |
| BILL CHARNLEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL CHIODETTI | ADDRESS AVAILABLE UPON REQUEST |
| BILL CHISLETT | ADDRESS AVAILABLE UPON REQUEST |
| BILL CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| BILL COHN | ADDRESS AVAILABLE UPON REQUEST |
| BILL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| BILL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| BILL CONSTATINE | ADDRESS AVAILABLE UPON REQUEST |
| BILL COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| BILL DARES | ADDRESS AVAILABLE UPON REQUEST |
| BILL DAVEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL DE LA PENA | ADDRESS AVAILABLE UPON REQUEST |
| BILL DEC | ADDRESS AVAILABLE UPON REQUEST |
| BILL DEHAVEN | ADDRESS AVAILABLE UPON REQUEST |
| BILL DEMELIS | ADDRESS AVAILABLE UPON REQUEST |
| BILL DIEHL | ADDRESS AVAILABLE UPON REQUEST |
| BILL DIXON | ADDRESS AVAILABLE UPON REQUEST |
| BILL DOPPLER | ADDRESS AVAILABLE UPON REQUEST |
| BILL DOW | ADDRESS AVAILABLE UPON REQUEST |
| BILL DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| BILL ECCLESTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BILL ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| BILL ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| BILL EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BILL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| BILL FAHY | ADDRESS AVAILABLE UPON REQUEST |
| BILL FELIX | ADDRESS AVAILABLE UPON REQUEST |
| BILL FICK | ADDRESS AVAILABLE UPON REQUEST |
| BILL FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| BILL FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BILL FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| BILL FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| BILL FREVE | ADDRESS AVAILABLE UPON REQUEST |
| BILL GALATIS | ADDRESS AVAILABLE UPON REQUEST |
| BILL GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| BILL GARDINER | ADDRESS AVAILABLE UPON REQUEST |
| BILL GAZA | ADDRESS AVAILABLE UPON REQUEST |
| BILL GEBIG | ADDRESS AVAILABLE UPON REQUEST |
| BILL GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| BILL GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL GOULDING | ADDRESS AVAILABLE UPON REQUEST |
| BILL GRAF | ADDRESS AVAILABLE UPON REQUEST |
| BILL GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BILL HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| BILL HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BILL HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BILL HEATH | ADDRESS AVAILABLE UPON REQUEST |
| BILL HODGETTS | ADDRESS AVAILABLE UPON REQUEST |
| BILL HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| BILL HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| BILL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL JAMESON | ADDRESS AVAILABLE UPON REQUEST |
| BILL JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| BILL KALLINIKOS | ADDRESS AVAILABLE UPON REQUEST |
| BILL KAMMERER | ADDRESS AVAILABLE UPON REQUEST |
| BILL KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BILL KENLY | ADDRESS AVAILABLE UPON REQUEST |
| BILL KESSEL | ADDRESS AVAILABLE UPON REQUEST |
| BILL KIECHLE | ADDRESS AVAILABLE UPON REQUEST |
| BILL KIELY | ADDRESS AVAILABLE UPON REQUEST |
| BILL KING | ADDRESS AVAILABLE UPON REQUEST |
| BILL KNOX | ADDRESS AVAILABLE UPON REQUEST |
| BILL LANG | ADDRESS AVAILABLE UPON REQUEST |
| BILL LAUINGER | ADDRESS AVAILABLE UPON REQUEST |
| BILL LEARY | ADDRESS AVAILABLE UPON REQUEST |
| BILL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BILL LEWIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BILL LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| BILL MANDOS | ADDRESS AVAILABLE UPON REQUEST |
| BILL MASON | ADDRESS AVAILABLE UPON REQUEST |
| BILL MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL MCARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| BILL MCCULLOH | ADDRESS AVAILABLE UPON REQUEST |
| BILL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BILL MCKENNEY | ADDRESS AVAILABLE UPON REQUEST |
| BILL MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BILL MEGARGEL | ADDRESS AVAILABLE UPON REQUEST |
| BILL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BILL MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| BILL MOREY | ADDRESS AVAILABLE UPON REQUEST |
| BILL MUIRHEAD | ADDRESS AVAILABLE UPON REQUEST |
| BILL MURDY | ADDRESS AVAILABLE UPON REQUEST |
| BILL NANARTONIS | ADDRESS AVAILABLE UPON REQUEST |
| BILL OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| BILL ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| BILL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BILL PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL PETIPAS | ADDRESS AVAILABLE UPON REQUEST |
| BILL PIRO | ADDRESS AVAILABLE UPON REQUEST |
| BILL PRAIRIE | ADDRESS AVAILABLE UPON REQUEST |
| BILL PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| BILL REILLY JR | ADDRESS AVAILABLE UPON REQUEST |
| BILL REINERTSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL REMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| BILL REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| BILL RICCI | ADDRESS AVAILABLE UPON REQUEST |
| BILL RICH | ADDRESS AVAILABLE UPON REQUEST |
| BILL ROBICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| BILL ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| BILL ROSE | ADDRESS AVAILABLE UPON REQUEST |
| BILL RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BILL SALKEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| BILL SALLO | ADDRESS AVAILABLE UPON REQUEST |
| BILL SAMMON | ADDRESS AVAILABLE UPON REQUEST |
| BILL SAMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BILL SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| BILL SAUERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| BILL SCHER | ADDRESS AVAILABLE UPON REQUEST |
| BILL SHERRY | ADDRESS AVAILABLE UPON REQUEST |
| BILL SIBOLD | ADDRESS AVAILABLE UPON REQUEST |
| BILL SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| BILL SPITZ | ADDRESS AVAILABLE UPON REQUEST |
| BILL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BILL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| BILL STONE | ADDRESS AVAILABLE UPON REQUEST |
| BILL STREETER | ADDRESS AVAILABLE UPON REQUEST |
| BILL STRONG | ADDRESS AVAILABLE UPON REQUEST |
| BILL STUDWELL | ADDRESS AVAILABLE UPON REQUEST |
| BILL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BILL TIBBALL | ADDRESS AVAILABLE UPON REQUEST |
| BILL TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| BILL ULMER | ADDRESS AVAILABLE UPON REQUEST |
| BILL VALLELY | ADDRESS AVAILABLE UPON REQUEST |
| BILL VAN OVER | ADDRESS AVAILABLE UPON REQUEST |
| BILL VANDAMME | ADDRESS AVAILABLE UPON REQUEST |
| BILL VERRICO | ADDRESS AVAILABLE UPON REQUEST |
| BILL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BILL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BILL WU | ADDRESS AVAILABLE UPON REQUEST |
| BILL YORGAN | ADDRESS AVAILABLE UPON REQUEST |
| BILL YOST | ADDRESS AVAILABLE UPON REQUEST |
| BILLEL DJEMIL | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE CHAPYAK | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE GUNN | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE LYNNE LIQUORI | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE MCLANE | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE NEESE | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE WESTERLIND | ADDRESS AVAILABLE UPON REQUEST |
| BILLIE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BILLIEJO CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BILLSAI HERNAND | ADDRESS AVAILABLE UPON REQUEST |
| BILLY ALTVATER | ADDRESS AVAILABLE UPON REQUEST |
| BILLY ARDAMIS/LJ | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BAVAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BEAL | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BOLLING | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BOMBA | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BRANDOLINI | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY CHOI | ADDRESS AVAILABLE UPON REQUEST |
| BILLY COMTOIS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY CUMMO | ADDRESS AVAILABLE UPON REQUEST |
| BILLY DOWELL | ADDRESS AVAILABLE UPON REQUEST |
| BILLY EDENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BILLY FOWKES | ADDRESS AVAILABLE UPON REQUEST |
| BILLY GRACIAS-DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HALLOCK | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HARMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BILLY HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HENDREX | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| BILLY JAY | ADDRESS AVAILABLE UPON REQUEST |
| BILLY JO SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| BILLY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| BILLY KOLKMEYER | ADDRESS AVAILABLE UPON REQUEST |
| BILLY LAGOR | ADDRESS AVAILABLE UPON REQUEST |
| BILLY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| BILLY MALDANADO | ADDRESS AVAILABLE UPON REQUEST |
| BILLY MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BILLY MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| BILLY MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| BILLY NOBLES | ADDRESS AVAILABLE UPON REQUEST |
| BILLY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BILLY PEACE | ADDRESS AVAILABLE UPON REQUEST |
| BILLY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BILLY PERRY | ADDRESS AVAILABLE UPON REQUEST |
| BILLY PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| BILLY RABOS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY RATLIFF | ADDRESS AVAILABLE UPON REQUEST |
| BILLY RAY | ADDRESS AVAILABLE UPON REQUEST |
| BILLY REAUME | ADDRESS AVAILABLE UPON REQUEST |
| BILLY REESE | ADDRESS AVAILABLE UPON REQUEST |
| BILLY RUFF | ADDRESS AVAILABLE UPON REQUEST |
| BILLY SALMON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY SCARPELLINI | ADDRESS AVAILABLE UPON REQUEST |
| BILLY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| BILLY TSIKLIDIS | ADDRESS AVAILABLE UPON REQUEST |
| BILLY TUCK | ADDRESS AVAILABLE UPON REQUEST |
| BILLY VILLEDA | ADDRESS AVAILABLE UPON REQUEST |
| BILLYJO SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| BILMA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BILY RUANO | ADDRESS AVAILABLE UPON REQUEST |
| BILYANA CHAKAROVA | ADDRESS AVAILABLE UPON REQUEST |
| BIN LI | ADDRESS AVAILABLE UPON REQUEST |
| BIN LI | ADDRESS AVAILABLE UPON REQUEST |
| BIN XU | ADDRESS AVAILABLE UPON REQUEST |
| BIN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| BINA RAYZ | ADDRESS AVAILABLE UPON REQUEST |
| BING LAM | ADDRESS AVAILABLE UPON REQUEST |
| BING LAU | ADDRESS AVAILABLE UPON REQUEST |
| BING LAU | ADDRESS AVAILABLE UPON REQUEST |
| BING MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BINGHUI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| BINIYAM WAQJIRA | ADDRESS AVAILABLE UPON REQUEST |
| BINKY CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BINNY ARORA | ADDRESS AVAILABLE UPON REQUEST |
| BINNY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| BINOD SHAH | ADDRESS AVAILABLE UPON REQUEST |
| BINOY DLARIA | ADDRESS AVAILABLE UPON REQUEST |
| BINTA JALLOW | ADDRESS AVAILABLE UPON REQUEST |
| BINYAM TEFERA | ADDRESS AVAILABLE UPON REQUEST |
| BIQUANG LIU | ADDRESS AVAILABLE UPON REQUEST |
| BIRGIT SCHULTES | ADDRESS AVAILABLE UPON REQUEST |
| BIRGIT STEPHANIS | ADDRESS AVAILABLE UPON REQUEST |
| BIRGITT WASEH | ADDRESS AVAILABLE UPON REQUEST |
| BIRMARY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BIRNA GALAN | ADDRESS AVAILABLE UPON REQUEST |
| BIRNA GALAN | ADDRESS AVAILABLE UPON REQUEST |
| BIRNA GALANROJAS | ADDRESS AVAILABLE UPON REQUEST |
| BIROL GUNAY | ADDRESS AVAILABLE UPON REQUEST |
| BIRUKTAYT ALI | ADDRESS AVAILABLE UPON REQUEST |
| BISHAMBAR SOMARU | ADDRESS AVAILABLE UPON REQUEST |
| BISHAMBAR SOMARU | ADDRESS AVAILABLE UPON REQUEST |
| BISHAMBAR SOMBARU | ADDRESS AVAILABLE UPON REQUEST |
| BISHAMBOR SOMER | ADDRESS AVAILABLE UPON REQUEST |
| BISHNBOR SOMARU | ADDRESS AVAILABLE UPON REQUEST |
| BISHNU PARIYAR | ADDRESS AVAILABLE UPON REQUEST |
| BISHOY DAWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BISHOY HANNA | ADDRESS AVAILABLE UPON REQUEST |
| BISHOY YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| BISMA CHOHAN | ADDRESS AVAILABLE UPON REQUEST |
| BISOONDAI TOTARAM | ADDRESS AVAILABLE UPON REQUEST |
| BISTRA SPASOVA | ADDRESS AVAILABLE UPON REQUEST |
| BISTRA SPASOVA | ADDRESS AVAILABLE UPON REQUEST |
| BITA GOLBARI | ADDRESS AVAILABLE UPON REQUEST |
| BIYUN CAO | ADDRESS AVAILABLE UPON REQUEST |
| BJ DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BJ DELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| BJ ROSINUS | ADDRESS AVAILABLE UPON REQUEST |
| BJEON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BJORN HOLLIG | ADDRESS AVAILABLE UPON REQUEST |
| BJORN LAHM | ADDRESS AVAILABLE UPON REQUEST |
| BLAI SALETA | ADDRESS AVAILABLE UPON REQUEST |
| BLAIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BLAIN NAMM | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE ELMER | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE ELMER | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE ELMER SR | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE LIND | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE PIERCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BLAINE RUEBER | ADDRESS AVAILABLE UPON REQUEST |
| BLAINE TANNER | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR ALLARD | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR FORKEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR MAURI | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR PRENTICE | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR SWADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAISE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BLAISE WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE ALDERFER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BALICH | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BARLEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BAYLY | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BAYLY | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BELLISTRI | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BONHAM | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE BURMAN | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE CRONE | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE DARIENZO | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE DARON | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE DEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE FACKLER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE FRASEC | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE FRASER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE HO | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE KALK | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE KOLBERG | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE KOTENBRINK | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE KRELL | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE LEHR HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE LENHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE MCFERRIN | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE MEADE | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE PLEDSS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE SAMAHA | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE SKILLMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BLAKE WEISS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE WHITELEATHER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE WORSTER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE WORSTER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE WORSTER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BLAKELY TRETTENERO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA AGUAIZA VINANSACA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA AGUAIZAVINANSACA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA AGUILAR T | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ANZUREZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA CARCAMO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA CARVENTE | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA COLE | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA COLON | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA COS | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ECHEVERIA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA GAYTAN | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA LAMELL | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA LAZO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MACEDO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MADRID | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MARIA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MELLA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MONTUFAR | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA OLIVO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BLANCA ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA RIOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA SARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA SIGUIL | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA SINCHI | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA TACURI GUANGA | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA TUAPANTE | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANCHE ZIV | ADDRESS AVAILABLE UPON REQUEST |
| BLANCO ALIAGA | ADDRESS AVAILABLE UPON REQUEST |
| BLANEY SOPER | ADDRESS AVAILABLE UPON REQUEST |
| BLANKA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLANY FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| BLAS CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| BLASINA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| BLASROM SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| BLAURI GRATEROL | ADDRESS AVAILABLE UPON REQUEST |
| BLAYNE SHELDON | ADDRESS AVAILABLE UPON REQUEST |
| BLEART DABIQAJ | ADDRESS AVAILABLE UPON REQUEST |
| BLEDAR LAZRI | ADDRESS AVAILABLE UPON REQUEST |
| BLEN MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| BLERINA GOSTURANI | ADDRESS AVAILABLE UPON REQUEST |
| BLERINA HALILI | ADDRESS AVAILABLE UPON REQUEST |
| BLERINA VELIA | ADDRESS AVAILABLE UPON REQUEST |
| BLESSING TAKAWIRA | ADDRESS AVAILABLE UPON REQUEST |
| BLEU CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| BLIMA KLUGMANN | ADDRESS AVAILABLE UPON REQUEST |
| BLOSSOM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BLOSSOM HARDY | ADDRESS AVAILABLE UPON REQUEST |
| BLOSSOM SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| BLUETTE BLINOFF | ADDRESS AVAILABLE UPON REQUEST |
| BLUETTE BLINOFF | ADDRESS AVAILABLE UPON REQUEST |
| BLUME SUZANNE | ADDRESS AVAILABLE UPON REQUEST |
| BLYTHE DIM | ADDRESS AVAILABLE UPON REQUEST |
| BLYTHE MCDUFFEE | ADDRESS AVAILABLE UPON REQUEST |
| BNDAR ALSAHLI | ADDRESS AVAILABLE UPON REQUEST |
| BO JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BO MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| BO MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| BO MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| BO MIAO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BO MOLEAN | ADDRESS AVAILABLE UPON REQUEST |
| BO NEAL | ADDRESS AVAILABLE UPON REQUEST |
| BO PULLEY | ADDRESS AVAILABLE UPON REQUEST |
| BO SUN | ADDRESS AVAILABLE UPON REQUEST |
| BO WEN DUAN | ADDRESS AVAILABLE UPON REQUEST |
| BO XING YUAN | ADDRESS AVAILABLE UPON REQUEST |
| BOANERGES ORELLENA | ADDRESS AVAILABLE UPON REQUEST |
| BOANH LUU | ADDRESS AVAILABLE UPON REQUEST |
| BOAZ AHARONI | ADDRESS AVAILABLE UPON REQUEST |
| BOAZ MAZOR | ADDRESS AVAILABLE UPON REQUEST |
| BOB ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BOB BEAUCHESNE | ADDRESS AVAILABLE UPON REQUEST |
| BOB BILDERBACK | ADDRESS AVAILABLE UPON REQUEST |
| BOB BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| BOB BULIFANT | ADDRESS AVAILABLE UPON REQUEST |
| BOB BUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| BOB BUTHMANN | ADDRESS AVAILABLE UPON REQUEST |
| BOB CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| BOB CAROSELLI | ADDRESS AVAILABLE UPON REQUEST |
| BOB CARTER | ADDRESS AVAILABLE UPON REQUEST |
| BOB CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| BOB CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| BOB CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| BOB CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| BOB COLTON | ADDRESS AVAILABLE UPON REQUEST |
| BOB COLUMBO | ADDRESS AVAILABLE UPON REQUEST |
| BOB CRANE | ADDRESS AVAILABLE UPON REQUEST |
| BOB CROZIER | ADDRESS AVAILABLE UPON REQUEST |
| BOB DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| BOB DOBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BOB DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| BOB DUNGAN | ADDRESS AVAILABLE UPON REQUEST |
| BOB ENRICO | ADDRESS AVAILABLE UPON REQUEST |
| BOB FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| BOB FARZAMI | ADDRESS AVAILABLE UPON REQUEST |
| BOB FOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| BOB FOX | ADDRESS AVAILABLE UPON REQUEST |
| BOB GAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| BOB GIARDINA | ADDRESS AVAILABLE UPON REQUEST |
| BOB GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| BOB GREENE | ADDRESS AVAILABLE UPON REQUEST |
| BOB GRILLI | ADDRESS AVAILABLE UPON REQUEST |
| BOB HAMER | ADDRESS AVAILABLE UPON REQUEST |
| BOB HANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| BOB HENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| BOB HEUGLE | ADDRESS AVAILABLE UPON REQUEST |
| BOB HOWE | ADDRESS AVAILABLE UPON REQUEST |
| BOB KILMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| BOB KROUSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BOB LAGRANDER | ADDRESS AVAILABLE UPON REQUEST |
| BOB LEE | ADDRESS AVAILABLE UPON REQUEST |
| BOB LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| BOB MACK | ADDRESS AVAILABLE UPON REQUEST |
| BOB MAHON | ADDRESS AVAILABLE UPON REQUEST |
| BOB MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BOB MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| BOB MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| BOB MICHALIK | ADDRESS AVAILABLE UPON REQUEST |
| BOB MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| BOB MORITZ | ADDRESS AVAILABLE UPON REQUEST |
| BOB MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| BOB MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BOB NAKASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| BOB NEFF | ADDRESS AVAILABLE UPON REQUEST |
| BOB OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| BOB PARTICELLI | ADDRESS AVAILABLE UPON REQUEST |
| BOB PENNA | ADDRESS AVAILABLE UPON REQUEST |
| BOB PETERS | ADDRESS AVAILABLE UPON REQUEST |
| BOB PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| BOB REGAZZINI | ADDRESS AVAILABLE UPON REQUEST |
| BOB RICHICK | ADDRESS AVAILABLE UPON REQUEST |
| BOB RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| BOB ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| BOB SCHOENEMANN | ADDRESS AVAILABLE UPON REQUEST |
| BOB SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BOB SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| BOB SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| BOB SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BOB SONCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| BOB SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| BOB SPAMPINATO | ADDRESS AVAILABLE UPON REQUEST |
| BOB STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| BOB STANSKY | ADDRESS AVAILABLE UPON REQUEST |
| BOB SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BOB TAGLICH | ADDRESS AVAILABLE UPON REQUEST |
| BOB VAN VOORHEES | ADDRESS AVAILABLE UPON REQUEST |
| BOB VIGUAULT | ADDRESS AVAILABLE UPON REQUEST |
| BOB WOODRUFF | ADDRESS AVAILABLE UPON REQUEST |
| BOB WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BOB YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BOB YULE | ADDRESS AVAILABLE UPON REQUEST |
| BOB ZIMMER | ADDRESS AVAILABLE UPON REQUEST |
| BOBAI LEE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBETTE CROSSE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBI ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BOBBI GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| BOBBI SHORTELL | ADDRESS AVAILABLE UPON REQUEST |
| BOBBI THOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BOBBI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE BICHAM | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE COLE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE YUNIS | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BACHELDER | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BORCHERING | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BORIA | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY BURKARD | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY DIMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY DULLY | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY HANNERS | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY JONES | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY KHAN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY KINGDON | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY KOONCE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY LOVE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY LUDWICK | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY MCGEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY ORR | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY PEASE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY RINGERSEN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY TCHAPRAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY WITMER | ADDRESS AVAILABLE UPON REQUEST |
| BOBECK SHAYEGANI | ADDRESS AVAILABLE UPON REQUEST |
| BOBIR BOBOZARIPOV | ADDRESS AVAILABLE UPON REQUEST |
| BOBTA KIM | ADDRESS AVAILABLE UPON REQUEST |
| BOCHENG ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| BODRE LEMONIER | ADDRESS AVAILABLE UPON REQUEST |
| BOFEN SUN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BOGAR LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BOGDAN LASCU | ADDRESS AVAILABLE UPON REQUEST |
| BOGDAN LENKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| BOGDAN PAIUS | ADDRESS AVAILABLE UPON REQUEST |
| BOGDAN STEFAN | ADDRESS AVAILABLE UPON REQUEST |
| BOGDAN STOIA | ADDRESS AVAILABLE UPON REQUEST |
| BOGOMIL IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| BOISSEAU EDRICE | ADDRESS AVAILABLE UPON REQUEST |
| BOJAN POPOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| BOJAN ZOLJA | ADDRESS AVAILABLE UPON REQUEST |
| BOK CHO | ADDRESS AVAILABLE UPON REQUEST |
| BOK CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| BOLDBAATAR DASHDORJ | ADDRESS AVAILABLE UPON REQUEST |
| BOLIVAR ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| BOLIVAR SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| BONG HAN | ADDRESS AVAILABLE UPON REQUEST |
| BONGSUN SONG | ADDRESS AVAILABLE UPON REQUEST |
| BONITA FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| BONITA MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| BONITA MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| BONITA WIESELER | ADDRESS AVAILABLE UPON REQUEST |
| BONITA WINK | ADDRESS AVAILABLE UPON REQUEST |
| BONNEY FEHER | ADDRESS AVAILABLE UPON REQUEST |
| BONNEY KAPP | ADDRESS AVAILABLE UPON REQUEST |
| BONNEY KARICKAKUZHIYIL | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BEACH | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BEERS | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BIDINGER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BONFIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE CAFFERTY | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE CULVER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE DALE-RYAN | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE DERMACK | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE DIETRICH | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE KASHMIRI | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE KOGOD | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE LEWBART | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE LINDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE MARKOWITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BONNIE MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE MCHEFFY | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE MILLER-SCHOFER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE PRIMM | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE PRUSZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE RAYOND | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE RING | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE SAXMAN | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE SCHWENK | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE SOUTHER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE STAMBULI | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE STRUNA | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE THORMEIER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE TONER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE TRAN | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE VANDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE WARE | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE WOOD | ADDRESS AVAILABLE UPON REQUEST |
| BONSU KPOSWA | ADDRESS AVAILABLE UPON REQUEST |
| BOON CHYE-LOH | ADDRESS AVAILABLE UPON REQUEST |
| BORAH CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| BORENA WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| BORILA EARCES | ADDRESS AVAILABLE UPON REQUEST |
| BORIS CHERNNYY | ADDRESS AVAILABLE UPON REQUEST |
| BORIS ELMAN | ADDRESS AVAILABLE UPON REQUEST |
| BORIS FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BORIS GRINB | ADDRESS AVAILABLE UPON REQUEST |
| BORIS KAPELNIK | ADDRESS AVAILABLE UPON REQUEST |
| BORIS KHOLDAROV | ADDRESS AVAILABLE UPON REQUEST |
| BORIS KUNIN | ADDRESS AVAILABLE UPON REQUEST |
| BORIS LIBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BORIS MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| BORIS METLITSKY | ADDRESS AVAILABLE UPON REQUEST |
| BORIS MUKRANOV | ADDRESS AVAILABLE UPON REQUEST |
| BORIS NIKOLAEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| BORIS PARAMONOV | ADDRESS AVAILABLE UPON REQUEST |
| BORIS RAFAILOV | ADDRESS AVAILABLE UPON REQUEST |
| BORIS ROCA | ADDRESS AVAILABLE UPON REQUEST |
| BORIS SHALAMOV | ADDRESS AVAILABLE UPON REQUEST |
| BORIS SKORODUMOV | ADDRESS AVAILABLE UPON REQUEST |
| BORIS TOPILYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BORIS VOROBA | ADDRESS AVAILABLE UPON REQUEST |
| BORIS YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| BORUCHAY MULLOKANDOV | ADDRESS AVAILABLE UPON REQUEST |
| BOSSUET THADAL | ADDRESS AVAILABLE UPON REQUEST |
| BOTELHO EDIVANE | ADDRESS AVAILABLE UPON REQUEST |
| BOTROS ELRAHEB | ADDRESS AVAILABLE UPON REQUEST |
| BOUBACAR TRAORE | ADDRESS AVAILABLE UPON REQUEST |
| BOUCHRA TABIT | ADDRESS AVAILABLE UPON REQUEST |
| BOUHENOUCHE NACERA | ADDRESS AVAILABLE UPON REQUEST |
| BOUKHALFA BENSAADI | ADDRESS AVAILABLE UPON REQUEST |
| BOULOS SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| BOUNG LE | ADDRESS AVAILABLE UPON REQUEST |
| BOUREIMA HAMADOU | ADDRESS AVAILABLE UPON REQUEST |
| BOWEN STAEHLY | ADDRESS AVAILABLE UPON REQUEST |
| BOYD GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| BOZENA BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BOZENA KOLBUSZEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| BOZENA KRAJEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| BOZENA LUSTYGMAN | ADDRESS AVAILABLE UPON REQUEST |
| BR DI | ADDRESS AVAILABLE UPON REQUEST |
| BRABXJOT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| BRACE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| BRACHA AZACHI | ADDRESS AVAILABLE UPON REQUEST |
| BRACHA BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRACHA JUSUPOV | ADDRESS AVAILABLE UPON REQUEST |
| BRACHA RESNICOSF | ADDRESS AVAILABLE UPON REQUEST |
| BRACHA SHORSER | ADDRESS AVAILABLE UPON REQUEST |
| BRACHA WOHL | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ADRAGNA | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ALDERFER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BAYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BEST | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BLYTHE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BOLINGER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BOYD | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BUSINO | ADDRESS AVAILABLE UPON REQUEST |
| BRAD CICCONE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD COLYER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| BRAD DOTSON | ADDRESS AVAILABLE UPON REQUEST |
| BRAD EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ESPOSITE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GALLIK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRAD GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GLENN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GOLD | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GRAFLUND | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| BRAD HOENIG | ADDRESS AVAILABLE UPON REQUEST |
| BRAD HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD HOLLER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ISHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRAD JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRAD KERSANSKE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD KILTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAD KNIERIM | ADDRESS AVAILABLE UPON REQUEST |
| BRAD KROSSER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD LABAR | ADDRESS AVAILABLE UPON REQUEST |
| BRAD MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD MARAZAS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD NEIDIGH | ADDRESS AVAILABLE UPON REQUEST |
| BRAD PAULSON | ADDRESS AVAILABLE UPON REQUEST |
| BRAD PETERS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| BRAD RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ROUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRAD RUTTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRAD S | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SCHANZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SCHER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SCHOELLE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SEGALL | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SHUSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD STAHL | ADDRESS AVAILABLE UPON REQUEST |
| BRAD STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BRAD STOLWORTHY | ADDRESS AVAILABLE UPON REQUEST |
| BRAD STULL | ADDRESS AVAILABLE UPON REQUEST |
| BRAD SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD VANNATTER | ADDRESS AVAILABLE UPON REQUEST |
| BRAD WAGMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BRAD WHITLOCK | ADDRESS AVAILABLE UPON REQUEST |
| BRAD WILHELM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRAD WILLITS | ADDRESS AVAILABLE UPON REQUEST |
| BRAD ZACHRITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN JUNKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BRADFORD DUNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADFORD ESSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADFORD SIDEROW | ADDRESS AVAILABLE UPON REQUEST |
| BRADFORD WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BALOGH | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BARNHARD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BECKER-PARTON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BUSCH | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY CANNON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY CHAIN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY EHRSAM | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY GALE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY GARROD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ISHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ISHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JAROS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY KEARSE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY KLINE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY KOPALE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY LAMOTTE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY LARSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY MINEER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY NASH | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY NORTON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ONSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY PLATFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY PROSEK | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY REEDER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY REYES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRADLEY RICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ROTHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY RUNION | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY STAHL | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY STREY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY VETTRAINO | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY WEINTRAUB | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY WILHELM | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ZILBERSHER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLY BEATY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLY ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRADSHAW LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| BRADY AMBOYAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADY BEST | ADDRESS AVAILABLE UPON REQUEST |
| BRADY BEST | ADDRESS AVAILABLE UPON REQUEST |
| BRADY CAPUANO | ADDRESS AVAILABLE UPON REQUEST |
| BRADY CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| BRADY CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRADY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRADY DEANS | ADDRESS AVAILABLE UPON REQUEST |
| BRADY GONAZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRADY HART | ADDRESS AVAILABLE UPON REQUEST |
| BRADY HERNDON | ADDRESS AVAILABLE UPON REQUEST |
| BRADY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| BRADY JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRADY KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRADY MARGADONNA | ADDRESS AVAILABLE UPON REQUEST |
| BRADY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRADY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRADY PAOLINO | ADDRESS AVAILABLE UPON REQUEST |
| BRADY PERLMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| BRADY VOLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRAHIAN YNFANTE | ADDRESS AVAILABLE UPON REQUEST |
| BRAHIM BENAOUSSAR | ADDRESS AVAILABLE UPON REQUEST |
| BRAHIM SALTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRAHMA SUSHI PETER SCHMID | ADDRESS AVAILABLE UPON REQUEST |
| BRAHMBHATT SUMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAIDDEN FRASER | ADDRESS AVAILABLE UPON REQUEST |
| BRAILEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRAILYN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN DENNY | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN MANN | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN OHALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN ROMANOFF | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BRAIN STANDERFER | ADDRESS AVAILABLE UPON REQUEST |
| BRAINERD AIMEE | ADDRESS AVAILABLE UPON REQUEST |
| BRAINSLAV ANDRIC | ADDRESS AVAILABLE UPON REQUEST |
| BRAJAN KOLA | ADDRESS AVAILABLE UPON REQUEST |
| BRAM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRAMDHON CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| BRAMDHON ESPINDOLA | ADDRESS AVAILABLE UPON REQUEST |
| BRAMHAWATTEE JAGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAMINE GUILARTE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDA GARNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDAN CONNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDAN CONNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDAN DELL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEA BEEVERS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEE NEWCOMER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEE SUMMERALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEL MUSHENSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN BLANSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN DEMOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN OWER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI ARMISTEAD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI BICKEL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI BOTTS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI CACERES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI FARRICIELLI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI FARRICIELLI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI FORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRANDI GOTTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI HERREY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI KINSMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI POWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI RIDER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDIE HOLLINGER PRINGLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDIE SHREFFLER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDLE TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDO VELENCA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON A KAHEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ALMEYDA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ARCIDIACONO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON AUL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON AVENDANO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BADAAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BANNA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BEDOYA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BERNAZZANI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BHATNAGAR | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BIOLSI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BLANTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BRESNEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BRUCKLER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BRUHN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CANSDALE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CASAMASSIMA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CASTELLTI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHALEUNSOUK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHAPA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHOW | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRANDON CLARE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON COUNT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CRUZI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DAMIANO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DENCE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DERITA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DOUSHARM | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON DURBON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON FIRST | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON FOX | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON G. SUMMER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GAMA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GHEAD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GUIFFRINDA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HAGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HANKO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HEBENSTREIT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HETHERINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOGIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOHL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOLCOMB | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOPWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HUFNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ILAW | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JACINTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRANDON JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON KAVULLA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON KREIER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON KUBIC | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LACEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LANGSTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LAUREANO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LAVASTIDA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LORENZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LOUZADA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LUGO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LUGO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON LUSTIK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MANDILE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MANTILLA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MARLOW | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MAX | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MAYES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MAYES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MCCARARY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRANDON MENDIZABAL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MENSONIDES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MORTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MYERS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NASH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NELSON-HENRY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NESTA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NIMER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NIX | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NOBLES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NOLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON NOLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON OKUROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PAVLO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PEACH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PEAK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PHIFER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PIPE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PRICE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PUTURO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON RABER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON RAVELO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON RISCH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ROY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SADIQ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SALAS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SANNOH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SCHWERDTFEGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SEMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SEVICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRANDON SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SHERWIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SLANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON STOWE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON STRICKLER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON STURGELL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON THEODORIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON TODD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON TONG | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON TUMMINELLO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ULLOLA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON URQUIJO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON VALLOZZI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON VAN DER VEER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON VARELA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON VARNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WEISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WERTHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON XIE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDT BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDT RICE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY BENSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY EDMISTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY FAKE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY FLUEGEL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY GRUBB | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY OLLIE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY ORDAZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY VELARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRANDY VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY WOHNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDYN GELDART | ADDRESS AVAILABLE UPON REQUEST |
| BRANDYN SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| BRANIOL BACLLARI | ADDRESS AVAILABLE UPON REQUEST |
| BRAULIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| BRAULIO DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAULIO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAULIO SARI | ADDRESS AVAILABLE UPON REQUEST |
| BRAVE DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAXTON GEREMONTE | ADDRESS AVAILABLE UPON REQUEST |
| BRAXTON MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAXTON MEYERAAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAXTON UNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRAY POOR | ADDRESS AVAILABLE UPON REQUEST |
| BRAYAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRAYDEN GEMME | ADDRESS AVAILABLE UPON REQUEST |
| BRAYDEN KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| BRAYDEN KRIESER | ADDRESS AVAILABLE UPON REQUEST |
| BRAYDEN SOTO | ADDRESS AVAILABLE UPON REQUEST |
| BRAYNARD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRAYTON LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRE-ANNA ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| BREA LEACH | ADDRESS AVAILABLE UPON REQUEST |
| BREAN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BREANA BEAUCHESNE | ADDRESS AVAILABLE UPON REQUEST |
| BREANA HEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| BREANA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BREANN DAVID | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA BRANT | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA DUBIS | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA HEALEN | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA KIRK | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA LACOUR | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA LINDBLAD | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA SCHWARTING | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA THORTON | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA TKAC | ADDRESS AVAILABLE UPON REQUEST |
| BREANNE CAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRECKEN WELCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BREE BAN-JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| BREEANNE JOCK | ADDRESS AVAILABLE UPON REQUEST |
| BREENA KASSIM | ADDRESS AVAILABLE UPON REQUEST |
| BREIANN DUPRE | ADDRESS AVAILABLE UPON REQUEST |
| BREIANN MOODIE | ADDRESS AVAILABLE UPON REQUEST |
| BREIT WAGENER | ADDRESS AVAILABLE UPON REQUEST |
| BRELYN VANDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRENA BRASIEL | ADDRESS AVAILABLE UPON REQUEST |
| BRENA WALP | ADDRESS AVAILABLE UPON REQUEST |
| BRENAN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| BRENARD BRAUNSDORF | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA A. SILAGYI | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ABINAKAD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA AMBOYAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA AVIGNONE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BENDETTO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BENES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA BURACK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CAROLINA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CONLON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA CURET | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA DEBOW | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA DWORMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ENGLER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ESTEP | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA FERRANDO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA FORD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GALICIA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GARAY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GILL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GIRON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GONTHIER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GROSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRENDA GROUP | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GUAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HECTOR | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HORTON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HOY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA JANTSCH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LARA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LEE BEATES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LEGER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LESCARBEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LILLY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LIND | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LING | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA LUJANO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MCCLOSKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MCEWING | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MONROY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MOTTAR | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MUDRY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MULFELD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA NAVO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA PIANKO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA PIEDRAS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA REYES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RICE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RICH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SABIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SEGAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| BRENDA SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SPIRDIONE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA STOUT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SULICK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TOBIAS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TOOMER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA VARELA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA WALTON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA YUROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDALIZ ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN ACQUISTA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN BEHUNIAK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN BROUDER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN BUSH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN DAVELUY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN DEVEAUX | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN DONAHOE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN DOWDALL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN FARIA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN GALPER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HART | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN ISARD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN JAHR | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN KEAVNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN KING | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LABANARA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRENDAN LAFFERTY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LAVERY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LUSTIK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MARZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MASULLO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCFEELEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCGONAGLE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MILES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MOYER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MUMFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN PICK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN POWERS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN RABBETT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SHELDON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN STACK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SYNAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN TENETY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN TYSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN VON HOFE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN DESHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN DUGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN FAULKER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN KELLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRENDON ALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON DEWOLF | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON KEDGE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON MCGRAIL | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDT MENDELBLATT | ADDRESS AVAILABLE UPON REQUEST |
| BRENDT VITALE | ADDRESS AVAILABLE UPON REQUEST |
| BRENER PALMA | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA NIPPER | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA STRYPE | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN COURTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN FLAGG | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN HOLT | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN MCCORD | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN PETRO | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN VAN HOECKE | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BRENNEN DEVRIES | ADDRESS AVAILABLE UPON REQUEST |
| BRENNEN GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| BRENNEN MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENNEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRENNON FLAGG | ADDRESS AVAILABLE UPON REQUEST |
| BRENO DE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| BRENO SIPOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRENT BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRENT COVER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENT GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENT JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRENT JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRENT KANE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT MCDILL | ADDRESS AVAILABLE UPON REQUEST |
| BRENT MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BRENT MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT MICKOL | ADDRESS AVAILABLE UPON REQUEST |
| BRENT OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT PAQUIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENT PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| BRENT RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| BRENT STEELE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRENT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENT VIKLUND | ADDRESS AVAILABLE UPON REQUEST |
| BRENT WESTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BRENTON SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| BRESNNIEL JANSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRETT ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| BRETT AUSTON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT AYUSO | ADDRESS AVAILABLE UPON REQUEST |
| BRETT BATTISTE | ADDRESS AVAILABLE UPON REQUEST |
| BRETT BAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT BOGART | ADDRESS AVAILABLE UPON REQUEST |
| BRETT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CABLE | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CLARK | ADDRESS AVAILABLE UPON REQUEST |
| BRETT COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRETT DEVENNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| BRETT DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| BRETT DUCHARME | ADDRESS AVAILABLE UPON REQUEST |
| BRETT FERSKE | ADDRESS AVAILABLE UPON REQUEST |
| BRETT FRANCIOSE | ADDRESS AVAILABLE UPON REQUEST |
| BRETT FRITTITTA | ADDRESS AVAILABLE UPON REQUEST |
| BRETT GASMER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT GUINTA | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HAAS | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HALPER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HOLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HOYER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT KIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| BRETT KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BRETT KRUPP | ADDRESS AVAILABLE UPON REQUEST |
| BRETT LARSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT LOCCISANO | ADDRESS AVAILABLE UPON REQUEST |
| BRETT MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| BRETT OLSHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT PALLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRETT ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT ROCKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SERAFIN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SIEGAL | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SIMON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SINGLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRETT STONE | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SUTHERLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT TABISEL | ADDRESS AVAILABLE UPON REQUEST |
| BRETT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRETTM FREDRICK | ADDRESS AVAILABLE UPON REQUEST |
| BRETTON THORN | ADDRESS AVAILABLE UPON REQUEST |
| BREYANA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRI AMINY | ADDRESS AVAILABLE UPON REQUEST |
| BRIA STROMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ABRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AHMEDIC | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AKSAKALOV | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ALTANO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ANTUNA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN APONTE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ARCEMENT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ARENA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ARNAL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ASENCIO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AUSTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BANKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN BARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BARKWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BAUGHER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BEASTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BECK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BEHN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BELLIFEMINE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BENCE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BERNADEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BETTS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BILLINGS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BIRMINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BLAIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOCK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOIKIE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOMERSBACH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BORST | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOURBEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOWSER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOYAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOZARDH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BRACK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BREZOSKY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BROCKMANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BRUSH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BUNNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BURCHIANTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BURCHIANTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BURRUS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C. QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C. STATEMA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAMPILLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAPO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CATTELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CHABOT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CHENERY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CHOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN CHOY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CIMONS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COLASACCO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COLCORD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COMISKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COMPAS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COUSINO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COX | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CULLINAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CURRO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DACK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DAUGHNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DEBENEDICTIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DEBOSE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DEIORIO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DEL NEGRO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DELEON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DELNEGGRO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DEMARTINI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DENBLEYKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DENNY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DIGUILMI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOOLY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOWNER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DROHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DUNN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DUNN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN DUNPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DWORKIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EAGLESTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EDWARDSEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EMES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FALVEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FANNO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FARKAS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FEDELE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FEENY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FEIOCK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FENYAK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FERRANDI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FIENI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FIENI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FLEISSNER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FORBIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FOX | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRALEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRALEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRANKLIN JR. | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FREID | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRIEDRICH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FULLERTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FUNDINGSLAND | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GABAY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GAISER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GAUDREAULT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GAVEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GEDULDIG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GERRITY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GIARRAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GIORDANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN GLISSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GONYO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GRADY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GROGG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GRZYBOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GUMP | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARROD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HATCH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HEISTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HELFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HEMINGER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HILL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HINCHCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HINDS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HINGLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HITE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HODGDON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HORN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HORNAK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HORNICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HROMADKA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN INGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ITJEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JACOT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JEONG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JUDD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JUST | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEANE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEARY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KENDRICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KERNS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KIDDER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KILPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KING | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KKEIZER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KLEVE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KNIESLY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KOCHENDORFER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KOLLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KORNREICH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KORTLAND | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KOVAC | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KRAVETZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KUHNEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KURLAND | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAKE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAMPRON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAND | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAROCHE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAVERY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LAWLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LEVERTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LONG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LORDI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LOVE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LUBELCZYK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LUDDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MACHINIST | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MAKELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MALICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MALONE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MARA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN MARRONE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MASON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MATEUS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MATOREN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MATT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MAYSA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MAZZEI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCOLGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCCONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCGARTH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCGONAGLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCMENIMEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCNELIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCPHATTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MEDWIG | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MELGAR | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MERCELIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MERCER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MESA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MIELE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MIX | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MONKELBAAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MORABITO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MULKERN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MUNROE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NATTINI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NEALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN NESBITT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NICHTERN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NIECE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NOACK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NORADIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NORDELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OKARSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OLIVE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OPFER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN OTTERBEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PAK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PANTANO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PARENTE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PAVLETICH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PEARL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PEARL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PECK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PECK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PEET | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PERINCHIEF | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PERRO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PHILIPPS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN POWER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN POYO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PRITCHARID | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PYNE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN QUACKENBUSH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN R BARBERA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RACILLA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN REED | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN REHM | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN REMICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN REPETTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN REUS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RING | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROGER WELLS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ROTELLA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RUDENAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SAPP | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCARPATI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCASSERRA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHALES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHOEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHUBIGER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHULDER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCOTTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SEPPA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SESKIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SETTLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHEA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHEA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SIGNORELLA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SIMOLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SIRMANS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SIVICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SKRENTA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SORTO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SPAGNOLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STAES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STAHLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STILES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STIRLING | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STUDDERT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STUMPO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SURUJ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN T. OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TANTILLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TASCHNER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TATIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TEETS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TERRERO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THOMBS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TIBERIO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TILYOU | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TOSADO-PRATER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TRAVAGLIANTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TRUNCALI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TUDURI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN URSO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN USOVICH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VALLIE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VANDE HEI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VANDERMARK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VEITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VESEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VETRANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN VIGUE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VISCONTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VYLETEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WALDRON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WASHBURN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WATERS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WATHEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WEINER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WENNERSTEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WIELER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WINGENFELD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WITLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WOLFERT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WOLFERT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WU | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WUKITCH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN YOON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN YOST | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN ZITTEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA ALI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA BEAUVOIR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA BEYERL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA BOOM | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA BORTNICK | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA BRAVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA CANNON | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA CHEVERIE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA GIBALDI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA GRIECO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA INEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA L BARTUNEK | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA MOWREY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA NORFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA PETTI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA PLACIDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIANA ROTHSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA SAMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA SCHUETTE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA SURKO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA TOEGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA ZHINGRI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA AMBROSION | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA CALELLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA CANTU | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA CAYO COTTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA COLMER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DEKEYSER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DELPOZZO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DEMELLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA DENDY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA FAICCO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA GARRITY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HENEGAR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HENYECZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HICKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HINES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA HOOKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA KING | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA KOHLHEPP | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA KUENZEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA LANCE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MOOREHEAD | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA NATOLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIANNA NESTOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA NUZZO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA PENZO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA PERRI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA PISCOPO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA RAIA | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA REPKE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SAILLANT | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SHAW | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA STEMMLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA STREETER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA TREFETHEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA TRIOLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA WADE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA WRONKO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNAN SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE HANEDANIAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE HAYES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE LOPRIENO | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE STEPCHUK | ADDRESS AVAILABLE UPON REQUEST |
| BRIANT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAUNA HINES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAWNNA RUVOLO | ADDRESS AVAILABLE UPON REQUEST |
| BRICE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRICE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRICIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| BRICKLEY OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET AUBE | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET BRADY | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET CAVAROCCHI | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET CORSO | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET CRIMMINS | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET DEERING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIDGET DELORME | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET EGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET GIULIANO | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET HARDIMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET HARVEY-GLANDER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET HESS | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET HOLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET KARAFFA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET KEMAVOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET LAURENCE | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET MELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET NEUMAYR | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET RAJKSA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET RIZZA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET RYAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET ST MORITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET TERCEIRA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET TRAMA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET WELCH | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET WELLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET WYNN | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET ZINNA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETT LAKE | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETT ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE BOGGS | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE BOSSIDY | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE MCVEIGH | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE NUNES | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGETTE ODOM | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGIT DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| BRIE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIEANNA ROTHROCK | ADDRESS AVAILABLE UPON REQUEST |
| BRIELLE BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIELLE MAHON | ADDRESS AVAILABLE UPON REQUEST |
| BRIEN MANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIEN OHAZO | ADDRESS AVAILABLE UPON REQUEST |
| BRIEN ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| BRIENY PASSERI | ADDRESS AVAILABLE UPON REQUEST |
| BRIG MART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIGETTE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIGETTE SUMANN | ADDRESS AVAILABLE UPON REQUEST |
| BRIGETTE TENEZACA | ADDRESS AVAILABLE UPON REQUEST |
| BRIGHAM ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID FORLENZA | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID GORHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID MARINO | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID NOLTY | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID WOELFEL | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIDA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIDA LIRA | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIDA PIRO | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIDA SANTELISES | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIDA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| BRIGIT TORRES | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTA PINTER | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE BLUM | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE DAZA | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE DENG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE KANTOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE MAGOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE MAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE MULLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE SCHAMALLENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRIN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| BRINA CAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| BRINA PELLERIN | ADDRESS AVAILABLE UPON REQUEST |
| BRINDA EXCELLENT | ADDRESS AVAILABLE UPON REQUEST |
| BRINDA VUTUKURI | ADDRESS AVAILABLE UPON REQUEST |
| BRISA HARADIA | ADDRESS AVAILABLE UPON REQUEST |
| BRISA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| BRISEIS BRASCI | ADDRESS AVAILABLE UPON REQUEST |
| BRISIANET MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRISLEY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRISMAR GILER | ADDRESS AVAILABLE UPON REQUEST |
| BRIT ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| BRITA HEGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| BRITAIN VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| BRITANNY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BRITANY COX | ADDRESS AVAILABLE UPON REQUEST |
| BRITANY FLEMION | ADDRESS AVAILABLE UPON REQUEST |
| BRITANY IVERSEN | ADDRESS AVAILABLE UPON REQUEST |
| BRITIAN BLAINE | ADDRESS AVAILABLE UPON REQUEST |
| BRITIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRITLYNN BUSBEE | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY ABREW | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY DANZA | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY HUFF | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY ISHIBASHI | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY PREBIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY RILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY SENGER | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY WATTS | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| BRITNEY WILLEKE | ADDRESS AVAILABLE UPON REQUEST |
| BRITNI CANALE | ADDRESS AVAILABLE UPON REQUEST |
| BRITON CLARIDGE | ADDRESS AVAILABLE UPON REQUEST |
| BRITT ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRITT ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITT GRAVELY | ADDRESS AVAILABLE UPON REQUEST |
| BRITT HERSTAD | ADDRESS AVAILABLE UPON REQUEST |
| BRITT SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTA ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTAN KEANE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANEY GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI EARL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI GLINKSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI VIGNE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANIA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANIE BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY A REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ALVES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY AMLINGER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ANN JOSLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BAYLISS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BEAL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BERLEN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BOXOLD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRITTANY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BRIDGEWATER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BUCK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CAHOON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CAIAFA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CANFEILD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CANTRELL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CASCIO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CASEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CERAMI | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CLOSSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CLOSSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CLUBB | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY COSMA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY COYNE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CROSS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DECKER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DISIMONE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DODGE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY DORTCH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FAIRFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FASON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FORSYTH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FRANGIPANE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FULMER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GAGON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GEARHEART | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GORNO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY GRINER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HAROLD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HAWTHORNE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HEFLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HERMANTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HILL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HIMES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HODGES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HOLZHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KACZMACK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KACZMARECK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KACZMAREK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KEANE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KRESO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY KUNOW | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LAMB | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LANIER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LOMANNO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LORINO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LUGO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MUIR | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MULLALLY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY MUSACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ORR | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PATTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PERNICE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PLEICKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY POSTLER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY POTANOVIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY POTANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RADOCHA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RICHARZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ROLLINS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RUSH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SATTLER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SCHOENDORF | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SPINOSI | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY STANCEL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY STEEB | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY STUART | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY TORTEN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY UMETIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY VALLARELLA-OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY VU | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WADBROOK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WALLS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WARKENTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WITT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY WOLBACH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY YOKE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ZURCHER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANYLIN LUGO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTEN SALLEE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTENEY LAURENCEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRITTINI VERNITSKY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNANY GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNAY SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNAY YETEZADKHAH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY ADGATE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY BERGLUND | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY CHAMPAGNE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY GREENAWALT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRITTNEY HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY KOOP | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY LUNA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY PALOMARES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY SIBIO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY STAHL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY THAGGARD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY WARD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI COLAS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI MARCO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI SILVESTRI | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNI SMALLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNY DIDIER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTON STEELE | ADDRESS AVAILABLE UPON REQUEST |
| BRIUANA CLADY | ADDRESS AVAILABLE UPON REQUEST |
| BROCK AKY | ADDRESS AVAILABLE UPON REQUEST |
| BROCK ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BROCK DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| BROCK FANNING | ADDRESS AVAILABLE UPON REQUEST |
| BROCK GARLICK | ADDRESS AVAILABLE UPON REQUEST |
| BROCK HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| BROCK KERLIN | ADDRESS AVAILABLE UPON REQUEST |
| BROCK MASON | ADDRESS AVAILABLE UPON REQUEST |
| BROCK MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| BROCK WEISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRODERICK TURNER | ADDRESS AVAILABLE UPON REQUEST |
| BRODIE CHITTUM | ADDRESS AVAILABLE UPON REQUEST |
| BRODIE MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| BRODY BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRODY GATCHELL | ADDRESS AVAILABLE UPON REQUEST |
| BRODY SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| BRODY WAGERSON | ADDRESS AVAILABLE UPON REQUEST |
| BROGAN MULKERIN | ADDRESS AVAILABLE UPON REQUEST |
| BRONSON BREECK | ADDRESS AVAILABLE UPON REQUEST |
| BRONSON CANTA | ADDRESS AVAILABLE UPON REQUEST |
| BRONWYN ROCKEFELLER | ADDRESS AVAILABLE UPON REQUEST |
| BROOK FOX | ADDRESS AVAILABLE UPON REQUEST |
| BROOK SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE ALESSI | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE ARCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BROOKE AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE BEATY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE BETTERIDGE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE BOTHUN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE BOUCHILLON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CALLINAN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CARNE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CHITWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CONTINI | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CORT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CULLITON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE DALEY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE ECKER | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE ERLICH | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE GENESLAW | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE GIBBAS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE GIRARD | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE GUIFFRE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE HIRSCHFELDER | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE HOCKENSMITH | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE HOLLAN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE JONS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MAXSON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MCCURDY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MCKANE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MCNEILIS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MORCHESKY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MORSE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE NATT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE NIX | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE PETTENGILL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE RUDNIK | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SCHNABEL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SIEGAL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SMITH LARCHMONT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE SPELLERBERG | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE VITELLI | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE VLAHOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WATSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BROOKE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WILMOT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WINCHESTER | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE WINDATT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKLYN GOERS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKLYN TULLY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKS GINGRICH | ADDRESS AVAILABLE UPON REQUEST |
| BROOKS PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKS ROLLINGS | ADDRESS AVAILABLE UPON REQUEST |
| BROUGHTON BREWER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE AINBINDER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE ARGENT | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE AUERBACH | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BARVELS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BATTEY | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BEZDEK | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BLACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BOCHENE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BREIER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE BRUCKMANN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE CANTOR | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE COLGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE COMAK | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DALWIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DESANDRE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE EISENHUT | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE ELMORE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE ENG | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE ERSHLER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE FUNG | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE GRATTON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HALLER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HAMBLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HIGGISON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRUCE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE KNOX | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE LESHOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE LIU | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MAC KAY | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MAYRON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MCHALE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MEHR | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MICHITSON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE NOBLES | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE PARK | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE PODWAL | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE RAMEKER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE REAVES | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SABOKROOH | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SANDER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SCHEINER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SCHWARTBERG | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SERAFIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SHAW | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SHOICKET | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SIMON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SLANE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE STEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE TALAVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE TEPPER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE VON OESEN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WACHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRUCE WANG | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WHOMSLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WONG | ADDRESS AVAILABLE UPON REQUEST |
| BRUNA LUIZA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNA PEREIRA DO CARMO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNA PRADO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNA ZAPPIA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNI PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| BRUNILDA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNILDA CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNILDA REYES | ADDRESS AVAILABLE UPON REQUEST |
| BRUNILDA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNILDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| BRUNNIE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO A ZACCOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO BRASILEIRO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO DESOUZA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO JANEIRO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO LAMARRE | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO MELOFIRO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO PESAVENTO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO SALES | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO SARRACINO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO SOARES DE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO SPECIALE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAIN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ACCARDI | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ANTUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ARENALES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BARTKOW | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BEAUCHESNE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BELTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRYAN BODNER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BOYLAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BRILHART | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BROADUS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BROADUS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BRUDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CADEL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CAJAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CANZONERI | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CASASANTO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CASHDOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CELAYA SAGASTIZADO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CHAMPAGNE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CORONEL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN COULD | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN EBERLE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FINDLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FOX | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GIBAS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GOIDOSIK | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GOULD | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HARDY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HOLTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HORBAL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HUNT | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HUNT | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN IVAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN JEREB | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRYAN KEANE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KEANE JR | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KEARNE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KLOPACK | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LOJA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MAIKE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MAJORAS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MARCOVICI | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MARRYSHOW | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MCCORRY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MCCORRY JR. | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MCGEHEE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MYERS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN NAVARO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ORJALO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN PUEBLA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN QUACKENBUSH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN QUASHIE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN RECCA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN RICH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ROYTMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SAGASTIZADO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN STAG | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SUBSICK | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SUTERMASTER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TENENPAGUAY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRYAN WASYLUK | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WESTERVELT | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WIERZBICKI | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WU | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WUJCIK | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| BRYANA BELLE | ADDRESS AVAILABLE UPON REQUEST |
| BRYANE ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA CUSICK | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA GRANGER | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT COPLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT CROWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT CROWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT CUAMANI | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT LUBERTINE | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT MOJICA | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT NIXON | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT URENA | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE BACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE BLYNN | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE CUMPSTON | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE FALL | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE FEUERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE ORTENGREN | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE PERITZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE WELCH | ADDRESS AVAILABLE UPON REQUEST |
| BRYELLE DAFELDECKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYN CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRYN HENNIGAR | ADDRESS AVAILABLE UPON REQUEST |
| BRYN MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| BRYN SCHWEDA | ADDRESS AVAILABLE UPON REQUEST |
| BRYNJA HILL | ADDRESS AVAILABLE UPON REQUEST |
| BRYNN FRANCESCHINI | ADDRESS AVAILABLE UPON REQUEST |
| BRYNN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| BRYNN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRYNN LIPIRA | ADDRESS AVAILABLE UPON REQUEST |
| BRYNN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| BRYNN RABER | ADDRESS AVAILABLE UPON REQUEST |
| BRYNNE BLUMSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRYNNE GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRYON BLOFSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRYON BRUBAKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYON PENAFIEL | ADDRESS AVAILABLE UPON REQUEST |
| BRYONNA VOROS | ADDRESS AVAILABLE UPON REQUEST |
| BRYTTANY FERKO | ADDRESS AVAILABLE UPON REQUEST |
| BUBA KASS | ADDRESS AVAILABLE UPON REQUEST |
| BUBBLE MULTANI | ADDRESS AVAILABLE UPON REQUEST |
| BUCK FRASER | ADDRESS AVAILABLE UPON REQUEST |
| BUD BURDICK | ADDRESS AVAILABLE UPON REQUEST |
| BUD SLATER | ADDRESS AVAILABLE UPON REQUEST |
| BUDDY CRUTCHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| BUDDY GILMOUR | ADDRESS AVAILABLE UPON REQUEST |
| BUDDY GOLD | ADDRESS AVAILABLE UPON REQUEST |
| BUENAVENTURE YAMASQUI | ADDRESS AVAILABLE UPON REQUEST |
| BUENOS RANGELOFF | ADDRESS AVAILABLE UPON REQUEST |
| BUFF PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| BUFFEE HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| BUFFY HAGOOD | ADDRESS AVAILABLE UPON REQUEST |
| BUILIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| BUJANA LENA | ADDRESS AVAILABLE UPON REQUEST |
| BUKOLA OMISHORE | ADDRESS AVAILABLE UPON REQUEST |
| BULAT KHALITOV | ADDRESS AVAILABLE UPON REQUEST |
| BULAYE SIBY | ADDRESS AVAILABLE UPON REQUEST |
| BUN HOR TAN | ADDRESS AVAILABLE UPON REQUEST |
| BUNYOD ESHURODOV | ADDRESS AVAILABLE UPON REQUEST |
| BURAK DURMAN | ADDRESS AVAILABLE UPON REQUEST |
| BURAN MADI | ADDRESS AVAILABLE UPON REQUEST |
| BURCU ERYILMAZ | ADDRESS AVAILABLE UPON REQUEST |
| BURGESS CRYSTAL | ADDRESS AVAILABLE UPON REQUEST |
| BURGIN NEAL | ADDRESS AVAILABLE UPON REQUEST |
| BURHAN ARSHAD | ADDRESS AVAILABLE UPON REQUEST |
| BURKART STELZER | ADDRESS AVAILABLE UPON REQUEST |
| BURKE GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| BURKE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| BURKE ZALOSH | ADDRESS AVAILABLE UPON REQUEST |
| BURKHO KHAVASOVA | ADDRESS AVAILABLE UPON REQUEST |
| BURL WEISHUHN | ADDRESS AVAILABLE UPON REQUEST |
| BURNETT CRATEAU | ADDRESS AVAILABLE UPON REQUEST |
| BUSBY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| BUSHRA HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| BUTCH LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| BUTCH MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| BUTHAYNA ZDOUQ | ADDRESS AVAILABLE UPON REQUEST |
| BUTLER JENNIFER | ADDRESS AVAILABLE UPON REQUEST |
| BUTTACI PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| BUZZ MATHER | ADDRESS AVAILABLE UPON REQUEST |
| BYAN EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| BYEON SI WON | ADDRESS AVAILABLE UPON REQUEST |
| BYL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BYONG LEE | ADDRESS AVAILABLE UPON REQUEST |
| BYRON BABB | ADDRESS AVAILABLE UPON REQUEST |
| BYRON BOSTON | ADDRESS AVAILABLE UPON REQUEST |
| BYRON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| BYRON HAKIMI | ADDRESS AVAILABLE UPON REQUEST |
| BYRON HARDY | ADDRESS AVAILABLE UPON REQUEST |
| BYRON HARDY | ADDRESS AVAILABLE UPON REQUEST |
| BYRON HIGGINBOTHAM | ADDRESS AVAILABLE UPON REQUEST |
| BYRON LIND | ADDRESS AVAILABLE UPON REQUEST |
| BYRON MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| BYRON PENAFIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BYRON PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BYRON PONGUILLO | ADDRESS AVAILABLE UPON REQUEST |
| BYRON ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| BYRON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BYRON SOLA | ADDRESS AVAILABLE UPON REQUEST |
| BYRON SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| BYRON VILLA | ADDRESS AVAILABLE UPON REQUEST |
| BYRON ZECENA | ADDRESS AVAILABLE UPON REQUEST |
| BYUNG KONG | ADDRESS AVAILABLE UPON REQUEST |
| BYUNGIL KIM | ADDRESS AVAILABLE UPON REQUEST |
| C C | ADDRESS AVAILABLE UPON REQUEST |
| C CALLIGNON | ADDRESS AVAILABLE UPON REQUEST |
| C CARON | ADDRESS AVAILABLE UPON REQUEST |
| C LONDON | ADDRESS AVAILABLE UPON REQUEST |
| C MARION | ADDRESS AVAILABLE UPON REQUEST |
| C REDINGTON BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| C ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| C ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| C.J. MILLONIG | ADDRESS AVAILABLE UPON REQUEST |
| C.T CICHOSZ | ADDRESS AVAILABLE UPON REQUEST |
| CACUY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CADARREUS MASON | ADDRESS AVAILABLE UPON REQUEST |
| CADE CHALK | ADDRESS AVAILABLE UPON REQUEST |
| CADE CROW | ADDRESS AVAILABLE UPON REQUEST |
| CADE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| CADE GRECO | ADDRESS AVAILABLE UPON REQUEST |
| CADE MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| CADETTE LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| CADRE MANDY | ADDRESS AVAILABLE UPON REQUEST |
| CAEDEN LILLY | ADDRESS AVAILABLE UPON REQUEST |
| CAEL HORTON | ADDRESS AVAILABLE UPON REQUEST |
| CAELA HRONKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAELAN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| CAELEE BORKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAELIN CRISSY | ADDRESS AVAILABLE UPON REQUEST |
| CAELYN PENDER | ADDRESS AVAILABLE UPON REQUEST |
| CAESARE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAGNETTA MARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAHNDRAWATLE MUNEASR | ADDRESS AVAILABLE UPON REQUEST |
| CAI JINBIN | ADDRESS AVAILABLE UPON REQUEST |
| CAIDAB PEEPELES | ADDRESS AVAILABLE UPON REQUEST |
| CAIDEN EGGER | ADDRESS AVAILABLE UPON REQUEST |
| CAILEEN ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CAILEY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| CAILEY HAYES | ADDRESS AVAILABLE UPON REQUEST |
| CAILEY REESE | ADDRESS AVAILABLE UPON REQUEST |
| CAILIN CLEE | ADDRESS AVAILABLE UPON REQUEST |
| CAILIN MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| CAILY SALON | ADDRESS AVAILABLE UPON REQUEST |
| CAILYN CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| CAILYN DEMARINIS | ADDRESS AVAILABLE UPON REQUEST |
| CAILYN RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| CAIN WOLF | ADDRESS AVAILABLE UPON REQUEST |
| CAINAN CHAMBLESS | ADDRESS AVAILABLE UPON REQUEST |
| CAIO AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| CAIO AZEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| CAIO CESAR | ADDRESS AVAILABLE UPON REQUEST |
| CAIO LANA | ADDRESS AVAILABLE UPON REQUEST |
| CAIO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| CAISHA OSIAS | ADDRESS AVAILABLE UPON REQUEST |
| CAIT STACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITIE JUELS | ADDRESS AVAILABLE UPON REQUEST |
| CAITILYN BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| CAITIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BASTA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BELBECK | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BERGHOLC | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BISPHAM | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BLENZ | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN BRISCOE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CASTINEIRAS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CLOUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN CROCKER RG | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN DREHER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN DRUMM | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN ESCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FARNAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FEHR | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAITLIN FINE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FRATKIN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN FRATKIN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN GALKA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN HELLE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN LALLY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MASON | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MCGLYNN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MONTUORO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN PICKER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN POSTLETHWAIT | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN RICCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN RIDER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN ROBB | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SCHRAGE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SHELLY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN SQUYRES | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN VERITY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN WIGGS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLINN AMANN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN CAHOO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN FIFE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAITLYN HARTMANN | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| CAITY BATTIPAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| CAL FERRANTE | ADDRESS AVAILABLE UPON REQUEST |
| CAL HAMANDI | ADDRESS AVAILABLE UPON REQUEST |
| CAL MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB APOLINARIS | ADDRESS AVAILABLE UPON REQUEST |
| CALEB BARKER | ADDRESS AVAILABLE UPON REQUEST |
| CALEB BENTON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB BLACK | ADDRESS AVAILABLE UPON REQUEST |
| CALEB BOULTON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB BRASWELL | ADDRESS AVAILABLE UPON REQUEST |
| CALEB BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CALEB CARSON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB DARLING | ADDRESS AVAILABLE UPON REQUEST |
| CALEB DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CALEB DIGGS | ADDRESS AVAILABLE UPON REQUEST |
| CALEB ELLEN | ADDRESS AVAILABLE UPON REQUEST |
| CALEB GOODMANSON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB HILL | ADDRESS AVAILABLE UPON REQUEST |
| CALEB ING | ADDRESS AVAILABLE UPON REQUEST |
| CALEB JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB JOSEPHFELIZ | ADDRESS AVAILABLE UPON REQUEST |
| CALEB KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| CALEB MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| CALEB MCCREA | ADDRESS AVAILABLE UPON REQUEST |
| CALEB MEEKER | ADDRESS AVAILABLE UPON REQUEST |
| CALEB NIGUSSE | ADDRESS AVAILABLE UPON REQUEST |
| CALEB PRYOR | ADDRESS AVAILABLE UPON REQUEST |
| CALEB STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CALEB TIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CALEB VANHELDEN | ADDRESS AVAILABLE UPON REQUEST |
| CALEB WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CALEB WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CALEIGH MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CALEY FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| CALEY HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CALI CAPONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| CALI REARDON | ADDRESS AVAILABLE UPON REQUEST |
| CALIEGH WUKITCH | ADDRESS AVAILABLE UPON REQUEST |
| CALIXTRO JORGE | ADDRESS AVAILABLE UPON REQUEST |
| CALIXTRO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| CALLAHAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CALLEF REYES | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE BOSECKER | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE BURLEY | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE CARY | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE COLE | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE DAYNO | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE DUCHEMIN | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE MCKENNIE | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE PILLSBURY | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE UMENHOFER | ADDRESS AVAILABLE UPON REQUEST |
| CALLISTA CHABOT | ADDRESS AVAILABLE UPON REQUEST |
| CALLUM GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| CALLUM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CALLY LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| CALLY SCHLUTER | ADDRESS AVAILABLE UPON REQUEST |
| CALLY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CALLYN CROSWELL | ADDRESS AVAILABLE UPON REQUEST |
| CALOGERO BADALAMENTI | ADDRESS AVAILABLE UPON REQUEST |
| CALUM MCARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| CALVEN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CALVERT GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN AMBRALLY | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN BEATY | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN CHOY | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN DORNAN | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN GARBER | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN HICKS | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN LIN | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN RODMAN | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN SARGEANT | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN WANG | ADDRESS AVAILABLE UPON REQUEST |
| CALYNN CRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| CALYSTA KEPLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAM BARBAGALLO | ADDRESS AVAILABLE UPON REQUEST |
| CAM BRANCATO | ADDRESS AVAILABLE UPON REQUEST |
| CAM BUNDLES | ADDRESS AVAILABLE UPON REQUEST |
| CAM FAZIENDO | ADDRESS AVAILABLE UPON REQUEST |
| CAM KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CAM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CAM MOROSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAM NETLAND | ADDRESS AVAILABLE UPON REQUEST |
| CAM OBUCHOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAM PEDDIE | ADDRESS AVAILABLE UPON REQUEST |
| CAM PERRY | ADDRESS AVAILABLE UPON REQUEST |
| CAM RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| CAMAR ABOU | ADDRESS AVAILABLE UPON REQUEST |
| CAMARIA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| CAMBRIA ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| CAMDEN BAUCHNER | ADDRESS AVAILABLE UPON REQUEST |
| CAMDEN MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| CAMDEN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CAMDEN VITALE | ADDRESS AVAILABLE UPON REQUEST |
| CAMEAL RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| CAMEEL QUALL | ADDRESS AVAILABLE UPON REQUEST |
| CAMEELA CHUNILAH | ADDRESS AVAILABLE UPON REQUEST |
| CAMEIL D. JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| CAMELIA BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| CAMELLA SHEHAB | ADDRESS AVAILABLE UPON REQUEST |
| CAMELLIA NATALINI | ADDRESS AVAILABLE UPON REQUEST |
| CAMERINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON AKEYCLARK | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON AVERY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BALDANZA | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BEACH | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BETZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BLUM | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BRAND | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BRISKY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BURKE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON CASTALDI | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON CECIL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON CHASE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON CHASE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON CREMER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON DALLEVA | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON DIGANGI | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON DUTHOY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON FARMER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON FELL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON FORD | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON GARD | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON GIESA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAMERON GILROY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON GOTTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON HALL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON KEANE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON LEE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON LILLY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON LYONS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MACHINIST | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MAJIDI | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MANNING | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MEDDOCK | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MELE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MULVANEY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON PIRTLE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON REMIGIO | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON RUBY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SCHLUTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SCOVIL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SELIGMANN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SIGAL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SPILLER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERYN ANDRULEWICH | ADDRESS AVAILABLE UPON REQUEST |
| CAMI MARSTELLER | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA BELALCAZAR | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAMILA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA LAGO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA QUIJADA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA UCETA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA VAGO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA VALENCIA CANAS | ADDRESS AVAILABLE UPON REQUEST |
| CAMILA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILL IDIAGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA ARIZTIBAL | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA BERGLUND | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA BOBROWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA CONCORDIA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA COPPIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA GUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA LEE-SCHEMMEL | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLA VELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE ABDUZHAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE BRIDGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE BULONE | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE CHUA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE GIMILARO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE GRUEN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE HYATT | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE KARAM | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE KOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE MANZO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE MCCAHILL | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE PAPAKONSTANTINOU | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE PELQUIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE PIZZO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE POKAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE SANDLER | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE SHAHEID | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAMILLE SKROBE | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE SLEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE WARREN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE WEDELES | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE WIELAND | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE WILK | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE WISLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE YARROBINO | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO ABELA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMMIE DIRKSE | ADDRESS AVAILABLE UPON REQUEST |
| CAMMIE MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| CAMMIEL CANADY | ADDRESS AVAILABLE UPON REQUEST |
| CAMMILLA GUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CAMP VENTURE | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL BATES | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL COLIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL FARZOD | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL POOL | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| CAMPBELL WELBORN | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN CHAFFEE | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN CHAFFEE | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN STIANSEN | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| CANAAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CANAN KOCAR | ADDRESS AVAILABLE UPON REQUEST |
| CANCEL LOURDES | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE GETGEN | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE KAVOURAS | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDAD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDELARIA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| CANDELARIA FAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| CANDELARIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CANDELARIA HERNANDEZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CANDELARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDELARIO SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDI BERRY | ADDRESS AVAILABLE UPON REQUEST |
| CANDI MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| CANDI RIESS | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE BURNLEY | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE CATRINA | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE HARTE | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE INMAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE PETACCIO | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE RAITHEL | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE SERVISS | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE SUNG | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE VARLEY | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE WINCELAVOUZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDIDA MATTSON | ADDRESS AVAILABLE UPON REQUEST |
| CANDIDA SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| CANDIDA TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDIDO BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDIDO BONITEZ | ADDRESS AVAILABLE UPON REQUEST |
| CANDIE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDIE UDELL | ADDRESS AVAILABLE UPON REQUEST |
| CANDIEO LOPEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| CANDIS SCHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDUS HEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| CANDY JARQUIN | ADDRESS AVAILABLE UPON REQUEST |
| CANDY LYN | ADDRESS AVAILABLE UPON REQUEST |
| CANDY SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| CANDY STONE | ADDRESS AVAILABLE UPON REQUEST |
| CANDY YEE | ADDRESS AVAILABLE UPON REQUEST |
| CANER BAYRAKTAR | ADDRESS AVAILABLE UPON REQUEST |
| CANG JIE LI | ADDRESS AVAILABLE UPON REQUEST |
| CANNON CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CANNON WILLE | ADDRESS AVAILABLE UPON REQUEST |
| CANNOR SOLLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CANTELL BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CANUTE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CANWALL IMTIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CAO XIAO MING | ADDRESS AVAILABLE UPON REQUEST |
| CAOIMHE DIU | ADDRESS AVAILABLE UPON REQUEST |
| CAONABO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CAPE GEX | ADDRESS AVAILABLE UPON REQUEST |
| CAPES JOSEPH JACE | ADDRESS AVAILABLE UPON REQUEST |
| CAPONIES TARVER | ADDRESS AVAILABLE UPON REQUEST |
| CAPRECIA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| CAPT. HERB GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| CARA ARNOLDI | ADDRESS AVAILABLE UPON REQUEST |
| CARA ARUILO | ADDRESS AVAILABLE UPON REQUEST |
| CARA BERG | ADDRESS AVAILABLE UPON REQUEST |
| CARA BONGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| CARA BUCCINI | ADDRESS AVAILABLE UPON REQUEST |
| CARA CLINTON | ADDRESS AVAILABLE UPON REQUEST |
| CARA COX | ADDRESS AVAILABLE UPON REQUEST |
| CARA EWALD | ADDRESS AVAILABLE UPON REQUEST |
| CARA GANDY | ADDRESS AVAILABLE UPON REQUEST |
| CARA GIOVANONI | ADDRESS AVAILABLE UPON REQUEST |
| CARA GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| CARA GRUBEL | ADDRESS AVAILABLE UPON REQUEST |
| CARA HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CARA J VELLA | ADDRESS AVAILABLE UPON REQUEST |
| CARA LOVENSON | ADDRESS AVAILABLE UPON REQUEST |
| CARA MANFREDONIA | ADDRESS AVAILABLE UPON REQUEST |
| CARA MCAULIFFE | ADDRESS AVAILABLE UPON REQUEST |
| CARA MONACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| CARA PISANI | ADDRESS AVAILABLE UPON REQUEST |
| CARA SCATAMACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| CARA SEALE | ADDRESS AVAILABLE UPON REQUEST |
| CARA SINGER | ADDRESS AVAILABLE UPON REQUEST |
| CARA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CARA STEUCEK | ADDRESS AVAILABLE UPON REQUEST |
| CARA SWERDLOW | ADDRESS AVAILABLE UPON REQUEST |
| CARA VILENO | ADDRESS AVAILABLE UPON REQUEST |
| CARA WILSON-JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| CARA WOMBLES | ADDRESS AVAILABLE UPON REQUEST |
| CARALYN OBERN | ADDRESS AVAILABLE UPON REQUEST |
| CARBAJAL MARIBEL | ADDRESS AVAILABLE UPON REQUEST |
| CARELIZ VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARELY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| CAREN BARNABY | ADDRESS AVAILABLE UPON REQUEST |
| CAREN MURATA | ADDRESS AVAILABLE UPON REQUEST |
| CAREN PINTO | ADDRESS AVAILABLE UPON REQUEST |
| CARES ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| CARESSE CAPOLONGO | ADDRESS AVAILABLE UPON REQUEST |
| CAREY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CAREY DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAREY ERDMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAREY GERTLER | ADDRESS AVAILABLE UPON REQUEST |
| CAREY GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CAREY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CAREY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CAREY SCHIEDING | ADDRESS AVAILABLE UPON REQUEST |
| CAREY WU | ADDRESS AVAILABLE UPON REQUEST |
| CARI CANTOR | ADDRESS AVAILABLE UPON REQUEST |
| CARI GORNSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| CARI HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| CARIANN MEHLROSE | ADDRESS AVAILABLE UPON REQUEST |
| CARIANNE BAGNE | ADDRESS AVAILABLE UPON REQUEST |
| CARIBEL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| CARIDAD GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| CARIDAD JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARIDAD LLUMBET | ADDRESS AVAILABLE UPON REQUEST |
| CARIN GOLDFEDER | ADDRESS AVAILABLE UPON REQUEST |
| CARIN TRIOZZI | ADDRESS AVAILABLE UPON REQUEST |
| CARINA ALLICOCK | ADDRESS AVAILABLE UPON REQUEST |
| CARINA CABA | ADDRESS AVAILABLE UPON REQUEST |
| CARINA CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| CARINA CORDELLA | ADDRESS AVAILABLE UPON REQUEST |
| CARINA DEL RIO | ADDRESS AVAILABLE UPON REQUEST |
| CARINA ELFVING | ADDRESS AVAILABLE UPON REQUEST |
| CARINA GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARINA LACAYO | ADDRESS AVAILABLE UPON REQUEST |
| CARINA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| CARINA REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| CARINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CARINA UNGERBILLER | ADDRESS AVAILABLE UPON REQUEST |
| CARINA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARINDINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARINE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| CARINE CHERY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CARINE DERHOVANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARINE FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| CARINNE LAWS | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA ELLETT | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA GENGE | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA HAYDON | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA KISON | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA LICATA | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA MARKER | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA WOLVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CARITINO APOLINAR-GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARITO ARRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| CARL ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARL ADELSECK | ADDRESS AVAILABLE UPON REQUEST |
| CARL ADELSECK | ADDRESS AVAILABLE UPON REQUEST |
| CARL BANKS | ADDRESS AVAILABLE UPON REQUEST |
| CARL BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CARL BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| CARL BERG | ADDRESS AVAILABLE UPON REQUEST |
| CARL BETTANO | ADDRESS AVAILABLE UPON REQUEST |
| CARL BLASE | ADDRESS AVAILABLE UPON REQUEST |
| CARL BLASE | ADDRESS AVAILABLE UPON REQUEST |
| CARL BLETZER | ADDRESS AVAILABLE UPON REQUEST |
| CARL BLOMKVIST | ADDRESS AVAILABLE UPON REQUEST |
| CARL BORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CARL BORROMEO | ADDRESS AVAILABLE UPON REQUEST |
| CARL BRENEUS | ADDRESS AVAILABLE UPON REQUEST |
| CARL BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CARL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CARL BRUNACHE | ADDRESS AVAILABLE UPON REQUEST |
| CARL BURNSIDE | ADDRESS AVAILABLE UPON REQUEST |
| CARL CARILLO | ADDRESS AVAILABLE UPON REQUEST |
| CARL CASCIO | ADDRESS AVAILABLE UPON REQUEST |
| CARL COLDITZ | ADDRESS AVAILABLE UPON REQUEST |
| CARL DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| CARL DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| CARL DOSECK | ADDRESS AVAILABLE UPON REQUEST |
| CARL FORMICOLA | ADDRESS AVAILABLE UPON REQUEST |
| CARL FRANSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL FRISCH | ADDRESS AVAILABLE UPON REQUEST |
| CARL GAMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CARL GENSIB | ADDRESS AVAILABLE UPON REQUEST |
| CARL GURBISZ | ADDRESS AVAILABLE UPON REQUEST |
| CARL HAMLETT | ADDRESS AVAILABLE UPON REQUEST |
| CARL HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| CARL HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| CARL HSU | ADDRESS AVAILABLE UPON REQUEST |
| CARL HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CARL KUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| CARL LAFRANCO | ADDRESS AVAILABLE UPON REQUEST |
| CARL LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| CARL LANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CARL LOESBERG | ADDRESS AVAILABLE UPON REQUEST |
| CARL LONG | ADDRESS AVAILABLE UPON REQUEST |
| CARL LUPOSELLO | ADDRESS AVAILABLE UPON REQUEST |
| CARL MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CARL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CARL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CARL MCALOOSE | ADDRESS AVAILABLE UPON REQUEST |
| CARL MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| CARL MONIX | ADDRESS AVAILABLE UPON REQUEST |
| CARL MOSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| CARL NELSON | ADDRESS AVAILABLE UPON REQUEST |
| CARL PAGILLO | ADDRESS AVAILABLE UPON REQUEST |
| CARL PARENT | ADDRESS AVAILABLE UPON REQUEST |
| CARL PARISIEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL PERNA | ADDRESS AVAILABLE UPON REQUEST |
| CARL RICHERT | ADDRESS AVAILABLE UPON REQUEST |
| CARL RILEY | ADDRESS AVAILABLE UPON REQUEST |
| CARL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL SALUZZI | ADDRESS AVAILABLE UPON REQUEST |
| CARL SCHININA | ADDRESS AVAILABLE UPON REQUEST |
| CARL SERHAN | ADDRESS AVAILABLE UPON REQUEST |
| CARL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CARL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CARL STURKEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL SUMMERELL | ADDRESS AVAILABLE UPON REQUEST |
| CARL SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| CARL TROIANO | ADDRESS AVAILABLE UPON REQUEST |
| CARL VERBLE | ADDRESS AVAILABLE UPON REQUEST |
| CARL VERDECIA | ADDRESS AVAILABLE UPON REQUEST |
| CARL WALLNAU | ADDRESS AVAILABLE UPON REQUEST |
| CARL WATTS | ADDRESS AVAILABLE UPON REQUEST |
| CARL WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CARL WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CARL WEIKLE | ADDRESS AVAILABLE UPON REQUEST |
| CARL WILLOUGHNY | ADDRESS AVAILABLE UPON REQUEST |
| CARL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CARL ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| CARLA ARZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BELLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BERTUZZI | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BRASIL-PUELLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BRONSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CAESAR | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CARLETTI | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CORCHADO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA CROCKER | ADDRESS AVAILABLE UPON REQUEST |
| CARLA DA SLIVA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLA DEFREITAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA DEPALMA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA ENGELUND | ADDRESS AVAILABLE UPON REQUEST |
| CARLA FILLMORE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA FIORIOLLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| CARLA FURQUIM | ADDRESS AVAILABLE UPON REQUEST |
| CARLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| CARLA HAROUTONIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLA IOZZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA LANDA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA LANGBAUER | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MATEO-BRIGANTTI | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MECIONIS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MELLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MERONE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MEYER | ADDRESS AVAILABLE UPON REQUEST |
| CARLA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLA ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| CARLA PATRICIA AMARAL GOUVEIA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA PRUDENCIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA RADATZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CARLA SEAL | ADDRESS AVAILABLE UPON REQUEST |
| CARLA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CARLA STILE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA WAHNON | ADDRESS AVAILABLE UPON REQUEST |
| CARLEE BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| CARLEE STINGER | ADDRESS AVAILABLE UPON REQUEST |
| CARLEEN DERENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| CARLEEN NJOKU | ADDRESS AVAILABLE UPON REQUEST |
| CARLEEN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLEIGH RACINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CARLENE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CARLENE BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| CARLENE BRISONET | ADDRESS AVAILABLE UPON REQUEST |
| CARLENE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CARLENE PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLETTE MESQUITA | ADDRESS AVAILABLE UPON REQUEST |
| CARLEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| CARLEY REIS | ADDRESS AVAILABLE UPON REQUEST |
| CARLI CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| CARLI HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| CARLI MCGRAIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLI MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| CARLI PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CARLI PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CARLIE GIAMMANCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLIE SHINGELO | ADDRESS AVAILABLE UPON REQUEST |
| CARLIN CORSINO | ADDRESS AVAILABLE UPON REQUEST |
| CARLIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CARLINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLINE BARTON | ADDRESS AVAILABLE UPON REQUEST |
| CARLINE BERTRAND | ADDRESS AVAILABLE UPON REQUEST |
| CARLINE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| CARLINE DAMBERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| CARLINE JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| CARLIS FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| CARLISTRO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLITOS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARLIYN CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| CARLLIE JAXEN | ADDRESS AVAILABLE UPON REQUEST |
| CARLMAIS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLO BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| CARLO CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLO CUZZI | ADDRESS AVAILABLE UPON REQUEST |
| CARLO DE-LEON | ADDRESS AVAILABLE UPON REQUEST |
| CARLO DIMINICO | ADDRESS AVAILABLE UPON REQUEST |
| CARLO ESANNASON | ADDRESS AVAILABLE UPON REQUEST |
| CARLO LANDIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLO MASCI | ADDRESS AVAILABLE UPON REQUEST |
| CARLO ROCCANOVA | ADDRESS AVAILABLE UPON REQUEST |
| CARLO RUMBOLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLO RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CARLO SACCOCCIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLO SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLO VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOLIN CHRISTINE | ADDRESS AVAILABLE UPON REQUEST |
| CARLON LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS A. CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ABAD | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ABREGU | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ABREU | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALBUERNE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALDARONDO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALMADOR ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALMARANTE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALVARADO-REYES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ANTEPARA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS APARICIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLOS AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ARZE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ATTARDO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AVILA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AVILES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS AZANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BALBIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BALEON-GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BARRERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BERMUDES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BORJAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BORREGO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BOZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BRINGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS BURREGO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CALLE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CARABAJO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CARDOVA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CARDY | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CARICIMO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CERQUIERA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CHI | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CORAL | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DANIEL LATERZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DAVID | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLOS DEL CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DELEON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DELEON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DENYS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS E CARELA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ELCOCK | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS EUCEDA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS EURBY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FALCON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GARCIA SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GIRON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JARAMILLO VILLA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JUAN GORDIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JUSTINIANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LAGUNES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LAGUNES JR | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LEON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LLERENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LOBOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARLOS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LOSSA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LUNA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MAIRENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARADIAGA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTINES FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MARTINEZ FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MATEO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MATIAS SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MAZARIEGOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MELLIZO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MINUEZA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MIRAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORENO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MORENO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS NAVEDO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PAGES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PALACIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PAREJA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLOS PENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PERALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PEREA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PINALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PINTO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS QUIJANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS QUIRIDUMBAY | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RAJO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RECINOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RICO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROBERT ZALAYA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROBERTO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROCA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLOS SENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SERRANO JR | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SILVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SOTO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SOTOMORALES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS STARZZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SUBERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TASSA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TIONE | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TLACUATL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TLATENCHI | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TRABAL | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TRELLESCARRION | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS UCEDA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ULOA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VALCOURT | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VERAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VILLATORO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VIZNAY | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS WEIL | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS YANES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ZALAZARA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ZEPATA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOTTA A. DUTCHIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLOTTA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOTTA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| CARLOYN LUSK | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON BYRD | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON CARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CARLY ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY BAROVICK | ADDRESS AVAILABLE UPON REQUEST |
| CARLY BERNARDINI | ADDRESS AVAILABLE UPON REQUEST |
| CARLY CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| CARLY CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| CARLY COOPERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLY CORCKETT | ADDRESS AVAILABLE UPON REQUEST |
| CARLY DEMERSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARLY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLY DUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| CARLY FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| CARLY GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| CARLY GARDINER | ADDRESS AVAILABLE UPON REQUEST |
| CARLY GIANATASIO | ADDRESS AVAILABLE UPON REQUEST |
| CARLY HAKIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLY HIMSCHOOT | ADDRESS AVAILABLE UPON REQUEST |
| CARLY HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CARLY KEELING | ADDRESS AVAILABLE UPON REQUEST |
| CARLY KINDSETH | ADDRESS AVAILABLE UPON REQUEST |
| CARLY KITZINGER | ADDRESS AVAILABLE UPON REQUEST |
| CARLY LENNIGER | ADDRESS AVAILABLE UPON REQUEST |
| CARLY LONDON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY MAGINN | ADDRESS AVAILABLE UPON REQUEST |
| CARLY MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CARLY PACE | ADDRESS AVAILABLE UPON REQUEST |
| CARLY PEARL | ADDRESS AVAILABLE UPON REQUEST |
| CARLY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY RAILING | ADDRESS AVAILABLE UPON REQUEST |
| CARLY ROYSTER | ADDRESS AVAILABLE UPON REQUEST |
| CARLY SAHAGIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARLY TEMBY | ADDRESS AVAILABLE UPON REQUEST |
| CARLY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLY WOOLSTON | ADDRESS AVAILABLE UPON REQUEST |
| CARLYLE H DAUENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| CARLYLE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| CARLYNE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLYNN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| CARMAC MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEL ROUCHON | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA ANDREOLI | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA BLOCKER | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA CARPANZANO | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA DELIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA DINGER | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA GERMUTH | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA LEIPOLD | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA LOPRESTI | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA MORFEA | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA MURACA | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA RAMIRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARMELA RAMIREZ DE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA SENRA | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA SINGER | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA VASIADIS | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA ZHERKA | ADDRESS AVAILABLE UPON REQUEST |
| CARMELINA CARDONE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELINA DE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA DULISSE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLE CHROIRILUS | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLO ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMELO CACCIATORE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELO LAROSE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMELO PEREZ JR | ADDRESS AVAILABLE UPON REQUEST |
| CARMELO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMELO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ABREU | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN AGOSTINI | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN AMENGUAL | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ARACENA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ARGUELLES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ARGUMOSA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN AVILA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN AYALA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BAIRES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BANISTER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BARREIRO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BERNABEL | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN BERRONES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CAMACHO LUTHER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CARRERO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CASTRO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CHACHA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CHEUK | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN COLLAGUAZO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN COLLYMORE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN COLON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN COLON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN COLON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CORREA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CORREA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARMEN CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CRISANTO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CURET | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DE LEMOS-CHIARANDINI | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DENN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DILONE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DINU | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN EISENKEIT | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ERAZO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN FANADESANCHES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN FRESNEDA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN FUENTEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GAONA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GROSS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN GUADALUPE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN HEDGER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN JOYA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN KARMARZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN KNOPKE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LAGE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LARA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LOOTS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARMEN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LOVELACE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LUCINA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN LUO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN M. VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MARIN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MENA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MINOTT | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN NIEHOFF | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN NIVELO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN OSORIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PADELLA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PENA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PENA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PERLERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN POLIT | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN POLITTI | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN PURPORA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RAZZETTO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN REYES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN RUIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARMEN SAGAL | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SALMARON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SEMPERTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SOSA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN STROBER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TEXIS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TORES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN TRIPO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN URRARO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN URRARO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN V. GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VALE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VELOZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VERRIER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN VON RUDENBORG | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN WARING | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN WARING | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ZUMBA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN ZVINCA | ADDRESS AVAILABLE UPON REQUEST |
| CARMENA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMENCIT DAVINO | ADDRESS AVAILABLE UPON REQUEST |
| CARMENCITA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMEZA ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| CARMICHAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMICHEAL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMICHEL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| CARMIEL AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| CARMILA VERCOLLONE | ADDRESS AVAILABLE UPON REQUEST |
| CARMIN CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE ABNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARMINE CASARELLA | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE CIAFONE | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE DEMEGLIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE DEVONE | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE DISIBIO | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE ERCOLANO | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE PECORALE | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE PRIORE | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE PUGLIESE | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE SANTARELLA | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE SIRICO | ADDRESS AVAILABLE UPON REQUEST |
| CARMINE ZOCCOLILLO | ADDRESS AVAILABLE UPON REQUEST |
| CARMITA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMITA VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARMIYA GALE | ADDRESS AVAILABLE UPON REQUEST |
| CARNAUD KOMBILA | ADDRESS AVAILABLE UPON REQUEST |
| CARO VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL AMICAMJIOLI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANDERSON-HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANDRUS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANN GARBER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANN TOWNLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANN ZUCCARO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ARENT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BAILIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BALLAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BALOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BARLIA | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BAUM-SCHUH | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BELL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BOND | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BRUNETTI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BURNS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BURRELLI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BYRD | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CAPASSO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CARAVELLI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CARDINALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROL CARUBA | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL COLE-PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL COSTANZO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL CUSHING | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DALEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DALEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DILIBERTO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DUMETZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL DURAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ENABNIT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ESHELMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ESPER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL FARINACCI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL FESKANIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL FOX | ADDRESS AVAILABLE UPON REQUEST |
| CAROL FRIDEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GAMBINO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GEBERT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GEIST | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GERON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GERSHOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GRACE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GUINAW | ADDRESS AVAILABLE UPON REQUEST |
| CAROL GUTTADARO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HARTWICK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HATEM | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HAUSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROL HERNDON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HILL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HOPSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HORN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HUDLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HYDE-DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HYNES | ADDRESS AVAILABLE UPON REQUEST |
| CAROL IHEAGWARA | ADDRESS AVAILABLE UPON REQUEST |
| CAROL IVORY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL JONES | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KATZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KIEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KIESTER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KILGORE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KING | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KING | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KIRTZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LAGUNAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LANDER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LANE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LAPIDES | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LEE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LEGAULT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LENTZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LESNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LEUTZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LEUTZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LEVY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LIBBY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LIEBL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LIMONIUS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LIPTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LOVE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LUCIDO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL LYNN CAPUANO-BLACK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MACALUSO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MAGDALENSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MALE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MALONE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MARLOWE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MASON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MATCOVSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAROL MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MCEWAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MCNAHARA | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MEDINIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MOUNEDJI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NAGOURNEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NEKVASIL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NEKVASIL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NEVIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL NOLTE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL OHARE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PALMEGIANO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PARITI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PAULA | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PAULS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL RAJTEROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROL REISS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ROLFE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ROTHBERG | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SATIZABAL | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SCHOENWIESNER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SERLIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SHECHAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SHECHEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SHIREY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SHOWICH | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SIM | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SIRLIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SPURDIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL STEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL STELLATO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL STEWART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAROL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TAICLET | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TATE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TATTEGRAIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TEMKIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TOOLE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TOWNLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TOWSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL TRETTENERO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL URBAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL USIAK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL VATICANO | ADDRESS AVAILABLE UPON REQUEST |
| CAROL VELLIOS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL VOLK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL VONZITTWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WARSHAW | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WONG | ADDRESS AVAILABLE UPON REQUEST |
| CAROL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CAROL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLA CADLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLA CAJAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN ARNONE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANN SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLANNE LYLE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE ALZY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE ANN DIEHL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE AVEDISIAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE BARALDI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE BRAMLETT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE CANE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE COWLISHAW | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE DEJONG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE FETRO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE FOXMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE GARCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE HARWIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE HOAG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROLE HOESTEREY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE KERNS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE KHAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE LAUZON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE LERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE LORENCE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE MIX | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE PAULSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE ROWE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE SERCANDER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE SHERR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE VEREECKE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLEANN WEIK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLEE LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ALCANTARA MATEO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CALDINI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CAPUNAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CASIERRA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CAZARES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CELIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA DEL TORO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ESCANDELL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA GUINEA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA MALVINA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA PAVON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA PENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROLINA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA PRUDENCIA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA REYES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RIVASDE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA SQUARE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA URBINA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE AMIGHI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BAKHSHI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BALDWIM | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BARCLIFT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BARSEGHIAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BATSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BATSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BATTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BRUGGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BUDASOFF | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BUSCH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CAMEJO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CARRELLO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CHARKROOBIAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CHUMAKOV | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CLAEYS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE COLLARD | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE COMMISSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROLINE CONSIDINE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE COONEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DEPREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DEPREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE DWYER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE EISAGHOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE FERNELIUS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE HAMEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE JABOUR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KAUTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KENYON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KLEAWPEAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KNECHTGES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KNOWLTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KWAIT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LEGG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LEWTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LIDDY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MAROTTA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MASSARI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MCTIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MORROW | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MORROW | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MOTEK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE PAINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAROLINE PUTHOFF | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE RUEBELING | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SILVER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SMIGOCKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE STATMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE STRZALKA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE SZEWCZUK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE TEDESCO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE V. GILL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE WENG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE YOURAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLJEAN WERKSTELL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLLE CANALE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLS CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BENDETTO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BEST | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN BULIM | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CALLARI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CALLARI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CARLAT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CERNE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CHENORE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CLERK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN COLAPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN CRAIG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN DABROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DALY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DIPINTO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DUTAN-SANAGO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN EDGE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN FENTON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN FURUMOTO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HACKER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HAKANSSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HANSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HAUGHIE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HINRICHS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HOFLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HOMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN JONES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN KEIPER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN KENT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN KITTEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN KOETJE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN KUPFER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LALIBERTY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LAX | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LEE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN LOVE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MACLEA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MAITLAND | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MARCHENA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MARMIANI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MCCUSKER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MCIVER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MEIDZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MODLISH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MOLLE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MUGAR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MUSKAT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN NICKLOS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAROLYN OLIVAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN OVERSBY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN PAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN PETRACCO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN PHOENIX | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ROSATO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN SALLIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN SCHAUPP | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN SIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN STABLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN STAHLHUT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN STELLA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN THEISS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN TYLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN VOGT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN VU | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN WINDER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN WOZNIAK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN YLAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYNE MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYNE RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYNN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYNN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYNN SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| CARON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CARRI FORDE | ADDRESS AVAILABLE UPON REQUEST |
| CARRI SKOWRONEK | ADDRESS AVAILABLE UPON REQUEST |
| CARRICK BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| CARRICK BRENNEN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE ADRAGNA | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE BABKES | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE BARNHILL | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE CROSS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE DEAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARRIE DOWD | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE ELMONTIS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE FILIPPELLI | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE FINESTONE | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE HERRON | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE HOILES | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE JOHANNESSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE JOHNSON-DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE KEIM | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE KINGON | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE KNIFIC | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE KNIFIC | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE KONALD | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE LAWLOR | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE LESLIE RIKON | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE MAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE MIGDA | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE NEGRINELLI | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE NYLAND | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE PADGETT | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE REDDISH | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE STECKLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE STERN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE WODHANIL | ADDRESS AVAILABLE UPON REQUEST |
| CARRILIN FLORER | ADDRESS AVAILABLE UPON REQUEST |
| CARRILLO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARRILLO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARRILLO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CARRINE HATIAN | ADDRESS AVAILABLE UPON REQUEST |
| CARRISSA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| CARROLL SHANDS | ADDRESS AVAILABLE UPON REQUEST |
| CARROLLE BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| CARSON CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| CARSON CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CARSON EVANS | ADDRESS AVAILABLE UPON REQUEST |
| CARSON HELTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARSON INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| CARSON KEDROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CARSON KING | ADDRESS AVAILABLE UPON REQUEST |
| CARSON MASCHMEIER | ADDRESS AVAILABLE UPON REQUEST |
| CARSON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CARSON PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CARSTEN FENGER | ADDRESS AVAILABLE UPON REQUEST |
| CARSTEN SCHWERDTFEGER | ADDRESS AVAILABLE UPON REQUEST |
| CARSTEN SCHWERM | ADDRESS AVAILABLE UPON REQUEST |
| CARTER ASHFORTH | ADDRESS AVAILABLE UPON REQUEST |
| CARTER BURCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CARTER GOODMANSON | ADDRESS AVAILABLE UPON REQUEST |
| CARTER GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| CARTER JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CARTER LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| CARTER LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| CARTER LOWE | ADDRESS AVAILABLE UPON REQUEST |
| CARTER SACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARTER WELLS | ADDRESS AVAILABLE UPON REQUEST |
| CARVEN TORCHON | ADDRESS AVAILABLE UPON REQUEST |
| CARY MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| CARY POTKIN | ADDRESS AVAILABLE UPON REQUEST |
| CARY ROYALL | ADDRESS AVAILABLE UPON REQUEST |
| CARY SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARY SPICKLER | ADDRESS AVAILABLE UPON REQUEST |
| CARY SPICUZZA | ADDRESS AVAILABLE UPON REQUEST |
| CARY SZUMLANSKI | ADDRESS AVAILABLE UPON REQUEST |
| CARY WAELTER | ADDRESS AVAILABLE UPON REQUEST |
| CARYL WESTON | ADDRESS AVAILABLE UPON REQUEST |
| CARYLIN BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| CARYN ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARYN CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| CARYN COSENTINI | ADDRESS AVAILABLE UPON REQUEST |
| CARYN PANICCIA | ADDRESS AVAILABLE UPON REQUEST |
| CARYN ZIMMERMANN | ADDRESS AVAILABLE UPON REQUEST |
| CARYS MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CASANDRA DEBOER | ADDRESS AVAILABLE UPON REQUEST |
| CASANDRA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| CASANDRA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CASANDRA VALERO | ADDRESS AVAILABLE UPON REQUEST |
| CASE HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| CASEY BAER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY BANGS | ADDRESS AVAILABLE UPON REQUEST |
| CASEY BARBUTO | ADDRESS AVAILABLE UPON REQUEST |
| CASEY BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CASEY BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| CASEY BYRUS | ADDRESS AVAILABLE UPON REQUEST |
| CASEY CALABRO | ADDRESS AVAILABLE UPON REQUEST |
| CASEY CANDELARIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CASEY CANTRELL | ADDRESS AVAILABLE UPON REQUEST |
| CASEY CATLIN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| CASEY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CASEY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DALTON | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DECLAN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DELLAMARGGIO | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CASEY FANG | ADDRESS AVAILABLE UPON REQUEST |
| CASEY FEUERZEIG | ADDRESS AVAILABLE UPON REQUEST |
| CASEY FITZSIMONS | ADDRESS AVAILABLE UPON REQUEST |
| CASEY FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| CASEY FRID | ADDRESS AVAILABLE UPON REQUEST |
| CASEY FRIELING | ADDRESS AVAILABLE UPON REQUEST |
| CASEY GAFRY | ADDRESS AVAILABLE UPON REQUEST |
| CASEY GEE | ADDRESS AVAILABLE UPON REQUEST |
| CASEY GINGERICH | ADDRESS AVAILABLE UPON REQUEST |
| CASEY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY GUY | ADDRESS AVAILABLE UPON REQUEST |
| CASEY GYMREK | ADDRESS AVAILABLE UPON REQUEST |
| CASEY HENDRA | ADDRESS AVAILABLE UPON REQUEST |
| CASEY HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CASEY KELAUGH | ADDRESS AVAILABLE UPON REQUEST |
| CASEY KELCH | ADDRESS AVAILABLE UPON REQUEST |
| CASEY KELLER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY KIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| CASEY LAMB | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MASON | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| CASEY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CASEY PAZ | ADDRESS AVAILABLE UPON REQUEST |
| CASEY PENA | ADDRESS AVAILABLE UPON REQUEST |
| CASEY PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CASEY PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CASEY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CASEY QI | ADDRESS AVAILABLE UPON REQUEST |
| CASEY RAIA | ADDRESS AVAILABLE UPON REQUEST |
| CASEY REPASY | ADDRESS AVAILABLE UPON REQUEST |
| CASEY RIDAY | ADDRESS AVAILABLE UPON REQUEST |
| CASEY SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY SHEPHARD | ADDRESS AVAILABLE UPON REQUEST |
| CASEY STERN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY STOODLEY | ADDRESS AVAILABLE UPON REQUEST |
| CASEY STREETER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CASEY TOGGWEILER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY TROINI | ADDRESS AVAILABLE UPON REQUEST |
| CASEY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CASEY WARD | ADDRESS AVAILABLE UPON REQUEST |
| CASEY WAZENSKI | ADDRESS AVAILABLE UPON REQUEST |
| CASEY WROBEL | ADDRESS AVAILABLE UPON REQUEST |
| CASH CUSTOMER | ADDRESS AVAILABLE UPON REQUEST |
| CASI VICKERY | ADDRESS AVAILABLE UPON REQUEST |
| CASIE BUFFORD | ADDRESS AVAILABLE UPON REQUEST |
| CASIE CHEGWIDDEN | ADDRESS AVAILABLE UPON REQUEST |
| CASIE SEDESTROM | ADDRESS AVAILABLE UPON REQUEST |
| CASILDA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CASILDA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CASIM GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| CASIO POSNER | ADDRESS AVAILABLE UPON REQUEST |
| CASPER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CASPIAN MAKSIMOV | ADDRESS AVAILABLE UPON REQUEST |
| CASS KNOX | ADDRESS AVAILABLE UPON REQUEST |
| CASS RICE | ADDRESS AVAILABLE UPON REQUEST |
| CASSADY CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ANGELUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ANTOINETTE | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ARMATA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA BENARD-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA BLANSCET | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA BRESNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA BRETAGNA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA CARAMATTI | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA CHECKELSKY | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA CLERMONT | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA DOMEIJ | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA DRINKWATER | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA DUFF | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA DUPRES | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA FINN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA FURER | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA KARCHER | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA KLEBANOFF | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA MARTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA MOYA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ORFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CASSANDRA PASCIUCCO | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA PULICE | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA REESE | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA SCHNELL | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA SIRMANS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA SNOW | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA TORRES-RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA TRINQUE | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA WROTTEN | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA ZACKEY | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRE (DUPLICATE) PREVOT | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRE MARS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRE THRASYBULE | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDREA COLES | ADDRESS AVAILABLE UPON REQUEST |
| CASSENDRA LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| CASSI CURRY | ADDRESS AVAILABLE UPON REQUEST |
| CASSIANA OLIVERIRA | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY DORSON | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY FITCH | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY KOTYLA | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY LOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY P. WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY RAYES | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY VAN DER VEEN | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE BROUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE COHNS | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE JAKUBUWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE KRIETLOW | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE NEELY | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE RICE | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE SPRANCE | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE SUMMO | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE WATSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CASSIO FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CASTRO PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| CASTULA ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA BENCARDINO | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA GARCES | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA GUTTILLA | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA L | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA LAURA SARMENTO | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA URIAS | ADDRESS AVAILABLE UPON REQUEST |
| CATALINO CATALAN | ADDRESS AVAILABLE UPON REQUEST |
| CATALINO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CATARINA BROCK | ADDRESS AVAILABLE UPON REQUEST |
| CATARINA TZAPUT | ADDRESS AVAILABLE UPON REQUEST |
| CATARINA WEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATARINO XIVIR | ADDRESS AVAILABLE UPON REQUEST |
| CATE CHRISTENSON | ADDRESS AVAILABLE UPON REQUEST |
| CATE MANOCHIO | ADDRESS AVAILABLE UPON REQUEST |
| CATE SCOLA | ADDRESS AVAILABLE UPON REQUEST |
| CATE SZABO | ADDRESS AVAILABLE UPON REQUEST |
| CATE VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| CATELINA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CATERINA ALAMPRESE | ADDRESS AVAILABLE UPON REQUEST |
| CATERINA CINTRANO | ADDRESS AVAILABLE UPON REQUEST |
| CATERINA CITRANO | ADDRESS AVAILABLE UPON REQUEST |
| CATHARINA BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| CATHARINE CANTRELL | ADDRESS AVAILABLE UPON REQUEST |
| CATHARINE GRACE-BAUMOEL | ADDRESS AVAILABLE UPON REQUEST |
| CATHARINE MOON | ADDRESS AVAILABLE UPON REQUEST |
| CATHARINE RIEBENACK | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINA CASSILIANO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE (KITTY) MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE AVAK | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BABINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BALL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BANNAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BATAILLE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BAULKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BAZZI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CATHERINE BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BENISH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BOTTALICO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BROH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BUCK | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BURDEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BURFORD | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CAJIAO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CALASTRO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CALLAHER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CANNISI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CANZONERI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CARL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CASE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CASUGA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CHUANG | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CONTINO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE COOMBS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CRESAP | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CREWS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DEPINTO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DIUNE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DONAGHY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DUSOVIC | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ELGIN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE EMMERSON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE FALLEO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE FOX | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE FRIZAT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE GHAFFARI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HARNOIS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HEALY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CATHERINE HEIDER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HOGGSPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HULSINGER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE IM | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE IMPERIO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE IONATA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE IZZO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE JAMES DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE KENNY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE KIPLAGAT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE KOENDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LAJARA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LICITRA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LOWENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LUNING | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LYONS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MACAFEE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MACALUSO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MAGRAS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MANKIW | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MARRAST | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MASAH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MATHSEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MAY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MCGUIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MCKIBBON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MEQUIA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MOYER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE MURRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CATHERINE NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE NEALEIGH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE NEFF | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE NEWKIRK | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE NG | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE NIEMANN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE PAPAMONOLIS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE PAPAYIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE PELLINI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE PEMBLETON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE POCH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE POLACEK-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RAPUANO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE REEVES | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RIEDEL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ROCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RODD | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ROLFE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RUCKELSHAUS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE RZEPELA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SALFINO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SHIN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ST JOHN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE STEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE STIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SUKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SUSLA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE TRIPALDI | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE VIGIL | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE WEIGEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE WEST | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ZAKHARY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ZULFER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINNE MACHUCA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CATHI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CATHLEEN ANN | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN LADD | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN SALVANT | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN STRAMMER | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CATHREINE GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| CATHRINE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CATHRINE DALAL | ADDRESS AVAILABLE UPON REQUEST |
| CATHRINE MUNYIRI | ADDRESS AVAILABLE UPON REQUEST |
| CATHRINE STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| CATHRYN ALSCHULER | ADDRESS AVAILABLE UPON REQUEST |
| CATHRYN HEILIG | ADDRESS AVAILABLE UPON REQUEST |
| CATHRYN ROYSE | ADDRESS AVAILABLE UPON REQUEST |
| CATHRYN WELLING | ADDRESS AVAILABLE UPON REQUEST |
| CATHRYNE DIPIETRANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| CATHY ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BAHARIAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BEAGLE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BEST | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BIVIANO | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BOBOS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BOSTWICK | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY BYRD-KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CATHY CALIFANO | ADDRESS AVAILABLE UPON REQUEST |
| CATHY CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| CATHY CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| CATHY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CATHY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY COLA | ADDRESS AVAILABLE UPON REQUEST |
| CATHY DIPISA | ADDRESS AVAILABLE UPON REQUEST |
| CATHY DUNK | ADDRESS AVAILABLE UPON REQUEST |
| CATHY DUNNING | ADDRESS AVAILABLE UPON REQUEST |
| CATHY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY FIORENTINOS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY FONTNEL | ADDRESS AVAILABLE UPON REQUEST |
| CATHY FRISCIA | ADDRESS AVAILABLE UPON REQUEST |
| CATHY FU | ADDRESS AVAILABLE UPON REQUEST |
| CATHY GALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY GLASS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY GOETHEL | ADDRESS AVAILABLE UPON REQUEST |
| CATHY GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY GRONEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY HERRICK | ADDRESS AVAILABLE UPON REQUEST |
| CATHY HO | ADDRESS AVAILABLE UPON REQUEST |
| CATHY HOFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CATHY IMPERATO | ADDRESS AVAILABLE UPON REQUEST |
| CATHY JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY JONES | ADDRESS AVAILABLE UPON REQUEST |
| CATHY KARVELAS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY LANGEVIN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY LEE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY LEE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| CATHY LOEVNER | ADDRESS AVAILABLE UPON REQUEST |
| CATHY LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MART | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MCAULIFFE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MESSING | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY MORT | ADDRESS AVAILABLE UPON REQUEST |
| CATHY NEWCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| CATHY NOSTRAME | ADDRESS AVAILABLE UPON REQUEST |
| CATHY OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY PARNASS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| CATHY RESSLER | ADDRESS AVAILABLE UPON REQUEST |
| CATHY SCHWARZMANN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CATHY STYLES | ADDRESS AVAILABLE UPON REQUEST |
| CATHY WATTS | ADDRESS AVAILABLE UPON REQUEST |
| CATHY WEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CATHY-ANN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CATIE GELSOMINO | ADDRESS AVAILABLE UPON REQUEST |
| CATIE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| CATIE MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CATIE WOZNIAK | ADDRESS AVAILABLE UPON REQUEST |
| CATOR JONALYN | ADDRESS AVAILABLE UPON REQUEST |
| CATRICE BRUNVERT | ADDRESS AVAILABLE UPON REQUEST |
| CATRINA BLAHHHH | ADDRESS AVAILABLE UPON REQUEST |
| CATRINA CONDRY | ADDRESS AVAILABLE UPON REQUEST |
| CATRINA EAZELL | ADDRESS AVAILABLE UPON REQUEST |
| CATRIONA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| CATRIONA STUART | ADDRESS AVAILABLE UPON REQUEST |
| CAULEY KEETER | ADDRESS AVAILABLE UPON REQUEST |
| CAVAN WILK | ADDRESS AVAILABLE UPON REQUEST |
| CAVEL HACKSHAW | ADDRESS AVAILABLE UPON REQUEST |
| CAYCE DEVER | ADDRESS AVAILABLE UPON REQUEST |
| CAYDEN BAKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAYDEN MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| CAYLA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| CAYLA FRIERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAYLA REUTTER | ADDRESS AVAILABLE UPON REQUEST |
| CAYLA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CAYLEE COWAN | ADDRESS AVAILABLE UPON REQUEST |
| CAYLEE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| CAYMAN DAY | ADDRESS AVAILABLE UPON REQUEST |
| CAYSIE PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| CAYTI KIESTER | ADDRESS AVAILABLE UPON REQUEST |
| CEARA STEFFAN | ADDRESS AVAILABLE UPON REQUEST |
| CEASAR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CEASAR ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| CEASAR SICAJAU | ADDRESS AVAILABLE UPON REQUEST |
| CEASAR UMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| CEASER DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CEBALLOS JACQUELINE | ADDRESS AVAILABLE UPON REQUEST |
| CEBRIAN STOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA LENTZ | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CECELIA TORRICELLI | ADDRESS AVAILABLE UPON REQUEST |
| CECIBEL BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| CECIL CORBIN-MARK | ADDRESS AVAILABLE UPON REQUEST |
| CECIL FITCH SR | ADDRESS AVAILABLE UPON REQUEST |
| CECIL HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| CECIL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| CECIL OSSA | ADDRESS AVAILABLE UPON REQUEST |
| CECILA MCCALLA | ADDRESS AVAILABLE UPON REQUEST |
| CECILA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CECILE (DIANA) SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CECILE BENSON | ADDRESS AVAILABLE UPON REQUEST |
| CECILE CORISSA | ADDRESS AVAILABLE UPON REQUEST |
| CECILE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| CECILE FLEURMOND | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA AGUAVIVA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA AMARANTE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA ARMENBARED | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA BROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA CALLE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA CANTELI | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA CAUNCA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA CHESTER HAMM | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA COLOMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CECILIA DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA FABRICIO | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA FIGAROLA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA GERMOSEN | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA GERMOSEN | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA GERMOSEN | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA KAESLER | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA MURDY | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA NOVACK | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA NUNEZ ODOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA PINA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA SANDIEGO | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA SCULTHORPE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA VILLAFUERTE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA VILLLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CECILIE SCHULZE | ADDRESS AVAILABLE UPON REQUEST |
| CECILIO MATIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CECILLE G SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CECILLE TOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| CECILY FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| CECILY FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| CECYLIA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC AYLES | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC DONALD | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC DONALD | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC HALL | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC IKPO | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC VALES | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC WARFIELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CEDRIC WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CEDRICK CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CEDRICK CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CEE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CEEC FITESS | ADDRESS AVAILABLE UPON REQUEST |
| CEIL KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| CEILIA X | ADDRESS AVAILABLE UPON REQUEST |
| CEJANA LOBO | ADDRESS AVAILABLE UPON REQUEST |
| CELA TRIANA | ADDRESS AVAILABLE UPON REQUEST |
| CELENA THERRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CELENIA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE ALAMIN | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE AMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE BEZERRA | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE CHIN | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE DEGENER | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE FRASER | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE FREDERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE HIPPOLYTE | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE MONROY | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE MORLAS | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE PERFIDIO | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE WEITZ | ADDRESS AVAILABLE UPON REQUEST |
| CELESTINA TAVERAZ | ADDRESS AVAILABLE UPON REQUEST |
| CELIA ALFALLA | ADDRESS AVAILABLE UPON REQUEST |
| CELIA AVIDON | ADDRESS AVAILABLE UPON REQUEST |
| CELIA CAPPELLO | ADDRESS AVAILABLE UPON REQUEST |
| CELIA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| CELIA FELSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CELIA GREER | ADDRESS AVAILABLE UPON REQUEST |
| CELIA JAMESON | ADDRESS AVAILABLE UPON REQUEST |
| CELIA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| CELIA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| CELIA PARRY | ADDRESS AVAILABLE UPON REQUEST |
| CELIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CELIA RESENDIZ | ADDRESS AVAILABLE UPON REQUEST |
| CELIA SARDUA | ADDRESS AVAILABLE UPON REQUEST |
| CELIA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| CELIA TRUSTY | ADDRESS AVAILABLE UPON REQUEST |
| CELIA VILA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CELIDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CELIK SISIMANTURK | ADDRESS AVAILABLE UPON REQUEST |
| CELIN LEBIGOT | ADDRESS AVAILABLE UPON REQUEST |
| CELINA CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| CELINA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CELINA ESSER | ADDRESS AVAILABLE UPON REQUEST |
| CELINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CELINA KERSH | ADDRESS AVAILABLE UPON REQUEST |
| CELINA LARA | ADDRESS AVAILABLE UPON REQUEST |
| CELINA MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CELINA RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| CELINA SAAFFARAS | ADDRESS AVAILABLE UPON REQUEST |
| CELINA UGARTE | ADDRESS AVAILABLE UPON REQUEST |
| CELINA VARGA | ADDRESS AVAILABLE UPON REQUEST |
| CELINA WHINERY | ADDRESS AVAILABLE UPON REQUEST |
| CELINA XIONG | ADDRESS AVAILABLE UPON REQUEST |
| CELINDA FORERA | ADDRESS AVAILABLE UPON REQUEST |
| CELINE GOBEIL | ADDRESS AVAILABLE UPON REQUEST |
| CELINE GULBRONSO | ADDRESS AVAILABLE UPON REQUEST |
| CELINE GULBRONSON | ADDRESS AVAILABLE UPON REQUEST |
| CELINE GULLBRONSON | ADDRESS AVAILABLE UPON REQUEST |
| CELINE HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CELINE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CELINE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CELINE NORTON-FABRI | ADDRESS AVAILABLE UPON REQUEST |
| CELINE PERRIN | ADDRESS AVAILABLE UPON REQUEST |
| CELINE PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| CELINES FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CELINES GALICIA | ADDRESS AVAILABLE UPON REQUEST |
| CELIO CANO | ADDRESS AVAILABLE UPON REQUEST |
| CELISNOR AGENOR | ADDRESS AVAILABLE UPON REQUEST |
| CELITA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CELSA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CELSA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| CELSA TOMASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| CELSO EUSTAQUIO NUNES | ADDRESS AVAILABLE UPON REQUEST |
| CELSO NICOMEDES | ADDRESS AVAILABLE UPON REQUEST |
| CELSO PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| CELVIN MARIO BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| CEMAL KARAKAS | ADDRESS AVAILABLE UPON REQUEST |
| CEMAL MULIC | ADDRESS AVAILABLE UPON REQUEST |
| CEN LIU | ADDRESS AVAILABLE UPON REQUEST |
| CENDRA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CENETTE BENEL | ADDRESS AVAILABLE UPON REQUEST |
| CEONEAH CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| CEPI KAZEMI | ADDRESS AVAILABLE UPON REQUEST |
| CEREILO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| CEREN OGRETMEN | ADDRESS AVAILABLE UPON REQUEST |
| CERENA MORRELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CERESSIA GRESHAM | ADDRESS AVAILABLE UPON REQUEST |
| CERVANTEZ FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CESAR AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| CESAR AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| CESAR AVELINO | ADDRESS AVAILABLE UPON REQUEST |
| CESAR AYALA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR BACARES | ADDRESS AVAILABLE UPON REQUEST |
| CESAR BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR BARRCRA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| CESAR CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| CESAR CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| CESAR CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DAOU | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DE LOS RIOS | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR EBONIA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CESAR GAIBOR | ADDRESS AVAILABLE UPON REQUEST |
| CESAR GAMA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR GUARDIA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR GUTIERREZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| CESAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CESAR NAJERA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR NOVAS | ADDRESS AVAILABLE UPON REQUEST |
| CESAR ORUE | ADDRESS AVAILABLE UPON REQUEST |
| CESAR ORUE | ADDRESS AVAILABLE UPON REQUEST |
| CESAR PANEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| CESAR REBAS | ADDRESS AVAILABLE UPON REQUEST |
| CESAR RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| CESAR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR RODARTE | ADDRESS AVAILABLE UPON REQUEST |
| CESAR SALAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CESAR SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| CESAR SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| CESAR SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| CESAR VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| CESAR VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CESAR VITERY | ADDRESS AVAILABLE UPON REQUEST |
| CESAR ZULUAGA | ADDRESS AVAILABLE UPON REQUEST |
| CESARINA BERAS | ADDRESS AVAILABLE UPON REQUEST |
| CESI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CETTINA COLOMBA | ADDRESS AVAILABLE UPON REQUEST |
| CEZARY LINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHA MYEONG JIN | ADDRESS AVAILABLE UPON REQUEST |
| CHABELA CANELO | ADDRESS AVAILABLE UPON REQUEST |
| CHACHA STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHAD BLAUSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD BRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD BRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD CALHOUN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD CHESSER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD COE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD COE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD COE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD CONDON | ADDRESS AVAILABLE UPON REQUEST |
| CHAD DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHAD FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| CHAD GODIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD GODIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD GODIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD GOERNER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HACKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HINKLE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CHAD JEFFRIES | ADDRESS AVAILABLE UPON REQUEST |
| CHAD KLINGENSMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHAD KNIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CHAD KURZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAD LANDER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| CHAD LEICHT | ADDRESS AVAILABLE UPON REQUEST |
| CHAD LOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD LUCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| CHAD MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD MCGREW | ADDRESS AVAILABLE UPON REQUEST |
| CHAD MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD MOHR | ADDRESS AVAILABLE UPON REQUEST |
| CHAD NEIMEYER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD PATEL | ADDRESS AVAILABLE UPON REQUEST |
| CHAD PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD REED | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ROOSTH | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ROSE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD RUPAR | ADDRESS AVAILABLE UPON REQUEST |
| CHAD RUSSOLILLO | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SARVER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SINSHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SMITHERS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SPRINDIS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD STAHELSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHAD STRAUSER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD SWINDLE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD THOMSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD TRAURIG | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WAIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WILDER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WOLOSCHEK | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WURSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ZECHMANN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ZOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| CHADD COSSE | ADDRESS AVAILABLE UPON REQUEST |
| CHADD DOWNER | ADDRESS AVAILABLE UPON REQUEST |
| CHADE LIFE | ADDRESS AVAILABLE UPON REQUEST |
| CHADI MEKHAEL | ADDRESS AVAILABLE UPON REQUEST |
| CHADIA BOUCHAMA | ADDRESS AVAILABLE UPON REQUEST |
| CHADIA YORDI | ADDRESS AVAILABLE UPON REQUEST |
| CHADISE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| CHADLEE MCKEOWN | ADDRESS AVAILABLE UPON REQUEST |
| CHADWICKE LEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHAG CHAG LEON | ADDRESS AVAILABLE UPON REQUEST |
| CHAGGAI ZION | ADDRESS AVAILABLE UPON REQUEST |
| CHAGO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHAI NGAI | ADDRESS AVAILABLE UPON REQUEST |
| CHAIM KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAITALI SHROFF | ADDRESS AVAILABLE UPON REQUEST |
| CHAITAN KANSAL | ADDRESS AVAILABLE UPON REQUEST |
| CHAITRA SESHABRI | ADDRESS AVAILABLE UPON REQUEST |
| CHAKIB SAADI | ADDRESS AVAILABLE UPON REQUEST |
| CHALERMPOM INTHA | ADDRESS AVAILABLE UPON REQUEST |
| CHALLA LOUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHALMER ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHALOFF SARJANT | ADDRESS AVAILABLE UPON REQUEST |
| CHALOTTA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHAMA ELAZAB | ADDRESS AVAILABLE UPON REQUEST |
| CHAMAR BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CHAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| CHANA DAVATGAR | ADDRESS AVAILABLE UPON REQUEST |
| CHANA FEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHANA KRASNER | ADDRESS AVAILABLE UPON REQUEST |
| CHANA KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| CHANA LEBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANA MANDELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| CHANA MEDETSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHANA OSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHANA RIVKA ARONOVITCH | ADDRESS AVAILABLE UPON REQUEST |
| CHANA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| CHANCE BURGE | ADDRESS AVAILABLE UPON REQUEST |
| CHANCE DEPASS | ADDRESS AVAILABLE UPON REQUEST |
| CHANCE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CHANCE REITER | ADDRESS AVAILABLE UPON REQUEST |
| CHANCELOR POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHANCI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANDA LONDON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDANIE MOOTOOSAMMY | ADDRESS AVAILABLE UPON REQUEST |
| CHANDARA SUONG | ADDRESS AVAILABLE UPON REQUEST |
| CHANDEE SUPHASUTA | ADDRESS AVAILABLE UPON REQUEST |
| CHANDER YADAV | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER DILLINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER GALLUP | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER HOWE | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER HYDE | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER LUXEUS | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER MANNING | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER NOVOA | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER SPURGEON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA BRAMBLES | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA DEOCA | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA GONSALVES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHANDRA GOPALAKRISHNAN | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA MONTESDEORA | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA RAMKARAN | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA SEEBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA SOOKRAM | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA VELPULA | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRE WEST | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRIKA PUROHIT | ADDRESS AVAILABLE UPON REQUEST |
| CHANE MAY | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL LANDREAX | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL PHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL SERRA | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL SOVINE | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL STPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| CHANELLE ASHE | ADDRESS AVAILABLE UPON REQUEST |
| CHANELLE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHANELLE DYAH | ADDRESS AVAILABLE UPON REQUEST |
| CHANELLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANETTA CAMPBELL BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHANG HUAG | ADDRESS AVAILABLE UPON REQUEST |
| CHANG MYONG KIM | ADDRESS AVAILABLE UPON REQUEST |
| CHANG SIC SHIN | ADDRESS AVAILABLE UPON REQUEST |
| CHANG SU | ADDRESS AVAILABLE UPON REQUEST |
| CHANGLAIS LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| CHANGMING CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHANI MARKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANIE ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHANIE WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHANNELL HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| CHANNELLE BASTARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHANNING BURT | ADDRESS AVAILABLE UPON REQUEST |
| CHANNING HAINAN | ADDRESS AVAILABLE UPON REQUEST |
| CHANNING LARGESS | ADDRESS AVAILABLE UPON REQUEST |
| CHANNITA LEASTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANSOTH HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHANSOTH SINBOUALAY | ADDRESS AVAILABLE UPON REQUEST |
| CHANTA RILEY | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL BALMIR | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL BERCLAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL HYLARIS | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL STIDSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHANTE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHANTEL GCINILIZWE | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL MESSIER | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELE LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELE LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELE LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELE LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELLE BOUDREAUX | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELLE PORTZEN | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELLE RANSOME | ADDRESS AVAILABLE UPON REQUEST |
| CHANTILL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHANTIRA IBHAWAT | ADDRESS AVAILABLE UPON REQUEST |
| CHANTOL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHAO PU | ADDRESS AVAILABLE UPON REQUEST |
| CHAORAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| CHARAN SANDHU | ADDRESS AVAILABLE UPON REQUEST |
| CHARBEL KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| CHARBEL MASSOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHARDONNAYE JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARELL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHARELS HENRY | ADDRESS AVAILABLE UPON REQUEST |
| CHARI VASWANI | ADDRESS AVAILABLE UPON REQUEST |
| CHARIE TAVAROS | ADDRESS AVAILABLE UPON REQUEST |
| CHARIFER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHARIL MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARIS ROMANACH | ADDRESS AVAILABLE UPON REQUEST |
| CHARISEE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| CHARISMA NAIK | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSE ASTACIO | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSE SCHNEDER | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSE SCHREINER | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSE TRINOS | ADDRESS AVAILABLE UPON REQUEST |
| CHARITA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CHARITEY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY DIKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY IKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY KARAKAS | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY LISKO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEAN FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEE VOEST | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEEN CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEEN CURRY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEEN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLENE ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE BLAS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE BRADY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE DRAKES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE GIACIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE HALIASZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE KARP | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE MEEHL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE MEININGER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE MEIXNER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE NANHUBUGA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE POPE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE REITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SAIDO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SENNA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SETALA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE SHELDON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE TRUDEL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ABATI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ALBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES AWANI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BAHADUR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BARDACH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BASINAIT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BAUMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BEBBER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BETTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BISHOP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES BLAHA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BLEAU | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BONFANTE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BOOK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BOUCHERLE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BRANDEIS SENIOR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BRENDAN HERRIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BUDINOFF | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BUNDSCHU | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BURGER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CANADY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CARL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CARLETON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CARY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CASSARO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES COLEMAN JR. | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES COLLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CONN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES COTTO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CREASEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CROUCH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CUSTODIO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DANSO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DEGENNARO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DEINZER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DELAVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DEMCHAK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DETORRE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DIGIACOMO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHARLES DIMARIA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DINKELMEYER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DIPAOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DUFF | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES EATON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES EMLYN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ERICSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ERSKINE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ETTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FAHS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FENERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FIANDACH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FISHER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FLEMION | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FRIEDEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FRITSCHLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GASPARINO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GENDRON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GODBOLD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GOULDING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GOULDING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GOUVEIA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GRINNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES GUTEKUNST | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HAFTARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HALL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HALL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HASEMANN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HAZELTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HEACOCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES HELLEM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HERMANSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HILL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HINES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HOPFL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HUANG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HULL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES IRVING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JACKI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JAKACKI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JAMES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KALONZO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KELLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KEMPTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KILLILEA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KNOCH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KOTOV | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KUCZ JR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KYTE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES L. NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LADUCA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LAPUNZINA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LAW | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LAY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LLANTEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES LOBELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MACAULAY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MALT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MANEFO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MANEIKIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MANIACE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MANZI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MARLOW | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MARVIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MAURER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MAYAUD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MCGARETTE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MCLAREN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MCLRAVY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MCQUAIDE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MENDES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MIELE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MILBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MILLS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MILLS III | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MIMBS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MINER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOIR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MONKS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOOREFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MORRO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MORROW | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOSES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOSIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOURNET | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MULIK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES NASSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHARLES NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES NULL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES OHEARN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES OLEACHEA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES OPPERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ORLICH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES P WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PANTINAS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PASQUARIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PATTEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PATTI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PAULETTE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PAULETTE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PEI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PESSOLLANO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PILOTTI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PITTS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES POE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PREMUTO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES QUACKENBUSH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES RABORN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES RAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES REEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES REILLING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES REILLY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES REISMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES RENDA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES RODINO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ROSE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SAMPER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SANGUEZA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SCHILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SEEGER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SIMS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SPEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SPRINGER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ST LOUIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES STADLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES STANGLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES STAPLES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES STECKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES STOOP | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES STRAUT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SWAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SWENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TABOUCHIRANI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TALAKKOTTUR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TATAR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TRAVERSE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TREI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TRENDELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TRIMPER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TSAGAROULIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES UVINO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES VIEMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES VIETH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES VITO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES VONFROLIO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WATTS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WEBB | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WEBLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WIRTH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES YARBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES YATES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ZWEIL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLESETTTA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEY CIPRIANI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEY DEFAZIO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEY LEARY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLEY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE BOGLARSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| CHARLIE CAO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE CAPPELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE DERISH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE DOAR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ESCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE GAROKLANIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE GRADY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE KIRK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE KREITZER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE LARGESS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MAGIDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MINKA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE MORETA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE PANSARASA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE PARK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE PARKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE RAGHAVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ROSENZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE SOGAH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE STANTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE STATIRES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE STREETER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE TODD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE TREFRY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE VELYVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE VILLASANTE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE WHEELER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLIE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE XIE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLISE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIZE DILMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIZE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOT ALEXANDRE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE BEHAGUE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE BIA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE CARR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE DIGIOVANNIA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE DOCTOR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE DORN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE GERARD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE GILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE GUIDRY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE HORNE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE KAVALLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE LAURENCE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE LIBERLES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE LINE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE MABIE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE MUHLRAD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE MUNN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE PARROTT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE PENNA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE ROITER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE SOMOL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE THAYER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE TRENKA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE WALMSLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE WETTS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE YOUSEFI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE BUENAFLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE MCCLARTHY | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE RAMCHARITAR | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE YIMIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHARMIEN FUGELSANG | ADDRESS AVAILABLE UPON REQUEST |
| CHARMIENNE GANAO | ADDRESS AVAILABLE UPON REQUEST |
| CHARMINE ALI | ADDRESS AVAILABLE UPON REQUEST |
| CHARNA CORRIOLAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARNELL WEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| CHARNEQUA ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARNETTE CURTISHE | ADDRESS AVAILABLE UPON REQUEST |
| CHAROLETTE BLACKFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHARYN MURAIDA | ADDRESS AVAILABLE UPON REQUEST |
| CHARYSE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHAS SHAFER | ADDRESS AVAILABLE UPON REQUEST |
| CHAS TYSON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE AHN | ADDRESS AVAILABLE UPON REQUEST |
| CHASE ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHASE BEZOMSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHASE BODDISON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| CHASE BURK | ADDRESS AVAILABLE UPON REQUEST |
| CHASE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CHASE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CHASE DALTON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| CHASE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE DWYER | ADDRESS AVAILABLE UPON REQUEST |
| CHASE EBERHARD | ADDRESS AVAILABLE UPON REQUEST |
| CHASE GRAYSON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HILL | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HUNT | ADDRESS AVAILABLE UPON REQUEST |
| CHASE JAFFARIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHASE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| CHASE KAMENESH | ADDRESS AVAILABLE UPON REQUEST |
| CHASE LACHFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHASE LARGESS | ADDRESS AVAILABLE UPON REQUEST |
| CHASE MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| CHASE NIXON | ADDRESS AVAILABLE UPON REQUEST |
| CHASE NOEL | ADDRESS AVAILABLE UPON REQUEST |
| CHASE PADGETT | ADDRESS AVAILABLE UPON REQUEST |
| CHASE RADCLIFF | ADDRESS AVAILABLE UPON REQUEST |
| CHASE REED | ADDRESS AVAILABLE UPON REQUEST |
| CHASE STEMPEL | ADDRESS AVAILABLE UPON REQUEST |
| CHASE STRATFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHASE STRATFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHASE TROMBLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHASE WADE | ADDRESS AVAILABLE UPON REQUEST |
| CHASE WARD | ADDRESS AVAILABLE UPON REQUEST |
| CHASEN BENDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHASITY ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| CHASITY COTTO | ADDRESS AVAILABLE UPON REQUEST |
| CHASITY COTTO | ADDRESS AVAILABLE UPON REQUEST |
| CHASITY MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| CHASITY SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHASTITY GASKALLA | ADDRESS AVAILABLE UPON REQUEST |
| CHASTITY SMALL | ADDRESS AVAILABLE UPON REQUEST |
| CHASTIY SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| CHAU TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| CHAU YUNG SIU LAM | ADDRESS AVAILABLE UPON REQUEST |
| CHAUNCEY GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHAVA BITTON | ADDRESS AVAILABLE UPON REQUEST |
| CHAVARRIA GENESIS | ADDRESS AVAILABLE UPON REQUEST |
| CHAVARRY RAFAEL | ADDRESS AVAILABLE UPON REQUEST |
| CHAVELLE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CHAVELY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CHAVES VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAVEZ REID | ADDRESS AVAILABLE UPON REQUEST |
| CHAVIE LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA BATASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA ESTHER EMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA HOVOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA REICH | ADDRESS AVAILABLE UPON REQUEST |
| CHAYA ZIET | ADDRESS AVAILABLE UPON REQUEST |
| CHAYAKRIT KRITTANAWONG | ADDRESS AVAILABLE UPON REQUEST |
| CHAYALA GOLDBLATT | ADDRESS AVAILABLE UPON REQUEST |
| CHAYALA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAYANNE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAYLON MCCLARY | ADDRESS AVAILABLE UPON REQUEST |
| CHAZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAZMYN NEUSOU | ADDRESS AVAILABLE UPON REQUEST |
| CHE GOSSETT | ADDRESS AVAILABLE UPON REQUEST |
| CHE HALL | ADDRESS AVAILABLE UPON REQUEST |
| CHE-TSAO HUANG | ADDRESS AVAILABLE UPON REQUEST |
| CHEALSEA DATTELLAS | ADDRESS AVAILABLE UPON REQUEST |
| CHEDELIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| CHEIKH MDIAYE | ADDRESS AVAILABLE UPON REQUEST |
| CHEILA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHELA LEROY | ADDRESS AVAILABLE UPON REQUEST |
| CHELESE MALONE | ADDRESS AVAILABLE UPON REQUEST |
| CHELLED CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| CHELLZEA EDGAR | ADDRESS AVAILABLE UPON REQUEST |
| CHELSA CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ABEL | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BRUNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHELSEA CAMIOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA COOKSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA COUSINO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA DUTKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA FORBIS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA GOMER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HEADLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HIEDA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HOPWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HUSNI | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KEFER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KEFER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KHUEN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KHUEN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA KORB | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA LANDESBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA LASSIG | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA LIEDSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA LYNN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MARTINEAU | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MCGURK | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MCNEAL | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA PENA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA PRIVITERA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA REIDY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ROBSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA RODMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA SANDERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHELSEA SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA SEEBAUER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA SWIGER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA TARAZONA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA TRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA VILBIQ | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WARD | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WATTS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WESTERLUND | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WYRICK | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY PETRO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY SWAIKO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY SWAIKO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHELSHEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSIE DESCHENES | ADDRESS AVAILABLE UPON REQUEST |
| CHELSY HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| CHELSY PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| CHELSY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHEN DEQING | ADDRESS AVAILABLE UPON REQUEST |
| CHEN HUI | ADDRESS AVAILABLE UPON REQUEST |
| CHEN LAN YING | ADDRESS AVAILABLE UPON REQUEST |
| CHEN QIN | ADDRESS AVAILABLE UPON REQUEST |
| CHEN-WEN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| CHENAY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHENBIN ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| CHENG DUONG | ADDRESS AVAILABLE UPON REQUEST |
| CHENG FENG LI | ADDRESS AVAILABLE UPON REQUEST |
| CHENG NOON | ADDRESS AVAILABLE UPON REQUEST |
| CHENGJIANG YANG | ADDRESS AVAILABLE UPON REQUEST |
| CHENGNAM PING | ADDRESS AVAILABLE UPON REQUEST |
| CHENGYU HAN | ADDRESS AVAILABLE UPON REQUEST |
| CHENTAN KHANDAR | ADDRESS AVAILABLE UPON REQUEST |
| CHENYU HAO | ADDRESS AVAILABLE UPON REQUEST |
| CHEO NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| CHEONGJOO KIM | ADDRESS AVAILABLE UPON REQUEST |
| CHER LABRUZZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHEREECE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CHERELLE ROE | ADDRESS AVAILABLE UPON REQUEST |
| CHERI AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| CHERI BAILE | ADDRESS AVAILABLE UPON REQUEST |
| CHERI DICERBO | ADDRESS AVAILABLE UPON REQUEST |
| CHERI FULLER | ADDRESS AVAILABLE UPON REQUEST |
| CHERI GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| CHERI HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHERI MINNS | ADDRESS AVAILABLE UPON REQUEST |
| CHERI WALTER | ADDRESS AVAILABLE UPON REQUEST |
| CHERI WALTER | ADDRESS AVAILABLE UPON REQUEST |
| CHERI WATTEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERIAL PERRY | ADDRESS AVAILABLE UPON REQUEST |
| CHERICE VANDERHALL | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE AL-NOOH | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE CANNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERIF ZOUEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHERISA DUCLONA | ADDRESS AVAILABLE UPON REQUEST |
| CHERISE MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| CHERISH GIRON | ADDRESS AVAILABLE UPON REQUEST |
| CHERISS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHERISSE COBRAND | ADDRESS AVAILABLE UPON REQUEST |
| CHERISSE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHERISSE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHERITH CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| CHERITH HASEGAWA | ADDRESS AVAILABLE UPON REQUEST |
| CHERL AGNELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHERL KISOB | ADDRESS AVAILABLE UPON REQUEST |
| CHERLINE LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| CHERLITA B. ETON | ADDRESS AVAILABLE UPON REQUEST |
| CHERLY ZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| CHERLYNN DOCKERY | ADDRESS AVAILABLE UPON REQUEST |
| CHERON ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHEROQUI LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| CHERRI ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHERRIKA CORRAL | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY KARLSON | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY LADRERA | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY LIU | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY MAE CARDINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| CHERUBIM QUIZON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ALBERS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ALMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHERYL ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ARREOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ATIENZA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL AUTRY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BAIADY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BALL | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BARTLO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BEAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BEIRNE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BELLER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BLANTON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BLATT | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BLAUTH | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BONFIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CANGEMI | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CENCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CHIASSON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CONKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CRESSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL CUDDEBACK | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL DEGENARO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL DIANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL DIFRUSCIO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL DOVE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL DUNGEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL EDGECOMB | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL EPPINK | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL GULINO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL HOY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL KELLOGG | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL KING | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LAKE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LEFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LOMBARDOGZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHERYL LONCAR | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LUBIN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL LUBITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MARCOU | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MARIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MARIOLIS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MARTARONO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MC CONAHY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MCALPINE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MINTZER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MOSES | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MULLANE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MURAD | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL NEWCOMER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL OGOWETSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL PACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL PAPROCKI | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL PASTURA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL REKANT | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL RICH | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL RILES | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ROSAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SCHLICHTE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SEVAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SHERWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL SOULE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL TANSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL VANKLINGEREN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL YANO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL ZAGALA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHERYL ZHARNEST | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL-ANNE STURKEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYLE PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| CHERYLL BAROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHERYLL EMDALSADO | ADDRESS AVAILABLE UPON REQUEST |
| CHERYLYNN GHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| CHESNEE HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| CHESS CWALINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER BUCKENMAIER | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER CRIGLER | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER HINTON | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER IZYDORCZAK | ADDRESS AVAILABLE UPON REQUEST |
| CHET CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| CHET GESCHICKTER | ADDRESS AVAILABLE UPON REQUEST |
| CHETANPREET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| CHEUKSUN LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHEVADO STONE | ADDRESS AVAILABLE UPON REQUEST |
| CHEVALIER MAINO | ADDRESS AVAILABLE UPON REQUEST |
| CHEVIN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHEVONNE NAYE | ADDRESS AVAILABLE UPON REQUEST |
| CHEVY WIEDER | ADDRESS AVAILABLE UPON REQUEST |
| CHEWY WACHS | ADDRESS AVAILABLE UPON REQUEST |
| CHEYANE GATES | ADDRESS AVAILABLE UPON REQUEST |
| CHEYANNE ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| CHEYANNE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE DOXTATOR | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE MANGUBAT | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE PRADERE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHEYNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHHAYA TIWARI | ADDRESS AVAILABLE UPON REQUEST |
| CHI KIT YENNY CHIU | ADDRESS AVAILABLE UPON REQUEST |
| CHI MAK | ADDRESS AVAILABLE UPON REQUEST |
| CHI MATTEWS | ADDRESS AVAILABLE UPON REQUEST |
| CHI PO AUYEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHI TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| CHI-YING LIN | ADDRESS AVAILABLE UPON REQUEST |
| CHIA EN CHIU | ADDRESS AVAILABLE UPON REQUEST |
| CHIA-CHING LIN | ADDRESS AVAILABLE UPON REQUEST |
| CHIAKI NOMOTO | ADDRESS AVAILABLE UPON REQUEST |
| CHIAN CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| CHIANG WENLING | ADDRESS AVAILABLE UPON REQUEST |
| CHIANG-HONG HO | ADDRESS AVAILABLE UPON REQUEST |
| CHIAO LAI | ADDRESS AVAILABLE UPON REQUEST |
| CHIARA CAMPANELLA | ADDRESS AVAILABLE UPON REQUEST |
| CHIARA POSANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHIARA SARACENO | ADDRESS AVAILABLE UPON REQUEST |
| CHICKETA BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| CHICO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHIE YAGI | ADDRESS AVAILABLE UPON REQUEST |
| CHIEH LI | ADDRESS AVAILABLE UPON REQUEST |
| CHIEKO GATEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHIEKO GATEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHIEKO TAKEUCHI | ADDRESS AVAILABLE UPON REQUEST |
| CHIEZAI DOZIE | ADDRESS AVAILABLE UPON REQUEST |
| CHIHIRO HIROSE | ADDRESS AVAILABLE UPON REQUEST |
| CHIKA SATOMI | ADDRESS AVAILABLE UPON REQUEST |
| CHILD LANDA | ADDRESS AVAILABLE UPON REQUEST |
| CHILLION DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHIMENE ALEXIS FRASCINO | ADDRESS AVAILABLE UPON REQUEST |
| CHIMIQUE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHIN NING CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CHINAR MURADYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHINAZOM ONUBOGU | ADDRESS AVAILABLE UPON REQUEST |
| CHING CHIN | ADDRESS AVAILABLE UPON REQUEST |
| CHINNLY MALBRANCHE | ADDRESS AVAILABLE UPON REQUEST |
| CHINORA MACK | ADDRESS AVAILABLE UPON REQUEST |
| CHINTAN DESAL | ADDRESS AVAILABLE UPON REQUEST |
| CHINTZU CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CHINYU HU | ADDRESS AVAILABLE UPON REQUEST |
| CHIP BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| CHIP HARPER | ADDRESS AVAILABLE UPON REQUEST |
| CHIP HILLYER | ADDRESS AVAILABLE UPON REQUEST |
| CHIP KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHIP SHORT | ADDRESS AVAILABLE UPON REQUEST |
| CHIPING YEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHIPO SICHIZYA | ADDRESS AVAILABLE UPON REQUEST |
| CHIRAAG KIRPALANI | ADDRESS AVAILABLE UPON REQUEST |
| CHIRAG BOHRA | ADDRESS AVAILABLE UPON REQUEST |
| CHIRSTIAN WURGER | ADDRESS AVAILABLE UPON REQUEST |
| CHISTINA JAPP | ADDRESS AVAILABLE UPON REQUEST |
| CHITADZE TEIMURAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHITOU BINTOU | ADDRESS AVAILABLE UPON REQUEST |
| CHIU YIP | ADDRESS AVAILABLE UPON REQUEST |
| CHIYEH ELIASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| CHLADD FLORIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE ABEL | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE BEADLES | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE BOX | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE BUSTERNA | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE CARABASI | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE CARDINALE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE CHESHIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE COMPARONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHLOE DOMERGUE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE DROOKER | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE EISEN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE ISABELLE-ALPER | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE KLIPFFEL | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE LAMB | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MANIGO | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MARX | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE NADLER | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE ORQUERA | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE ROTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SENA | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SHELBORNE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE STALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE TIPPINS | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE TSAI | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE VINEIS | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE VOUTSINOS | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE WANTMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHOI HEE SEOP | ADDRESS AVAILABLE UPON REQUEST |
| CHOI HWI SUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHOI JEONG YONG | ADDRESS AVAILABLE UPON REQUEST |
| CHOI WON JUN | ADDRESS AVAILABLE UPON REQUEST |
| CHOJAN TENG | ADDRESS AVAILABLE UPON REQUEST |
| CHOLE DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| CHOLE SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHONA PUNSALANG | ADDRESS AVAILABLE UPON REQUEST |
| CHONG GON BYUN | ADDRESS AVAILABLE UPON REQUEST |
| CHONG LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHONGJA CABALES | ADDRESS AVAILABLE UPON REQUEST |
| CHOOI WONG | ADDRESS AVAILABLE UPON REQUEST |
| CHOON SIK MIN | ADDRESS AVAILABLE UPON REQUEST |
| CHOONG YOON | ADDRESS AVAILABLE UPON REQUEST |
| CHOONHEE KIM | ADDRESS AVAILABLE UPON REQUEST |
| CHOUDHRY ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ABOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS AGAZZI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS AHMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ALBA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ALEGRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRIS ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ALTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ANGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ANTOLINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ANZELLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS APICERNO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS APOSTOL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS APOSTOL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS AQUINA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS AURELIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS AVILES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BAGNALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BALSIGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BANFILED | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BANNON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BARNICLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BARTOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BASIL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BATTISTINI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BEACH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BEAROR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BEETH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BEISNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BELKNAP | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BEMBEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BINA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BIRNIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BITETTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BIZZARRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BLANK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BOBOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BOBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BODIZS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BONITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BRADY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRIS BRANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BRETHEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BRITT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BRODEUR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BRUNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BUDNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BUGALA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BURSAW JR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CABANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CACCIOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CALDERAIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CALLANAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CALVOSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CANAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CANDREVA JR. | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CAPOZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARBONI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARDINALE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CAREY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARLINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARLSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CAROSELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CAROTENUTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARRIGG | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CERASO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHAFE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| CHRIS CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHASE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHRISS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHRISTIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHUN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CIARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CLAUSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CLAYPOOL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CODER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS COFONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS COHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CONNOLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CORREA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS COUTURE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS COZZI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CUTRALI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CZAJKA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DANTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DARDIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DATO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DEAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DEANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DEARDOFF | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DEGEETER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DELEON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DELFIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DEPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DIMERCURIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DIORIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DISANTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DISTASIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DMARCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRIS DOGANTZIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DOODY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DREW | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DUNDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DUNN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS DUREIKO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS EGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ELDREDGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ELSASSER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ESWORTHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS EVANS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FEICHTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FENNIMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FERRERA JR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FINN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FORTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FOX | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FRANZESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FU | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS FURNARI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GAGNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GALINOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GALLUCIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GANNON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GATHMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GATTURNA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GELNAW | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GERRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GESLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GEWINNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GHOSSEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRIS GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GILYARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GLINOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GLOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GOULBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GOURYH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GRAHAM POPE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GREENGRASS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GREIG | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GROSVENOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GUILIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GULA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HADSOCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HAM | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HATTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HATTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HAYES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HAYES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HEIDT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HEINKEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HEISLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HERRELD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HINES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HINOVA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HIPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HOGU | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HORAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HORN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HORODYSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRIS HUCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HYDEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS IWICKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JONDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JOST | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JOVEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KATOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KATSIMAGLES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KAZANTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KELLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KERR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KERRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KEYES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KIRK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KISSEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KNIFIC | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KOLLAARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KUKLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KUKUNURU | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KURIAKOSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LAFRANCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LANGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LANGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LANTRIP | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LAURO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LAWLESS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEBENZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEMCKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEVY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEVY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LIPUMA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LLOYD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRIS LOCICIERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LOUIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LUGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LULL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LUMIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS LUTHI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MALTEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MARCOGUISEPPE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MARKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MARKOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MAROCCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MASCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MATONIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MAYLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MAYS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MAZZEO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCANNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCANNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCLENNING | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCCULLAGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCMAINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MCQUADE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MEISS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MEISSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MEISSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MENEAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRIS MENZIES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MERONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MIHAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MILLARI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MILLIARESSIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MISNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MITTESTZEDT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MIX | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MORRIS JR. | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MOSS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MUI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MULLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MURLBURT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NEBEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NEGOESCU | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NEITZEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NIAMATH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NICOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NIEMIEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NOVARRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OBRIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OLIVETO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OTTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS OTTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PAINTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PANAGOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRIS PANETTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PAPP | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PAPPO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PARADISO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PARK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PARLATO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PATHE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PATTEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PATTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PETRUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PIECHOCKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PIECORA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PINAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PINEIRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS POLLIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PORFIDIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PORFIDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PORTHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS POST | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS QUIRKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RABORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RAMREIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RANIERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RAPPA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RECOUSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS REDD JR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS REGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS REITCHEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS REMIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RICE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RICHIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROEDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROKOSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROMANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROMMEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RORER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRIS ROTH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROUKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROUNDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ROVITO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RUDDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RUEGG | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RUELI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RUFFIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS RYBARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SAHL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SALAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SANTORA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SANZONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SAUER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCALISI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCHEROR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCHIRRIPA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCHOEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SERRAGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SEVILLA. | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SHEEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SIERRA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SILVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SIMOTAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SLUDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SMOCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SOSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SPADER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SPOKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS STACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS STEINER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS STRAUBE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRIS SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SUNRIDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TAMUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TENAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TENNANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TERAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THEMELIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THORESON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TOPCZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TROPEANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TROPIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TSUGRANES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS TWEEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS VANGORDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS VAUGHN-MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS VILLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WALCZAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WALLUM | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WALPOLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WEBB | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WEBB | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WENTAO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WHITED | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WHITED | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WILLEM | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WILLS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WILM | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WINT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WIRTJES | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WOLLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRIS WOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WOODS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WOOLVERTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS YANDOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZANINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZEITLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZEITLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZIBAILO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZIMMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZINGALLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZLATNISKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS ZYBERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISA CHARNAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISANTEMO BELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISI BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISITNA FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISMADAI SINGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISOPHER WEST | ADDRESS AVAILABLE UPON REQUEST |
| CHRISOPTHER SMERZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISOULA MIROULIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISOULA SKOUFIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSI ADKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY CHERENFANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY FESTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY LACERRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY SCHANNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISSY VIOLIATIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIST BERTINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA BOYSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA CASTAGNA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA DOUVADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA HARRILL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA SAFFRAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA SUMMIT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTA TREITMEIER-MEDITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTA UTTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTABEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAIN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAL PACULLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAL SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAN ANGEL COSTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAN BOGUS BKORSK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTELLE LAPRADE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTELLE LAPRADE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTELLE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN ACIERNIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN CAVALLARO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN FASO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN NICHOLLS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN REED | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEN STRONG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTENA DOHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTENIA HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEPHER LYONS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEVEN JEAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTFERLENA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTHOPHER MICHIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI DRUM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI ROOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI SARLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI SARLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAMS TUMAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ABATE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN AMOLSCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ARCOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BALA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BIDSTRUP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BLECK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BOWE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BRAUCHLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BURRION | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BUTTZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN CACCAMISE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CAMARGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CANALES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CANDELA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARLYE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CASSAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN COBOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN COVINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CUBIDES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DE LA CHAPELLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DELLIQUANDRI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DIDUCA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DIPIETRANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DISPENA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN DYER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FALCONI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FERRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FIASCUNARI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GAYTAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GIL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN GORDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HAAG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HAAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HELCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HOLMBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN HORN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ITURBE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ITURRALDE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JATHAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KHOURY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KINCAID | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KINDERVATER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KLOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN KOTAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LAIMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LEMIEUX | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LIGHTBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LITTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LOPES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LUBRON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LUCHETTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN LUCKING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MANGINI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MEISTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MENDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MICHENER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MONCADA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MONTES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MULLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN MURRLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MYERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN NARDILLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN NENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN NENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN NORA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ORTHOLF | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PADILLON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PALMA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PALMA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PALMA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PANTOJA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PARAISON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PAVON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PLOURDE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PRADEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PRELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN PRYOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN REGAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RIEFENHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RIVADENEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROCA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROWE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN RUTH-STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SAVILLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SCHOENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SKALA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN STANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN STERIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN STERK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN TARNOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN THOM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN URSILLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN VALTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN VANCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN VANDERZEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN VEIR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN WELSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN WURGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN YANOVITCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANA AGAPI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANA FERRANDINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE AMOROSI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE BOUDREAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE HORNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE ROY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANE STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANI PITTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANNE ROYSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANNY MELO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE ARTURA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE AUST | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE BASILE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE BESACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE BOYD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE BRETAGNA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE FLICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE FREESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE GALLUP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE MESERVE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE PERETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIE RICKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE SARAH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE SEPP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE URBAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE-ANN MOOTOOSAMMY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIN FARINA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIN LENZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIN LUNA PEREYRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIN WECK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ASENCIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ATOYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BACA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BAETSCHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BATUMIOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BERBERICH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BIZELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BOCKISCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BOSHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BROCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BROXTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BRUER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BUITRAGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BUONACORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BURGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CARAVELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CAREAGA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CARSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CASPARY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CEKO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CHENG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CHIOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CLOTIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CONNANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COOPERFOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CRIMENI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CROASDALE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CUERTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CUETO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CUMMO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA CUZZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DAMELIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DARLING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DEUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DIRESTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DIVITTORIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DOOKWAH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DRAKEFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA DUNLEAVY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA EDMUNDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA EMMINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA EPPLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FECTEAU-MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FEDAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FERRARI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FIZER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FRISONEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GALSIM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GANDINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GAZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GELCHIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GETTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GOLLON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GROSSMANN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GROSSUTTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA GRUPE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HARDING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HARKEMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA HARMEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HATZIGEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HELMS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HEMPHILL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HILL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HORNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HUIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ILCZYSZYN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA INGLES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA INTREGLIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA JACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KHATTAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KLIPPEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KOSTOULAKOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA KRATT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LACASCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LAFACE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LATTEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LAVENDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEITCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LISOTTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LITMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LOGIUDICI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LOMOLINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MADRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MANZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARSICOVETERE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MASSONI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MATA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MATARESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MOLINARI-MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MONTESANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MORRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA NATOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA NEMORIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA NERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA NIRANJAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA NOPOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA OPOLD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ORTIZ-DIXON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PENUEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PEPERNO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PETRIZZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PLACIDE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA POLIDORA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA POPPELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PORTALATIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PORTELETIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA POTENZONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PYDA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RAPOSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RASKIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RAUCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA REICHERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RICCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RILLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RIVIECCIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RIVIECCIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROSA HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROUFANIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA ROWE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RUDLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RUFO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTINA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SALAT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SAMILENKO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SEXTONLEHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SHELBORNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SHERROD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SICKMOND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SINISCALCHI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SOOKHOO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA STEELE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA STILIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA STUART | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SYM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SZYMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TABORSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TAHARALLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TANG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA THEISEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TORO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TRIMPE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TUCCIARONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TULIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TUOHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA TZORBATZOGLOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA VANAMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA VASALOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA VIVINETTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WALLS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WAMBACH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WEST | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WIEGAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA YEGNAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE A MEDICA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ABELS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ADRENI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE AKSKALYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ANERELLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE AYRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE BAETY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BALINT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BARNWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BARROW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BECKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BELLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BELLITTIERI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BELVA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BLAINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BOCCALUPO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BOISSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BORGERSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BOUCHEA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BOUDREAU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BRASACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CAPPS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CECALA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHERPAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHIU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHIU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CLEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COGGINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COLUMBANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COREY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COYNE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DANIELSPUGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DANIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DARBOUZE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DELPRETE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE DIMAURO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DIRENZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOMINQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOWD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DREW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DUNCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DURKEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE EVES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE EWAM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FALZON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FEDELE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FENNIMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FIANDACH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FRANK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GALE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GARNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GAWASON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GIANNETTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GLASS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GUKASYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HACHICHO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HAMREN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HAQ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HARMEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTINE HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HERCEG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HOFER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HOUGHTALIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HUANG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE IOVIENO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE JAMBROSIC | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE JAMBROSIC | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE JIANG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KALEMKERIDIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KARABETSOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KARAKOUZIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KEEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KELLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KEPLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KIM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KONDRICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KOPLOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE KRIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LAFRANCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LAKEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LAMBRELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LAMONT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LAVELANET | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LEMASTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LEMMON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LINDNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LINDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LOYACANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LUCCHESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LYNEIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MACLEAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MALKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MANDALA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MANZIONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MARMION | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE MCELWAIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MEIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MELE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MEORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MEZZAPESA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MUNDT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NATOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NIXDORFF | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NOZIERE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NULL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE NULL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OCHS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OCONNOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OMAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OMAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OSANNA BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE OXENDINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PEPPER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PONGRATZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE POUND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PRUFETA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE QUISTBERG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RAHMINGS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RAMDATH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RANFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RATTKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE REBELE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTINE REID | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE REVELES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RIEDL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RIHM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ROWE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SADOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SALVATORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SAONA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SCIARA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SCIARRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SERVEDIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SHINOZUKA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SILVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SITLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SPEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE STUDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SUPPLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SVITILA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TABOADA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TABOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TANG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TENETY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE THIBAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TIMIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TULLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TURNIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE VAN GROESBECK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE VAPOLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE VETTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE VON HAAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WANTMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WEISS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WELCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WELLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE WINDHEUSER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE YANDOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE YOSHIDA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ZIVKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINEH GASPARYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINIA SCHOCHENMAIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTION DAVIS JR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTLYN FLAVIUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTMENE MILHOMME | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOFEERS VIVAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOFFERSON NIETO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTON FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPER BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPER LYNN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPH GOCKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPH WALSER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPH YEDIBALIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHE BOUCHET | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHE STOIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ABBONDANZIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ABOUD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALARCORN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALCINDOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALDERFER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALMODOVAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALONARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALTIMEAUX | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER AMBROSINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER AMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ANASTASIOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER APOSTAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER AURICCHIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BALABAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER BALOY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARCZAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARRETTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARTOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BEAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BEALE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BENDER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BERGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BERK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BERRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BIBO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BINKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BISSETTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BLOM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BOMBARDIERE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BONACORSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BOUSQUET | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BOZARJIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BUONAFEDE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BURN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BUZAID | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CAMBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CAMISA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CAPO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARDA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARECCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CAREY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARMELDURAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CASDIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER CASEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CASTORINA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CATTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CECCOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CECCOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHASSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHAUNCEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHININIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CHOUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CIACCIARELLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CLEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COCCARO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CONDRON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CONTARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COVAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRITES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRITES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DATO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DATO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DATO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DATO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DAURIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DEANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DELOREY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DINDIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DIPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DODD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOETSCH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DORFF | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DORN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOSTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOUBRAVA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOWD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER DOYON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DREW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DUNFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DWYER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ELMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EMERY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EUJENIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EVERSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EVERTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FALCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FALSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FARACA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FARRAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FERRARI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FESLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FIBICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FINN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FLAMIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FORT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FOWLER-HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FULCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FURNESS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GEIDNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GELARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GIANNETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GONZALEZCASTELAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GOSTLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GRANITO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREENGRASS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GRETZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GUGLIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GULELMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HABERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HAGMAIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HANSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARDIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARSH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HAWTHORN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HENRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HERBS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HESSENIUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HICKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HILK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HILL JR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HINKEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOCTOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HODGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOGU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOHMANN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HOOP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HUNTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HURLBURT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER IDLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER INDICO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JAMES HATCHER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOANIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JODEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JODON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOSLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JUNGFERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JUNGFERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KABELAC | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KALANTGIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KALOGRIDIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KAZAKOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KILMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KINNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KNOX | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KROPKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KUNZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER KURKIMILIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LALAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LALOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LAMBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LANDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LARSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LATAILLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEHAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEITNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEONI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LIGOTTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER LINCOLN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LIZZIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOPUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOTANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOUGHREN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOWE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LYONS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MACH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MADIOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MAIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MALLARI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MANIATIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MANN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MANSOUR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARCIANTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARIDOU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARKOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARRINAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MC DOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCCARRON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCCLEARN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCGLOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCISAAC | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MEISSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MEISSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER METZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MIHALO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MILIOTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| CHRISTOPHER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MIRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MKENNA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MONACO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MONTUORO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MORATAYA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MORROW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MURATORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MYHRE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MYLES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NATIVI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NEKOLNY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NUESS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NYCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER NYLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OMAHONY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OSTLING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PABALAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PAPALEO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PAPPADIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PATON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PATTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PELOSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER PETERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PETRINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PHIFER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PIERRO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PIOTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PLUNKETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER POPPALARDO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PORTHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PORZIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER POSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER POWERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PREISERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PUSKUL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER QUINN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RAMIREZ-APUZZO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RAPTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RAVALLESE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROMINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RONCO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RUGAMA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RUHL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RUTTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RZOMP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SACCULLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SAHL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SALVATORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SATTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SCHAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SCHNURMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SCHRODER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER SEALS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SEIFERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SENNIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHARIFF | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHARP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHEERIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHERWIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SHOY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SILVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SKISCIM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SOLORZANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SPEARY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STANFORD IV | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STEELE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STEFANOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STRIEDTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SUMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SZABO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TAGTMEIR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TANNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TARTARO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TELFOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THORSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER TORO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TRACY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TULLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER UZHCA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VANBUREN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VASQUEZ DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VETTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VOZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WALCZAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WALKER-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WARCHOL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WARDLOW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WATSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WETZEL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHELTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHIDDEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WICKHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WOODYARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YANG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YAP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YEOMANS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS FATOUROS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS KALAVANTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS MAROULIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS MAVROGEORGIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS PARASHAKIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS PSILAKIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS STAMATEAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS ZERVAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOS ZYMPAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTPHER DEW | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTPHER MEISSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTTY URENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTY BARALIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY BOUDREAUX | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY CORY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY HOLDEFEHR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY LAU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY LYNDOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY MAK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY MANSO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY NAJARIAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY SANCARTIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY ST GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY TARLING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY TARLING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY ZAGARELLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTYANN HELM | ADDRESS AVAILABLE UPON REQUEST |
| CHRSITINA BALDEO | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTAL CRISANTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTAL GUMES | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTAL MERINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTALLA CHARALAMBOUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTIN GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTYNA KUCENKO | ADDRESS AVAILABLE UPON REQUEST |
| CHRYZL GOCO | ADDRESS AVAILABLE UPON REQUEST |
| CHU LING NGAI | ADDRESS AVAILABLE UPON REQUEST |
| CHU MEI LU-EBBEN | ADDRESS AVAILABLE UPON REQUEST |
| CHU WEI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| CHUAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHUAN WAN | ADDRESS AVAILABLE UPON REQUEST |
| CHUANSHU HUANG | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK BUHSMER | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK DELEIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK DERINGER | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK HUBERDEAU | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK KNOX | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK KRENZIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHUCK LISBQ | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK PATO | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK PORVAZNIK | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK RIDER | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK SPIRDIONE | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK STECKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK VITTON | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK WOLVERTON | ADDRESS AVAILABLE UPON REQUEST |
| CHUI NOG CHAN | ADDRESS AVAILABLE UPON REQUEST |
| CHUKWUEMEKA NWANZE | ADDRESS AVAILABLE UPON REQUEST |
| CHUKWUMA OKEKE | ADDRESS AVAILABLE UPON REQUEST |
| CHUL KIM | ADDRESS AVAILABLE UPON REQUEST |
| CHULSOON KANG | ADDRESS AVAILABLE UPON REQUEST |
| CHUMPOL SROYSON | ADDRESS AVAILABLE UPON REQUEST |
| CHUN JI CUI | ADDRESS AVAILABLE UPON REQUEST |
| CHUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHUN LEE TANG | ADDRESS AVAILABLE UPON REQUEST |
| CHUN-YUN STETTNER | ADDRESS AVAILABLE UPON REQUEST |
| CHUNG JUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHUNG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| CHUNG PAEK | ADDRESS AVAILABLE UPON REQUEST |
| CHUNG TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| CHUNG-TSENG WANG | ADDRESS AVAILABLE UPON REQUEST |
| CHUNMEI SU | ADDRESS AVAILABLE UPON REQUEST |
| CHUNSHI ZHU | ADDRESS AVAILABLE UPON REQUEST |
| CHUNYAN RUAN | ADDRESS AVAILABLE UPON REQUEST |
| CHUNYAN RUOSS | ADDRESS AVAILABLE UPON REQUEST |
| CHUNYAU RUAN | ADDRESS AVAILABLE UPON REQUEST |
| CHUNYUN RUAN | ADDRESS AVAILABLE UPON REQUEST |
| CHUNZI JIN | ADDRESS AVAILABLE UPON REQUEST |
| CHUONG BUI | ADDRESS AVAILABLE UPON REQUEST |
| CHURCHILL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| CHUVA LOWIN | ADDRESS AVAILABLE UPON REQUEST |
| CHUZHAO ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| CHYANN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CHYNNA SARAIVA | ADDRESS AVAILABLE UPON REQUEST |
| CIANNA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CIARA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CIARA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CIARA FIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| CIARA GUADAGNO | ADDRESS AVAILABLE UPON REQUEST |
| CIARA HICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CIARA LINVILLE | ADDRESS AVAILABLE UPON REQUEST |
| CIARA MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CIARA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CIARA MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| CIARA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CIARAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CIARAN MCGOLDRICK | ADDRESS AVAILABLE UPON REQUEST |
| CIARAN MCNEARY | ADDRESS AVAILABLE UPON REQUEST |
| CIARRA CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| CICELY NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| CICILY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CICLALIS RICO GLAVAN | ADDRESS AVAILABLE UPON REQUEST |
| CIELA RESTREPO | ADDRESS AVAILABLE UPON REQUEST |
| CIELO DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CIELO MOJICA | ADDRESS AVAILABLE UPON REQUEST |
| CIENA VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| CIERA CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| CIERA EPLING | ADDRESS AVAILABLE UPON REQUEST |
| CIERA LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA COLLNS | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA DUBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA SHERWIN | ADDRESS AVAILABLE UPON REQUEST |
| CIERRE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CIGNIN NASR | ADDRESS AVAILABLE UPON REQUEST |
| CILA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CILIANI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CILISHA MATTISON | ADDRESS AVAILABLE UPON REQUEST |
| CINAN MULIC | ADDRESS AVAILABLE UPON REQUEST |
| CINAR ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| CINARA DINIZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDI BEACH | ADDRESS AVAILABLE UPON REQUEST |
| CINDI CHEESMAN | ADDRESS AVAILABLE UPON REQUEST |
| CINDI MCDILL | ADDRESS AVAILABLE UPON REQUEST |
| CINDIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ANDAZOLA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ANN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BAKERFITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BARNARD | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BAYS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BERRIOGIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BEWLEY | ADDRESS AVAILABLE UPON REQUEST |
| CINDY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY CARRIERO | ADDRESS AVAILABLE UPON REQUEST |
| CINDY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CINDY COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY CUTALO | ADDRESS AVAILABLE UPON REQUEST |
| CINDY DEFEO | ADDRESS AVAILABLE UPON REQUEST |
| CINDY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY DURGADEEN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY FANG | ADDRESS AVAILABLE UPON REQUEST |
| CINDY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY FOSTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CINDY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GENES | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GOLD | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GRATZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY HAWK | ADDRESS AVAILABLE UPON REQUEST |
| CINDY HODGDON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ISMAILYIAN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY KAHN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY KAJA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY KING | ADDRESS AVAILABLE UPON REQUEST |
| CINDY KOMORSKI | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LEDEZMA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LEE OVERTON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LEV | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LI | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LINDECKER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LINDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LIU | ADDRESS AVAILABLE UPON REQUEST |
| CINDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MANGAL | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MARCELLI | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MARLIS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MAZEJY | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MCCURRY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MOSES | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MULQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY NORTON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| CINDY PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| CINDY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| CINDY POPLAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CINDY RAGO | ADDRESS AVAILABLE UPON REQUEST |
| CINDY RAMEN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY REPREZA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY REYES | ADDRESS AVAILABLE UPON REQUEST |
| CINDY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CINDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ROSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CINDY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SAFIAN | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SALDZAR | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SCALLY | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SCHAFFHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SINDELAR | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ST. BRIC | ADDRESS AVAILABLE UPON REQUEST |
| CINDY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY WARFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CINDY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY WINTER-FEIGENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ZIMIC | ADDRESS AVAILABLE UPON REQUEST |
| CINDY ZORICH | ADDRESS AVAILABLE UPON REQUEST |
| CINIRA NOGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CINNAMON ESPANA | ADDRESS AVAILABLE UPON REQUEST |
| CINTHIA MENOLASCINO | ADDRESS AVAILABLE UPON REQUEST |
| CINTHIA OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| CINTHIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CINTHIA PROANO | ADDRESS AVAILABLE UPON REQUEST |
| CINTHINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CINTHYA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CINTHYA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| CINTIA BORDA | ADDRESS AVAILABLE UPON REQUEST |
| CINTIA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CINTRA RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| CINTYA GARCIA VALERO | ADDRESS AVAILABLE UPON REQUEST |
| CINTYA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CINUE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CIOMARA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CIPRIAN BARNA | ADDRESS AVAILABLE UPON REQUEST |
| CIPRIAN NOURESCU | ADDRESS AVAILABLE UPON REQUEST |
| CIPRIANA CHAIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CIPRIANO PITA | ADDRESS AVAILABLE UPON REQUEST |
| CIR PERPETUA DE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| CIRA QUIROS | ADDRESS AVAILABLE UPON REQUEST |
| CIRIACA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CIRILA TINEO | ADDRESS AVAILABLE UPON REQUEST |
| CIRILO SANTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CIRO ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| CITY CAPE CORAL | ADDRESS AVAILABLE UPON REQUEST |
| CIVIA CAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CJ CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| CJ CRICCO | ADDRESS AVAILABLE UPON REQUEST |
| CJ DEAN | ADDRESS AVAILABLE UPON REQUEST |
| CJ GHERINGHELLI | ADDRESS AVAILABLE UPON REQUEST |
| CJ GINSBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CJ LAURIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CJ SCHIATTA | ADDRESS AVAILABLE UPON REQUEST |
| CJ SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CJ URBANOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAIR FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CLAIR PAGNANO | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE AMORY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE CECCHI | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE CHISOLM | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE DALEY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE DESRONVIL | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE DEWIED | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE GRANTHAM | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE HADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE HAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE HONG | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE KELSEY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE KESICKE | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE KIVELOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE LERITZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE LIGHTFOOTE | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE LUCIEN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE MALSTER | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE MCGINN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE MCLOED | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE OBYRNE | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE OMOSA | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE PARE | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE PARRAY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE PENTA | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE REINHARD | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE SAYRESW | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE SHIFFMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CLAIRE SIBOLD | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE SPIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE STEINBECK | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE TALWAR | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE TRENT | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE WHISTON | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE WOODLEY | ADDRESS AVAILABLE UPON REQUEST |
| CLARA ALEJO | ADDRESS AVAILABLE UPON REQUEST |
| CLARA BARRON | ADDRESS AVAILABLE UPON REQUEST |
| CLARA BEATO | ADDRESS AVAILABLE UPON REQUEST |
| CLARA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CLARA BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| CLARA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| CLARA CLOTTER | ADDRESS AVAILABLE UPON REQUEST |
| CLARA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CLARA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| CLARA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| CLARA GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| CLARA INOA | ADDRESS AVAILABLE UPON REQUEST |
| CLARA LICATA | ADDRESS AVAILABLE UPON REQUEST |
| CLARA LLIGUIN | ADDRESS AVAILABLE UPON REQUEST |
| CLARA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| CLARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA MEERE-WEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| CLARA MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| CLARA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CLARA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PANCORBO | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PANCORBO | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PARENA | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PAULINA | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PETIT | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| CLARA PRISH | ADDRESS AVAILABLE UPON REQUEST |
| CLARA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CLARA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| CLARA WINDER | ADDRESS AVAILABLE UPON REQUEST |
| CLARA ZACARIAS | ADDRESS AVAILABLE UPON REQUEST |
| CLARA ZUBIRIA | ADDRESS AVAILABLE UPON REQUEST |
| CLARCK NEVELUS | ADDRESS AVAILABLE UPON REQUEST |
| CLARE ALEVY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CLARE ELDER | ADDRESS AVAILABLE UPON REQUEST |
| CLARE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| CLARE JESSEY | ADDRESS AVAILABLE UPON REQUEST |
| CLARE MALARKEY | ADDRESS AVAILABLE UPON REQUEST |
| CLARE MCCRUDDEN | ADDRESS AVAILABLE UPON REQUEST |
| CLARE MCNICOLL | ADDRESS AVAILABLE UPON REQUEST |
| CLARE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| CLARE SHAWCROSS | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE BLANTON | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE DEACON | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE HAYES | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE JULIEN | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE MC DOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CLARIBEL GOBERNIK | ADDRESS AVAILABLE UPON REQUEST |
| CLARIBEL PENA-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARIBEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARIBEL SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| CLARIBEL SEWER | ADDRESS AVAILABLE UPON REQUEST |
| CLARICARMEN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| CLARICE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CLARICE SOPPE | ADDRESS AVAILABLE UPON REQUEST |
| CLARICE WEI | ADDRESS AVAILABLE UPON REQUEST |
| CLARIE CODY | ADDRESS AVAILABLE UPON REQUEST |
| CLARISOL MOREJON | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA CANDELARIA | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA CASH | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA CIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA ODENCE | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA SHERROD | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSE OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| CLARITA MCCOLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CLARITZA ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| CLARIVEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLARK ELEFTERIADIS | ADDRESS AVAILABLE UPON REQUEST |
| CLARK HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CLARK MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| CLARK PEPPER | ADDRESS AVAILABLE UPON REQUEST |
| CLARK POCCIA | ADDRESS AVAILABLE UPON REQUEST |
| CLARKE HAZELWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CLARKE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARO FRAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CLARY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| CLARY OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| CLASSIE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAU DE BARROS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE AYOUB | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE DELVA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE ELLNER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE GELIN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE GOURZONG | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE HAUSER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE LITTON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE STERIOUS LIEBER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE VEILLARD | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE WHATLEY | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE WHATLEY IV | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDEL CRISOSTOMO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDELLE ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDET GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETT WAUGH | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE BAIN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE CLOUDEN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE FRASER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE MARCIAL | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE NORTHOVER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDETTE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ALBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ARCHAMBAULT | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ARRUNATEGUI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ASTORGA PEDROSO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BAGGENSTOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BALESTRA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BARONA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BEDOYA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CLAUDIA BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA BUSER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CALDERIN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CALVO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CANNER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CASCIONE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CASTELLO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CHAPUR | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CHICA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CHIECO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CIOCCA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA COELLO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA COLLAZOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CROWE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA D INNOCENZO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA DEBELLIS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA DUNN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ELLER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA FANCHUNG | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA FERRIRA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA FROEBE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA GARBINO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA GERARDI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA GRAMAJO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HECKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HEILBRUNN-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HILERIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HOBBY ZABIK | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA JEFFERIES | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA JOHANNA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CLAUDIA LARA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LEMAIRE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LESNIK | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LIZBETH MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MALLAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MANGUE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MATZKO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA MUJICA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA OMODI ZORINI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA OYANEDEL | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PACHES | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PERFEITO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PIEDRAHITA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PROVAX | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA PUENTES | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RAHN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RENDON | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RICH | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RODRIQUEZ-PENA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RONDOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RUETTERS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SOBOL | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SOLAIMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA SOTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CLAUDIA STOWERS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA TORZILLI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA TRIGUEROS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA UYAGUARI | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA VAKHRUSHEVEA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA VARA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA VIANA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA VOLK | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA WAGUESPACK | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA WONG | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA ZAMUDIO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE CASSAMAJOR | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE HONORAT | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE REECE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDINE TAWFIK | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO ABREU | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO BALESTRA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO BARROS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO BUSTOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO DEARINGER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO PIROVANO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO PONTES | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO RAFAEL | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO READER | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO SARAIVA | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIO SOTO | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIONOR SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIUS ZOROKONG | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDY ST. JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUS AUGUSTO | ADDRESS AVAILABLE UPON REQUEST |
| CLAVDIA BARONA | ADDRESS AVAILABLE UPON REQUEST |
| CLAY BRAMLETT | ADDRESS AVAILABLE UPON REQUEST |
| CLAY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CLAY CREVASSE | ADDRESS AVAILABLE UPON REQUEST |
| CLAY DAMPIER | ADDRESS AVAILABLE UPON REQUEST |
| CLAY DAVIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CLAY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CLAY M | ADDRESS AVAILABLE UPON REQUEST |
| CLAY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CLAY MORAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLAY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON BOYD | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON HILLEBRAND | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON KING | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON KIRKING | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON MILLSLAGLE | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON NIEDERMEYER | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON NUNES | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON PURTZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON RIEBOW | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON ZIRCLEBACK | ADDRESS AVAILABLE UPON REQUEST |
| CLEA BOCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLEIBER SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| CLEIDE VOSS | ADDRESS AVAILABLE UPON REQUEST |
| CLEIVI OGANDO | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENCIA RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENCIA VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENT COLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENT FORLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENT OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENT WOOD | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENTE ALFREDA | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENTE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENTE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CLEMENTINE HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| CLEMIS BOUIE | ADDRESS AVAILABLE UPON REQUEST |
| CLEMMIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CLEO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CLEO GREGORAS | ADDRESS AVAILABLE UPON REQUEST |
| CLEO LUO | ADDRESS AVAILABLE UPON REQUEST |
| CLEO MCKEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLEO PRATT | ADDRESS AVAILABLE UPON REQUEST |
| CLEO ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CLEO ZARB | ADDRESS AVAILABLE UPON REQUEST |
| CLEOALDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| CLEOFE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CLEOFE HUBIERA | ADDRESS AVAILABLE UPON REQUEST |
| CLEOVER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLEOVER YOBANI MARTINEZ LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CLERCINE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| CLERENCE NORMAND | ADDRESS AVAILABLE UPON REQUEST |
| CLERIA XAVIER | ADDRESS AVAILABLE UPON REQUEST |
| CLETE TRIMMER | ADDRESS AVAILABLE UPON REQUEST |
| CLETIS LEO | ADDRESS AVAILABLE UPON REQUEST |
| CLETUS JAMES | ADDRESS AVAILABLE UPON REQUEST |
| CLEUSA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CLEUZENY GOMES | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND WINN | ADDRESS AVAILABLE UPON REQUEST |
| CLEVER F ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| CLEVERT TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CLEYBER MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF COBB | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF JULSETH | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF MEDNEY | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF SKUDIN | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFF WIESEL | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFARD SIEBER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD DUCHTELLER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD EARL | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD HACKEY | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD KWONG | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD LANE | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD MATHESON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD PARKS | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD ROBINSON JR. | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD THEODAT | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON BRUNO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CLIFTON CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON JAY | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON MONGER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON NEWBY | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| CLIMENE GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |
| CLINT GROTON | ADDRESS AVAILABLE UPON REQUEST |
| CLINT KHEMKHAJON | ADDRESS AVAILABLE UPON REQUEST |
| CLINT MCGEACHY | ADDRESS AVAILABLE UPON REQUEST |
| CLINT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CLINT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CLINT PARKS | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON GRANT | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON HESS | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON INNISS | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON LUNDY | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON RHYNE | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON ROWE | ADDRESS AVAILABLE UPON REQUEST |
| CLIVE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CLIVIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CLORI ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| CLOTHEL FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| CLOTIDE ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| CLOTILDE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLOTILDE SANCHEZ-VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CLOVER GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| CLUB BROCK | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE CASE | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE FOX | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE HOFF | ADDRESS AVAILABLE UPON REQUEST |
| COBY CLAYPOOL | ADDRESS AVAILABLE UPON REQUEST |
| COBY KIEWRA | ADDRESS AVAILABLE UPON REQUEST |
| COBY MELUM | ADDRESS AVAILABLE UPON REQUEST |
| COBY WEINSIER | ADDRESS AVAILABLE UPON REQUEST |
| COCO HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| CODEAN REED | ADDRESS AVAILABLE UPON REQUEST |
| CODEY FIGUERA | ADDRESS AVAILABLE UPON REQUEST |
| CODEY MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| CODIE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| CODTY PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| CODY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CODY ANTHIS | ADDRESS AVAILABLE UPON REQUEST |
| CODY BARSBY | ADDRESS AVAILABLE UPON REQUEST |
| CODY BEANE | ADDRESS AVAILABLE UPON REQUEST |
| CODY BEAVER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CODY BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| CODY BONTRAGER | ADDRESS AVAILABLE UPON REQUEST |
| CODY BRIXEN | ADDRESS AVAILABLE UPON REQUEST |
| CODY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CODY CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CODY CHILSON | ADDRESS AVAILABLE UPON REQUEST |
| CODY COLLE | ADDRESS AVAILABLE UPON REQUEST |
| CODY COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| CODY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CODY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CODY DELBERT | ADDRESS AVAILABLE UPON REQUEST |
| CODY DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| CODY ENDRES | ADDRESS AVAILABLE UPON REQUEST |
| CODY FAIRFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CODY GATEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CODY GRADY | ADDRESS AVAILABLE UPON REQUEST |
| CODY GRAFFICE | ADDRESS AVAILABLE UPON REQUEST |
| CODY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CODY HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| CODY HICKS | ADDRESS AVAILABLE UPON REQUEST |
| CODY INGALLS | ADDRESS AVAILABLE UPON REQUEST |
| CODY ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| CODY JONES | ADDRESS AVAILABLE UPON REQUEST |
| CODY KEENE | ADDRESS AVAILABLE UPON REQUEST |
| CODY LANGUIRAND | ADDRESS AVAILABLE UPON REQUEST |
| CODY LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| CODY LUSK | ADDRESS AVAILABLE UPON REQUEST |
| CODY MANGERERE | ADDRESS AVAILABLE UPON REQUEST |
| CODY MANNING | ADDRESS AVAILABLE UPON REQUEST |
| CODY MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| CODY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| CODY MUNTZ | ADDRESS AVAILABLE UPON REQUEST |
| CODY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CODY PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CODY PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| CODY PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| CODY POTTS | ADDRESS AVAILABLE UPON REQUEST |
| CODY RITTER | ADDRESS AVAILABLE UPON REQUEST |
| CODY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CODY SHELCUSKY | ADDRESS AVAILABLE UPON REQUEST |
| CODY SIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| CODY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CODY SOODEEN | ADDRESS AVAILABLE UPON REQUEST |
| CODY STAHL | ADDRESS AVAILABLE UPON REQUEST |
| CODY TACY | ADDRESS AVAILABLE UPON REQUEST |
| CODY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CODY TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| CODY URBAN | ADDRESS AVAILABLE UPON REQUEST |
| CODY WATTS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| CODY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CODY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CODY/CALEB HOLROYD | ADDRESS AVAILABLE UPON REQUEST |
| COHEN JUDITH | ADDRESS AVAILABLE UPON REQUEST |
| COLAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| COLBERT Y NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| COLBY BLACK | ADDRESS AVAILABLE UPON REQUEST |
| COLBY GOETTELMAN | ADDRESS AVAILABLE UPON REQUEST |
| COLBY HENNAGIN | ADDRESS AVAILABLE UPON REQUEST |
| COLBY MANN | ADDRESS AVAILABLE UPON REQUEST |
| COLBY ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| COLBY SADEGHI | ADDRESS AVAILABLE UPON REQUEST |
| COLBY SCHWANDT | ADDRESS AVAILABLE UPON REQUEST |
| COLBY SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| COLBY SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| COLBY TINER | ADDRESS AVAILABLE UPON REQUEST |
| COLBY ZARLE | ADDRESS AVAILABLE UPON REQUEST |
| COLE ALCAMO | ADDRESS AVAILABLE UPON REQUEST |
| COLE BELKA | ADDRESS AVAILABLE UPON REQUEST |
| COLE BERGER | ADDRESS AVAILABLE UPON REQUEST |
| COLE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLE BRANNEN | ADDRESS AVAILABLE UPON REQUEST |
| COLE CAIN | ADDRESS AVAILABLE UPON REQUEST |
| COLE DAHLIN | ADDRESS AVAILABLE UPON REQUEST |
| COLE FAYEMI | ADDRESS AVAILABLE UPON REQUEST |
| COLE FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| COLE GOVERNALE | ADDRESS AVAILABLE UPON REQUEST |
| COLE HEDEQUIST | ADDRESS AVAILABLE UPON REQUEST |
| COLE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| COLE JACOBSEN | ADDRESS AVAILABLE UPON REQUEST |
| COLE KANTGIAS | ADDRESS AVAILABLE UPON REQUEST |
| COLE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| COLE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| COLE LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| COLE MANFREDONIA | ADDRESS AVAILABLE UPON REQUEST |
| COLE MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| COLE MCNEAL | ADDRESS AVAILABLE UPON REQUEST |
| COLE MELLETT | ADDRESS AVAILABLE UPON REQUEST |
| COLE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| COLE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| COLE ONDREJKA | ADDRESS AVAILABLE UPON REQUEST |
| COLE ORSER | ADDRESS AVAILABLE UPON REQUEST |
| COLE PETRULIS | ADDRESS AVAILABLE UPON REQUEST |
| COLE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| COLE STEAGALL | ADDRESS AVAILABLE UPON REQUEST |
| COLE STUKEL | ADDRESS AVAILABLE UPON REQUEST |
| COLE TOMETSKO | ADDRESS AVAILABLE UPON REQUEST |
| COLE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| COLE VITTORA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COLE WOLF | ADDRESS AVAILABLE UPON REQUEST |
| COLE ZEETERGREN | ADDRESS AVAILABLE UPON REQUEST |
| COLEEEN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| COLEEN EISENHART | ADDRESS AVAILABLE UPON REQUEST |
| COLEEN GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| COLEEN KUBETSCHEK | ADDRESS AVAILABLE UPON REQUEST |
| COLEEN LEE-WHEAT | ADDRESS AVAILABLE UPON REQUEST |
| COLEEN MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| COLEMAN HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLEMAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| COLEN CAESAR | ADDRESS AVAILABLE UPON REQUEST |
| COLENE CORT | ADDRESS AVAILABLE UPON REQUEST |
| COLESTON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE DOYEN | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE STAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE WADE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN BONOMI | ADDRESS AVAILABLE UPON REQUEST |
| COLIN CA | ADDRESS AVAILABLE UPON REQUEST |
| COLIN CARTLAN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN CLEGG | ADDRESS AVAILABLE UPON REQUEST |
| COLIN COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| COLIN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN DELDUCHETTO | ADDRESS AVAILABLE UPON REQUEST |
| COLIN DION | ADDRESS AVAILABLE UPON REQUEST |
| COLIN DISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| COLIN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FAIELLA | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FENG | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FENTON | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FISCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| COLIN FLIBOTTE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN GOLS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HANSBURY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HENDY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN HUEHNER | ADDRESS AVAILABLE UPON REQUEST |
| COLIN JAMRON | ADDRESS AVAILABLE UPON REQUEST |
| COLIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| COLIN KELLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| COLIN LAPUS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN LEIDY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN LENHARDT | ADDRESS AVAILABLE UPON REQUEST |
| COLIN LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN LIKNESS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN MARVILLE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN MEAD | ADDRESS AVAILABLE UPON REQUEST |
| COLIN MEANY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN MOST | ADDRESS AVAILABLE UPON REQUEST |
| COLIN MUNRO | ADDRESS AVAILABLE UPON REQUEST |
| COLIN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| COLIN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| COLIN PACE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| COLIN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN REDINGER | ADDRESS AVAILABLE UPON REQUEST |
| COLIN REUBLINGER | ADDRESS AVAILABLE UPON REQUEST |
| COLIN RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| COLIN SHEA | ADDRESS AVAILABLE UPON REQUEST |
| COLIN SOVICH | ADDRESS AVAILABLE UPON REQUEST |
| COLIN SPEZZANO | ADDRESS AVAILABLE UPON REQUEST |
| COLIN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| COLIN STIRRAT | ADDRESS AVAILABLE UPON REQUEST |
| COLIN STONE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN TASCHNER | ADDRESS AVAILABLE UPON REQUEST |
| COLIN TIEDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN VILLALBA | ADDRESS AVAILABLE UPON REQUEST |
| COLIN WIEDERKEHR | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN BARRY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN BLACK PASSOS | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN BONNICKLEWIS | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN BONNICKLEWIS | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN CONNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN COOK | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN COYNE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN DIVITO | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN FERRY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN FITZGARALD | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN GORMLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN GULEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN HALLER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN HAYDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COLLEEN HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN HIONAS | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN HUMPHRIES | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN JOCKERS | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN KARASINSKI | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN KINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN LAFFAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN LISZKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN MCGOWEN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN MCGUIRT | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN MERTES | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN MORRILL | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN ODELL | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN PRAEGER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN PRATT | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN PREKETA | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN RADIGAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN RAY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN RICE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN SAFOSCHNIK | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN SEZNAC | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN SKELLY | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN STYER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN TABER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN WAHRER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN WICEN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| COLLEIGH STEIN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEN OKEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| COLLEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEOC JEANNINE | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTA DUNN | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTE KING | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTE MARRIOTT | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTE SHINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COLLETTE THRASHER | ADDRESS AVAILABLE UPON REQUEST |
| COLLIER PIQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN AZEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN CLAUSE | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN DOWDY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN GRANKO | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN MINOR | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN MUENCH | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN SAKAL | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN SOUTHWICK | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN TACY | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN VISA | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN WIEDERSHEIM | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN WIER | ADDRESS AVAILABLE UPON REQUEST |
| COLLINS CHINYANTA | ADDRESS AVAILABLE UPON REQUEST |
| COLLINS DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| COLLINS JONES | ADDRESS AVAILABLE UPON REQUEST |
| COLM FEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| COLM MCDONAGH | ADDRESS AVAILABLE UPON REQUEST |
| COLM SINGH | ADDRESS AVAILABLE UPON REQUEST |
| COLONIA CEBEBA-NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| COLSEN HARDEE | ADDRESS AVAILABLE UPON REQUEST |
| COLT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| COLT MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| COLTEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| COLTON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| COLTON CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| COLTON DUNSON | ADDRESS AVAILABLE UPON REQUEST |
| COLTON DWYER | ADDRESS AVAILABLE UPON REQUEST |
| COLTON FERRY | ADDRESS AVAILABLE UPON REQUEST |
| COLTON HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| COLTON JESTER | ADDRESS AVAILABLE UPON REQUEST |
| COLTON KLUESNER | ADDRESS AVAILABLE UPON REQUEST |
| COLTON MCMULLEN | ADDRESS AVAILABLE UPON REQUEST |
| COLTON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| COLTON MOZES | ADDRESS AVAILABLE UPON REQUEST |
| COLTON PERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| COLTON ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| COLTON WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| COMFORT EJIOGU | ADDRESS AVAILABLE UPON REQUEST |
| COMLAN GASSOU | ADDRESS AVAILABLE UPON REQUEST |
| COMPTON SPAIN | ADDRESS AVAILABLE UPON REQUEST |
| CON CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CONAN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CONCEICAO NUNES | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPCION DRUPALS | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPCION NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPCION SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CONCETTA ANCONA | ADDRESS AVAILABLE UPON REQUEST |
| CONCETTA COLON | ADDRESS AVAILABLE UPON REQUEST |
| CONCETTA LONGHITANO | ADDRESS AVAILABLE UPON REQUEST |
| CONCETTA NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| CONCHITA PARAS | ADDRESS AVAILABLE UPON REQUEST |
| CONCHITA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| CONCILE CHARELUS | ADDRESS AVAILABLE UPON REQUEST |
| CONG LIU | ADDRESS AVAILABLE UPON REQUEST |
| CONGJUAN GAO | ADDRESS AVAILABLE UPON REQUEST |
| CONLAN POTTINGER | ADDRESS AVAILABLE UPON REQUEST |
| CONLAN POTTINGER | ADDRESS AVAILABLE UPON REQUEST |
| CONLEY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| CONNELL WATTERS | ADDRESS AVAILABLE UPON REQUEST |
| CONNELL WATTERS | ADDRESS AVAILABLE UPON REQUEST |
| CONNER ALTZ | ADDRESS AVAILABLE UPON REQUEST |
| CONNER DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| CONNER DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| CONNER FALLANCA | ADDRESS AVAILABLE UPON REQUEST |
| CONNER GONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| CONNER GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| CONNER HOGE | ADDRESS AVAILABLE UPON REQUEST |
| CONNER LALLY | ADDRESS AVAILABLE UPON REQUEST |
| CONNER MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNER PENCE | ADDRESS AVAILABLE UPON REQUEST |
| CONNER RATTIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNER THAYER | ADDRESS AVAILABLE UPON REQUEST |
| CONNI PETTI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE ALFRED | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE BARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE BEARD | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE BIGGS | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CAMARDI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CONNIE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE CHOO | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE FECKANIN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE GEGEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE HAMRICK | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE HIPP | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE KIM | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE LANDI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE LARIOS | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE LEACH | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE LU | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE LUI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE MASUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE PATTI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE RANIERI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE SELL | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE SPARAINO | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE STROMBERG | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE SWICEGOOD | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE SYLTE | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE TRAPANI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE TRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE WEISBERG | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE XIE | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE YAN-LUI | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE ZIELINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR ARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR BOBBIN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR BROOKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CONNOR BURNS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CAFFERY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CEILLEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CERRITO | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR CHAMBERLIN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR COX | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR DEVENEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR DOWDALL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR DROGALIS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR FORBES | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR FRATUS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR GAVIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR GILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR GREGG | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HART | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HEALY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HIGGINSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HILL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR HOLBROOK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR JEDNAK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR KASH | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR KOSNIK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR LOKUTA | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MACHARDY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MATSINGER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCALPINE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MILNE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR NODA | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR OCALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR PARNELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CONNOR PCOLAR | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR PCOLOR | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR PELLERIN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR REESE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR REXROAD | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR RINCK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR RONALD | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SCHAWALDER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SLINGERLAND | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR STAUBLEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR THAYER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR TOPPER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR WITT | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR ZIELAZNICKI | ADDRESS AVAILABLE UPON REQUEST |
| CONNY HARRANT | ADDRESS AVAILABLE UPON REQUEST |
| CONOR BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CONOR BRAND | ADDRESS AVAILABLE UPON REQUEST |
| CONOR CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CONOR DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| CONOR DITROIA | ADDRESS AVAILABLE UPON REQUEST |
| CONOR DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| CONOR DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CONOR GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| CONOR GINNANE | ADDRESS AVAILABLE UPON REQUEST |
| CONOR HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| CONOR HARDY | ADDRESS AVAILABLE UPON REQUEST |
| CONOR HEALY | ADDRESS AVAILABLE UPON REQUEST |
| CONOR HOOLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR MC NAMARA | ADDRESS AVAILABLE UPON REQUEST |
| CONOR MCCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| CONOR MCGOURAN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR MINIHAN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR OBIREN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR ODRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| CONOR OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CONOR ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CONOR RYAN | ADDRESS AVAILABLE UPON REQUEST |
| CONOR SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CONOR SHRAGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CONOR TULLY | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD MOSS | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD TINNEY | ADDRESS AVAILABLE UPON REQUEST |
| CONRADO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONRADO LLADO | ADDRESS AVAILABLE UPON REQUEST |
| CONRADO TIQUIRAM | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE BUDD | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE DEPRIEST | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE DERIZANS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE EVRARD | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE FUREY | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE HOTZOGLOU | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE JEFFERY | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE KAMSLER | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE LISTRO | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE MAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE NAREA | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE OLIN | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANIN DANCU | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTIN BREMAN | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTIN MANEA | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE CHONIS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE POUGIOUKLIDIS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE RAZIS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE SIMOS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE TRUCO | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE VAFIDIS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE VALHOULI | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINE VASILIADIS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANZE DOERR | ADDRESS AVAILABLE UPON REQUEST |
| CONSUELO ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| CONSUELO FIGURILRA | ADDRESS AVAILABLE UPON REQUEST |
| CONSUELO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CONSUELO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONSUELO PLACENCIO | ADDRESS AVAILABLE UPON REQUEST |
| CONSUELO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CONSWELA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CONTESIAR WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CONTSANCE FECKANIN | ADDRESS AVAILABLE UPON REQUEST |
| CONYA MARRONE | ADDRESS AVAILABLE UPON REQUEST |
| CONZUELA LEON | ADDRESS AVAILABLE UPON REQUEST |
| COOKIE COLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| COOKIE DIGERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| COOKIE LATHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COOKIE WENDT | ADDRESS AVAILABLE UPON REQUEST |
| COOPER DOLD | ADDRESS AVAILABLE UPON REQUEST |
| COOPER FONTIANE | ADDRESS AVAILABLE UPON REQUEST |
| COOPER GIBLIN | ADDRESS AVAILABLE UPON REQUEST |
| COOPER HERRLINGER | ADDRESS AVAILABLE UPON REQUEST |
| COOPER KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| COOPER LEE | ADDRESS AVAILABLE UPON REQUEST |
| COOPER LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| COOPER WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| COPELAND FILOON | ADDRESS AVAILABLE UPON REQUEST |
| CORA CONSTANTINO | ADDRESS AVAILABLE UPON REQUEST |
| CORA FERIA | ADDRESS AVAILABLE UPON REQUEST |
| CORA FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| CORA GEREN | ADDRESS AVAILABLE UPON REQUEST |
| CORA ILEGBAMEH | ADDRESS AVAILABLE UPON REQUEST |
| CORA LONG | ADDRESS AVAILABLE UPON REQUEST |
| CORA MARTINION | ADDRESS AVAILABLE UPON REQUEST |
| CORA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CORAL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CORALIA CORNEJO | ADDRESS AVAILABLE UPON REQUEST |
| CORALIE SAUVAL | ADDRESS AVAILABLE UPON REQUEST |
| CORAZON BALINGCONGAN | ADDRESS AVAILABLE UPON REQUEST |
| CORAZON BURIAS | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN COSSAIRT | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN RIES | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN SCHAD | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| CORBY COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CORDARYL JONES | ADDRESS AVAILABLE UPON REQUEST |
| CORDELL CURIALE | ADDRESS AVAILABLE UPON REQUEST |
| CORDELLIA MURPHY-MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| COREEN MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| CORETTA CURRY | ADDRESS AVAILABLE UPON REQUEST |
| COREY ALLGOOD | ADDRESS AVAILABLE UPON REQUEST |
| COREY APIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY BLUMER | ADDRESS AVAILABLE UPON REQUEST |
| COREY BOURGARD | ADDRESS AVAILABLE UPON REQUEST |
| COREY BOUSQUET | ADDRESS AVAILABLE UPON REQUEST |
| COREY BROSZ | ADDRESS AVAILABLE UPON REQUEST |
| COREY CAMPMAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY CAPOTE | ADDRESS AVAILABLE UPON REQUEST |
| COREY CASAGRANDA-LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| COREY CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| COREY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| COREY CLARK | ADDRESS AVAILABLE UPON REQUEST |
| COREY CLARK | ADDRESS AVAILABLE UPON REQUEST |
| COREY CROSSLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COREY DODGE | ADDRESS AVAILABLE UPON REQUEST |
| COREY DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| COREY EASTERBROOK | ADDRESS AVAILABLE UPON REQUEST |
| COREY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| COREY HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| COREY HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| COREY HOSCH | ADDRESS AVAILABLE UPON REQUEST |
| COREY HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| COREY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| COREY JONES | ADDRESS AVAILABLE UPON REQUEST |
| COREY JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| COREY KAISER | ADDRESS AVAILABLE UPON REQUEST |
| COREY KEEPERS | ADDRESS AVAILABLE UPON REQUEST |
| COREY KENT | ADDRESS AVAILABLE UPON REQUEST |
| COREY KISSINGER | ADDRESS AVAILABLE UPON REQUEST |
| COREY LAPENNA | ADDRESS AVAILABLE UPON REQUEST |
| COREY LECHNER | ADDRESS AVAILABLE UPON REQUEST |
| COREY LEHR | ADDRESS AVAILABLE UPON REQUEST |
| COREY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| COREY MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| COREY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| COREY MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| COREY MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| COREY MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| COREY MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| COREY MCSHANE | ADDRESS AVAILABLE UPON REQUEST |
| COREY MORIN | ADDRESS AVAILABLE UPON REQUEST |
| COREY MOSELLO | ADDRESS AVAILABLE UPON REQUEST |
| COREY MOSSBERG | ADDRESS AVAILABLE UPON REQUEST |
| COREY MUSE | ADDRESS AVAILABLE UPON REQUEST |
| COREY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| COREY PETERS | ADDRESS AVAILABLE UPON REQUEST |
| COREY PFANNI | ADDRESS AVAILABLE UPON REQUEST |
| COREY PITTS | ADDRESS AVAILABLE UPON REQUEST |
| COREY PRICE | ADDRESS AVAILABLE UPON REQUEST |
| COREY RESTAINO | ADDRESS AVAILABLE UPON REQUEST |
| COREY ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| COREY RUDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY SLATER | ADDRESS AVAILABLE UPON REQUEST |
| COREY SPALEY | ADDRESS AVAILABLE UPON REQUEST |
| COREY STEFANIK | ADDRESS AVAILABLE UPON REQUEST |
| COREY STRINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| COREY TURK | ADDRESS AVAILABLE UPON REQUEST |
| COREY WAYLAND | ADDRESS AVAILABLE UPON REQUEST |
| COREY WEIR | ADDRESS AVAILABLE UPON REQUEST |
| COREY WORTINGER | ADDRESS AVAILABLE UPON REQUEST |
| CORI FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CORI KELLY | ADDRESS AVAILABLE UPON REQUEST |
| CORINA ALLICOCK | ADDRESS AVAILABLE UPON REQUEST |
| CORINA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| CORINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CORINA ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORINA VALLADARES | ADDRESS AVAILABLE UPON REQUEST |
| CORINE BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| CORINE BIXLER | ADDRESS AVAILABLE UPON REQUEST |
| CORINE WEBB | ADDRESS AVAILABLE UPON REQUEST |
| CORINNA BERTELSEN | ADDRESS AVAILABLE UPON REQUEST |
| CORINNA HELMKE | ADDRESS AVAILABLE UPON REQUEST |
| CORINNA IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| CORINNA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CORINNA RUBINOV | ADDRESS AVAILABLE UPON REQUEST |
| CORINNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE CAIZZA | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE FAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE RESCIGNO | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE ROSSIGNOL | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE SCHLAM | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE VALENTIC | ADDRESS AVAILABLE UPON REQUEST |
| CORINNE WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| CORINTHIA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| CORINTHIA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| CORINTHIA HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| CORISSA DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| CORISSA HULICK | ADDRESS AVAILABLE UPON REQUEST |
| CORMIER CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| CORNE VAN DER WESTHUIZEN | ADDRESS AVAILABLE UPON REQUEST |
| CORNEL MATEAS | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA BOGLE | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA KATEPODIS | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA KUENZLE | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA KUNZLE | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA ST AUBYN | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIO RICARDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIS POT | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIU VULPE | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS JETER | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS MOORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CORNELIUS RINGELBERG | ADDRESS AVAILABLE UPON REQUEST |
| CORNELL BURNETTE | ADDRESS AVAILABLE UPON REQUEST |
| CORNELL HORNER | ADDRESS AVAILABLE UPON REQUEST |
| CORNIELLE CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| CORP BARSULL | ADDRESS AVAILABLE UPON REQUEST |
| CORRENA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CORRENNE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CORRI VANSYKE | ADDRESS AVAILABLE UPON REQUEST |
| CORRIN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| CORRIN MOSCOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CORRINDA BRIGANDI | ADDRESS AVAILABLE UPON REQUEST |
| CORRINE BOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| CORRINE FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| CORRINE LABELLA | ADDRESS AVAILABLE UPON REQUEST |
| CORRINNA OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| CORRYE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CORRYN RICCI | ADDRESS AVAILABLE UPON REQUEST |
| CORT BREUER | ADDRESS AVAILABLE UPON REQUEST |
| CORTINI WASH | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY BLISS | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY HINKLE | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY SCHREUR | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY SUSSER | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEY WUNDERLICH | ADDRESS AVAILABLE UPON REQUEST |
| CORTNI ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CORY ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| CORY BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| CORY DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CORY DETWILER | ADDRESS AVAILABLE UPON REQUEST |
| CORY DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CORY DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| CORY FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORY GALLO | ADDRESS AVAILABLE UPON REQUEST |
| CORY GALSTER | ADDRESS AVAILABLE UPON REQUEST |
| CORY GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORY GRZYB | ADDRESS AVAILABLE UPON REQUEST |
| CORY GUGLIUZZA | ADDRESS AVAILABLE UPON REQUEST |
| CORY HERDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CORY KRZANIK | ADDRESS AVAILABLE UPON REQUEST |
| CORY LARNEZ | ADDRESS AVAILABLE UPON REQUEST |
| CORY LIANG | ADDRESS AVAILABLE UPON REQUEST |
| CORY LIVERMORE | ADDRESS AVAILABLE UPON REQUEST |
| CORY LUSK | ADDRESS AVAILABLE UPON REQUEST |
| CORY MACK | ADDRESS AVAILABLE UPON REQUEST |
| CORY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CORY MONTELUS | ADDRESS AVAILABLE UPON REQUEST |
| CORY MULL | ADDRESS AVAILABLE UPON REQUEST |
| CORY NADER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CORY OMEARA | ADDRESS AVAILABLE UPON REQUEST |
| CORY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CORY PENLEY | ADDRESS AVAILABLE UPON REQUEST |
| CORY REAGAN | ADDRESS AVAILABLE UPON REQUEST |
| CORY REINARD | ADDRESS AVAILABLE UPON REQUEST |
| CORY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CORY RUGALO | ADDRESS AVAILABLE UPON REQUEST |
| CORY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CORY TEMPLEHOF | ADDRESS AVAILABLE UPON REQUEST |
| CORY TIBBALL | ADDRESS AVAILABLE UPON REQUEST |
| CORY TYSON | ADDRESS AVAILABLE UPON REQUEST |
| CORY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CORY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CORY WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| CORYANN ALGARIN | ADDRESS AVAILABLE UPON REQUEST |
| CORYN CODY | ADDRESS AVAILABLE UPON REQUEST |
| COSETT WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| COSIMA LEE-SCHEMMEL | ADDRESS AVAILABLE UPON REQUEST |
| COSIMO CIURA | ADDRESS AVAILABLE UPON REQUEST |
| COSMA SIEKIERSKI | ADDRESS AVAILABLE UPON REQUEST |
| COSME GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| COSMO LASORSA | ADDRESS AVAILABLE UPON REQUEST |
| COSTAS AGRIOS | ADDRESS AVAILABLE UPON REQUEST |
| COSTELLA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| COTY IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| COURABA KAMISSOKO | ADDRESS AVAILABLE UPON REQUEST |
| COURTLAND CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| COURTMEY COLLI | ADDRESS AVAILABLE UPON REQUEST |
| COURTNER GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ANTKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BANCROFT | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BARR | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BEAGLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BELLAVIA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BRAY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BUCHAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BURNS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BUSH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CANAVAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY COAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CROTEAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY CULLIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY DREW | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ELLERBEE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ESPANA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FAISON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY GOLOSOW | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HALLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HARRISAROCHO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HEYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HINDLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HOOVIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HULLA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY HULSEMAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY KINKLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY KRONENWETTER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LAMB | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LOCURCIO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LUKITSCH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MARZEJON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MARZYON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MCANANY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MCGUCKEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MCKOAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MORRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COURTNEY OREGAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY PERERA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY PHILBRICK | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY POORMAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY RODERICK | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY RUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SCHOPKE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SCIPIO | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SCOUFIS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SISTARE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SPAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STELLMACH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STERN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STOWERS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY TANNER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY THINNES | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY TOUCHSTONE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY VANEMMERIK | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY VITALE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WATSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WENDEL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WETMORE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WHITTAMORE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WOLIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WOOLARD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WYATT | ADDRESS AVAILABLE UPON REQUEST |
| COURTNIE DOUESIUS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNIE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNIE STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| COUTNEY HALLE | ADDRESS AVAILABLE UPON REQUEST |
| COVEY BARRON | ADDRESS AVAILABLE UPON REQUEST |
| COVINGTON FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| COZETTE WILLNER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ARENTSON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BANTNER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BATCHELDER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BEALS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BEINER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BOOTES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRAIG BRASHER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CARIOLLA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CARPANZANO | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CARTER JR. | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CASTERELLA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CERRONE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG DOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG DSILVA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG EAGLESON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG FAR | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG FEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG FLAMMIA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG GEMBECKI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG GLATZ | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG GREEN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HALL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HAUSER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HAYES | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HEINTZE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HILMI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ISOM | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG JERAVECK | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG JOHN MATEYUNAS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KIROUAC | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KISTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KOROBOW | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LANGER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LEWONDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LIMONCELLI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LOCKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LOSPALUTO | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MANKE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MARINA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRAIG MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MOSS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG NAJARIAN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG NEIVERT | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG NORLING | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ODOM JR | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG POSPISIL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG POWELL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG RUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SABAL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SABATELLO | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SKIPPER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG STILLWAGON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG STODOLA | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG STRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG STREETZEL | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG TOGGWEILER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG TOTH | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG UPTGROW | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG VANDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG VOORHIS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WALK | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WILLISTON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WOLF | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG YEDVARB | ADDRESS AVAILABLE UPON REQUEST |
| CREIGHTON HORN | ADDRESS AVAILABLE UPON REQUEST |
| CRESCENZA CRISTINO | ADDRESS AVAILABLE UPON REQUEST |
| CRESENICIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CRESSIE WEIBLE | ADDRESS AVAILABLE UPON REQUEST |
| CRESTINA MIKHAIL | ADDRESS AVAILABLE UPON REQUEST |
| CRICKET MYRNA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| CRIS FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| CRIS PACETTI | ADDRESS AVAILABLE UPON REQUEST |
| CRIS REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| CRISANTA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| CRISHAUNDA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CRISHAWNDRA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CRISMARLI GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISNELLY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISPIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRISPINA PELEAZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISSA CAPONI | ADDRESS AVAILABLE UPON REQUEST |
| CRISSALIDA JAVIER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISSY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISSY STOUT | ADDRESS AVAILABLE UPON REQUEST |
| CRISTA BRITTON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL BELMIZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL HILRIO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL MATOS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL OVALLES | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTAL SOSA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTALINE MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| CRISTEL BOSADO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTEL ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTELA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTHIAN BERMEO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTHIAN LINAN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTHIAN PALMA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTHIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN ALCALA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN CALLE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN CARIASS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN CASTELO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN HUAPAYA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MALDONALDO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MAREN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MORENO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN SZILAGYI | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN TRAMONTOZZI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRISTIAN TULBURE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN VERRICO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIAN VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANE AZEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANE DA SILVA MENDES | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANE MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANE SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANO PORCO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANO SILVRA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIANO VALENTIM | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIE HERRSCHAFT | ADDRESS AVAILABLE UPON REQUEST |
| CRISTIN CHABOT | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA ALOYAN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA BOYLAN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA BREVETTI | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CANTIELLO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA COLON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CONROY | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA DE LA TORRE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA DEDOMENICO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA DEGUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA DUENAS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA GULINAZZO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA JIRON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA LABAGUIS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA LIBERATA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA MERCEDES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRISTINA MIZER | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA REPOLLO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA ROMANA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA SAITO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA SAN VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA VELTRI | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA VENDETTE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA ZAPPALA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINE HAFT | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINIA FALEITES | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINO RENTAS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL ACEVES | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL MONTANO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL NAVARRETE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBAL ZARCO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOBALINA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOFER ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOFER SOZA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOPHER REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| CRISTOPHER VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| CRISTY SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| CRITSINA CORDEIRO | ADDRESS AVAILABLE UPON REQUEST |
| CRUSH SWIM TEAM SALISBURY | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ COLON | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ RAZO | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ SALAS | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ TELESFORD | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ TEMAJ | ADDRESS AVAILABLE UPON REQUEST |
| CRUZ WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL AUSUA | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL BAXTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRYSTAL BEHR | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL BULCZAK | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL BUSSARD | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CHABOT | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CIRA | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL COOL | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL CURRY | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL DAROCZY | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL DAY | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL EARLY | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL EMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL HARTT | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL KACZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL KESLINGER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL KING | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL KINGDON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL LASH | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL LEE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL LEMIEUX | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL LEWISBOIREAU | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL LI | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL M AMENO | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MANICH | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MCGLYNN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MENNA | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MILLAN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL MOSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CRYSTAL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL PRINTZ | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL TISME | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL VASSELL | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL WELLS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL WINE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTALETTE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTI BUSCHING | ADDRESS AVAILABLE UPON REQUEST |
| CSILLA BODO | ADDRESS AVAILABLE UPON REQUEST |
| CUAUHTEMOC SILVA | ADDRESS AVAILABLE UPON REQUEST |
| CUBIAS JACINTO | ADDRESS AVAILABLE UPON REQUEST |
| CUC HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| CUI MIN | ADDRESS AVAILABLE UPON REQUEST |
| CUI QIANG | ADDRESS AVAILABLE UPON REQUEST |
| CUI ZHEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CULIAN SUN | ADDRESS AVAILABLE UPON REQUEST |
| CULLEN GEARY | ADDRESS AVAILABLE UPON REQUEST |
| CULLEN MINION | ADDRESS AVAILABLE UPON REQUEST |
| CULLEN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| CUMRUN VAFA | ADDRESS AVAILABLE UPON REQUEST |
| CUNEYT TEK | ADDRESS AVAILABLE UPON REQUEST |
| CURBELO MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| CURJIREE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CURJIREE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CURRAN KELSEY | ADDRESS AVAILABLE UPON REQUEST |
| CURRY MARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| CURT BEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| CURT FROMMELT | ADDRESS AVAILABLE UPON REQUEST |
| CURT HOLAWAY | ADDRESS AVAILABLE UPON REQUEST |
| CURT KARL | ADDRESS AVAILABLE UPON REQUEST |
| CURT OWENS | ADDRESS AVAILABLE UPON REQUEST |
| CURT SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| CURTAUVIOUS THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS BERGER | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS BRANTLEY | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS DEAN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS DICKERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CURTIS DOVER | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS DOVER | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS FUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS HEARN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS HILL | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS HORTON | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS HOTRUM | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS JASPER | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS JONES | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS KEANE | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS KNOX | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS LIGHTBURN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS MOTEN | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS RINE | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS YOUNKER | ADDRESS AVAILABLE UPON REQUEST |
| CUSTODIO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| CUSTOMER CASH | ADDRESS AVAILABLE UPON REQUEST |
| CW NOTTE | ADDRESS AVAILABLE UPON REQUEST |
| CY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| CY SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| CYBEL ALAYLEH | ADDRESS AVAILABLE UPON REQUEST |
| CYBRIE GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| CYCLE CYCLE | ADDRESS AVAILABLE UPON REQUEST |
| CYD LASPINAS | ADDRESS AVAILABLE UPON REQUEST |
| CYDNA RENALDO | ADDRESS AVAILABLE UPON REQUEST |
| CYDNI HODGES | ADDRESS AVAILABLE UPON REQUEST |
| CYLE GRAVE | ADDRESS AVAILABLE UPON REQUEST |
| CYLE GROVE | ADDRESS AVAILABLE UPON REQUEST |
| CYN MART | ADDRESS AVAILABLE UPON REQUEST |
| CYNDHIA ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| CYNDI BOATRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CYNDI CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| CYNDI JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNDI TLUCZEK | ADDRESS AVAILABLE UPON REQUEST |
| CYNDY YNNELUS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ABERION | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA AGYEIWAA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ATENCIO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BARBERIO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BARKER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BENOIT-NELSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BLAYER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BOBADILLA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BRALEY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CANNELL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CASON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CASTANEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CERANT | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CHORY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CIAMPA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA COLON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CORBELLINI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CURME | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA CYRILLE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DALAGELIS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DEGROOT | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DITUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DIXEY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA FEDAK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA FIGLIOZZI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA FIORINO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA FUNG | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GALASSO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GODSEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA GOMINHO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HADJIYANNIS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HATCH | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HELTON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HERO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HILGER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HILL-FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HODGES | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA HYNSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA INDUSI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KAESS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KATSOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KEMPH | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KERNS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KOHLSBROPHY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KOMAR | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LAM | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LAROSE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LATENDORF | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LEVEQUE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LEYS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MASI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MATUSICKY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MAYEDA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MEJIA COLIN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MIYADA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MONTELEONE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MONTENEGRO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA NAST | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA NIETO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CYNTHIA NOURMOHAMADIAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA OVDENK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PARAMO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PASHTENKO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PERREGAUX | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PIWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA ROUZE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA RUVOLO | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SCHIMMENTI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SCURA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SHOETTLER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SNOW | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA STIRNS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA STRITE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TOOTLE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA TROXLER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA VAN HOOK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA VIADELLA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA WALSTON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA WISEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA WOLFARD | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA-LYNN HARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIE MORJAH | ADDRESS AVAILABLE UPON REQUEST |
| CYNTIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CYPRESS MOSES | ADDRESS AVAILABLE UPON REQUEST |
| CYROS MERKEZAS | ADDRESS AVAILABLE UPON REQUEST |
| CYRUS BISPHAM | ADDRESS AVAILABLE UPON REQUEST |
| CYRUS MOGTADER | ADDRESS AVAILABLE UPON REQUEST |
| CYRUS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| CYRUS ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CZARINNA ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| D AND T DESIGNS | ADDRESS AVAILABLE UPON REQUEST |
| D AUDREY VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| D J AVERY | ADDRESS AVAILABLE UPON REQUEST |
| D RANJANT | ADDRESS AVAILABLE UPON REQUEST |
| D-MARABETH SHARP | ADDRESS AVAILABLE UPON REQUEST |
| D. GEORGE BAYS | ADDRESS AVAILABLE UPON REQUEST |
| DAA QUAN BALLOM | ADDRESS AVAILABLE UPON REQUEST |
| DAA QUAN BALLOM | ADDRESS AVAILABLE UPON REQUEST |
| DAAN COSTER | ADDRESS AVAILABLE UPON REQUEST |
| DABEYBA LARA | ADDRESS AVAILABLE UPON REQUEST |
| DABIN PARK | ADDRESS AVAILABLE UPON REQUEST |
| DABRENSIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DACHEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DACIA METES | ADDRESS AVAILABLE UPON REQUEST |
| DADWIN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAE JIN SWOPE | ADDRESS AVAILABLE UPON REQUEST |
| DAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAE SIK KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAEMON BENTON | ADDRESS AVAILABLE UPON REQUEST |
| DAENA MICHELLE CEDILLO | ADDRESS AVAILABLE UPON REQUEST |
| DAFFANEY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DAFNA MORDECAI | ADDRESS AVAILABLE UPON REQUEST |
| DAFNE KORMANY | ADDRESS AVAILABLE UPON REQUEST |
| DAFNE ROBIO | ADDRESS AVAILABLE UPON REQUEST |
| DAG RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| DAG SCHAAF | ADDRESS AVAILABLE UPON REQUEST |
| DAGMA MAYER | ADDRESS AVAILABLE UPON REQUEST |
| DAGMAR CONCEPTION | ADDRESS AVAILABLE UPON REQUEST |
| DAGMAR MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| DAGMARA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAGNY COWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAGOBERTO AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| DAGOBERTO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DAGOBERTO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DAGOBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAHENG ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| DAHIANA CHAVEZ GENAO | ADDRESS AVAILABLE UPON REQUEST |
| DAHIANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DAHIANA REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| DAHIANNA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAHIANNA REYES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAHLIA FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAHLIA LITT | ADDRESS AVAILABLE UPON REQUEST |
| DAHMERT – JIM BANKS | ADDRESS AVAILABLE UPON REQUEST |
| DAI STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| DAI VU | ADDRESS AVAILABLE UPON REQUEST |
| DAIANA MORALESSANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DAIANE VIEIRA – SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DAIBELY FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| DAIJA OVERMYER | ADDRESS AVAILABLE UPON REQUEST |
| DAIKI SUZUKI | ADDRESS AVAILABLE UPON REQUEST |
| DAIL VILLANUEVA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DAILEN ALFONSO GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| DAILY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| DAILY NAJARRO | ADDRESS AVAILABLE UPON REQUEST |
| DAILYN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DAIN HA | ADDRESS AVAILABLE UPON REQUEST |
| DAIN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DAINE BOGUS SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAINERYS CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| DAINES CASTELLANOS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAIRA SOLIES | ADDRESS AVAILABLE UPON REQUEST |
| DAIRIS BASTIDA | ADDRESS AVAILABLE UPON REQUEST |
| DAIRIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAIRIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAIRON R | ADDRESS AVAILABLE UPON REQUEST |
| DAIRON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAIRON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAIRON SANTA | ADDRESS AVAILABLE UPON REQUEST |
| DAISA FERRONATO | ADDRESS AVAILABLE UPON REQUEST |
| DAISE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DAISHA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAISIA VINES | ADDRESS AVAILABLE UPON REQUEST |
| DAISUKE NAGASHIMA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY AVILES | ADDRESS AVAILABLE UPON REQUEST |
| DAISY BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAISY BUATHATSEEPHOL | ADDRESS AVAILABLE UPON REQUEST |
| DAISY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| DAISY CASTELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DECASTRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DESMANGLES | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DILLON | ADDRESS AVAILABLE UPON REQUEST |
| DAISY ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DAISY GADIA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAISY KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAISY LINGEN | ADDRESS AVAILABLE UPON REQUEST |
| DAISY LIU | ADDRESS AVAILABLE UPON REQUEST |
| DAISY MALDONADOBERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DAISY MUGUIA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY ORANTES | ADDRESS AVAILABLE UPON REQUEST |
| DAISY PLASENCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAISY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY SAFRAN | ADDRESS AVAILABLE UPON REQUEST |
| DAISY SIRIAMPHONE | ADDRESS AVAILABLE UPON REQUEST |
| DAISY SIU | ADDRESS AVAILABLE UPON REQUEST |
| DAISY SMEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAISY VERA | ADDRESS AVAILABLE UPON REQUEST |
| DAIVS LEE | ADDRESS AVAILABLE UPON REQUEST |
| DAIYASHRI SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DAJIN JEONG | ADDRESS AVAILABLE UPON REQUEST |
| DAKODA BILIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAKODA BILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAKODA BIRAAN | ADDRESS AVAILABLE UPON REQUEST |
| DAKODA LIPHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAKODA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA BILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA CHASE | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA LAPLACA | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA LOVERME | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA MEANS | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA OHLSSON | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA PERRELLA | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA PLOFKER | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA RIPOLL | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| DALACY RITCHEY | ADDRESS AVAILABLE UPON REQUEST |
| DALAR TAHMASIAN | ADDRESS AVAILABLE UPON REQUEST |
| DALCIZO DE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| DALE ARCISZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DALE BARTZ | ADDRESS AVAILABLE UPON REQUEST |
| DALE DELEACAES | ADDRESS AVAILABLE UPON REQUEST |
| DALE DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| DALE DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| DALE DRAUDT | ADDRESS AVAILABLE UPON REQUEST |
| DALE ELLENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DALE FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DALE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DALE HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| DALE KUNTZ | ADDRESS AVAILABLE UPON REQUEST |
| DALE MARCO | ADDRESS AVAILABLE UPON REQUEST |
| DALE MASUR | ADDRESS AVAILABLE UPON REQUEST |
| DALE MATHIAS | ADDRESS AVAILABLE UPON REQUEST |
| DALE MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| DALE NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DALE PIKULA | ADDRESS AVAILABLE UPON REQUEST |
| DALE PONSFORD | ADDRESS AVAILABLE UPON REQUEST |
| DALE RINDERLE | ADDRESS AVAILABLE UPON REQUEST |
| DALE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DALE RUSSUM | ADDRESS AVAILABLE UPON REQUEST |
| DALE SIKKENGA | ADDRESS AVAILABLE UPON REQUEST |
| DALE SKRAN | ADDRESS AVAILABLE UPON REQUEST |
| DALE STAHLE | ADDRESS AVAILABLE UPON REQUEST |
| DALE STERKIKER | ADDRESS AVAILABLE UPON REQUEST |
| DALE WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DALE WARMINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DALE YUEN | ADDRESS AVAILABLE UPON REQUEST |
| DALEE ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DALEIA M. | ADDRESS AVAILABLE UPON REQUEST |
| DALEN HIMSCHOOT | ADDRESS AVAILABLE UPON REQUEST |
| DALEVON WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DALEXYS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DALEXYS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DALEY NUNES | ADDRESS AVAILABLE UPON REQUEST |
| DALGERYS LEDESMA PENA | ADDRESS AVAILABLE UPON REQUEST |
| DALGIA BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| DALIA CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| DALIA CLECKLEY | ADDRESS AVAILABLE UPON REQUEST |
| DALIA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| DALIA FREND | ADDRESS AVAILABLE UPON REQUEST |
| DALIA GOMMA | ADDRESS AVAILABLE UPON REQUEST |
| DALIA KAMEN | ADDRESS AVAILABLE UPON REQUEST |
| DALIA MONASSEBIAN | ADDRESS AVAILABLE UPON REQUEST |
| DALIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| DALIA QUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| DALIA ZWICKER | ADDRESS AVAILABLE UPON REQUEST |
| DALIAH RODRIGUEZ-MORENO | ADDRESS AVAILABLE UPON REQUEST |
| DALIAR PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DALIBOR ANDRIN | ADDRESS AVAILABLE UPON REQUEST |
| DALIBOR SPLICHAL | ADDRESS AVAILABLE UPON REQUEST |
| DALIJA BUDINIENE | ADDRESS AVAILABLE UPON REQUEST |
| DALIJA BUDINIENN | ADDRESS AVAILABLE UPON REQUEST |
| DALILA ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| DALILA SARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| DALILAH LANDRAU | ADDRESS AVAILABLE UPON REQUEST |
| DALINA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DALINDA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DALINET MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| DALIS CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DALIS DONCASTER | ADDRESS AVAILABLE UPON REQUEST |
| DALIS NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| DALJEET BATRA | ADDRESS AVAILABLE UPON REQUEST |
| DALJIT BIMRAH | ADDRESS AVAILABLE UPON REQUEST |
| DALLANA GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS BONDS | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS CARSON | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS DUNN | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS GOFF | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS GOFF | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DALLIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DALLY AYALA | ADDRESS AVAILABLE UPON REQUEST |
| DALPHAN LEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DALPHAN LEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DALTON BAYONT | ADDRESS AVAILABLE UPON REQUEST |
| DALTON BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| DALTON BRATCH | ADDRESS AVAILABLE UPON REQUEST |
| DALTON CLAUS | ADDRESS AVAILABLE UPON REQUEST |
| DALTON DOW | ADDRESS AVAILABLE UPON REQUEST |
| DALTON EMORY | ADDRESS AVAILABLE UPON REQUEST |
| DALTON HOLLAN | ADDRESS AVAILABLE UPON REQUEST |
| DALTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DALTON LOAR | ADDRESS AVAILABLE UPON REQUEST |
| DALTON MILES | ADDRESS AVAILABLE UPON REQUEST |
| DALTON OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| DALTON RYBKA | ADDRESS AVAILABLE UPON REQUEST |
| DALTON SALMON SR | ADDRESS AVAILABLE UPON REQUEST |
| DALTYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DALVIN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DALVYN PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| DALYA MALAKAN | ADDRESS AVAILABLE UPON REQUEST |
| DALYA ZUPNIK | ADDRESS AVAILABLE UPON REQUEST |
| DALYS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMAN SECZAK | ADDRESS AVAILABLE UPON REQUEST |
| DAMARAY AYALA | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS FRIAS DILONE | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS GALAN | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS GARTENMAYER | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS HARDIAL | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS PAZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS POLANCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAMARIS RAETEGUI | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS VEGA | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS VEGA | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARYS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DAMASO REYES | ADDRESS AVAILABLE UPON REQUEST |
| DAMECHEA TOWNSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAMEON BONNER | ADDRESS AVAILABLE UPON REQUEST |
| DAMERIS EMINE | ADDRESS AVAILABLE UPON REQUEST |
| DAMETRIUS PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN ARREGUIN | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CANUL | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CLASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CZAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN MINTER | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN MOSIOLEK | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN OCHAL | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN SECZAK | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN SHEMBEL | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN THEODOSIOU | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN ZOLIK | ADDRESS AVAILABLE UPON REQUEST |
| DAMIANO SCARFO | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN ABAD | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN BISCARRAT | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN CARVER | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN FAIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN GRAFMYRE | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN HERNZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN LAFARGUE | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN LOCRICCHIO | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN MACK | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN MONTANARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAMIEN ORION NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN TUBBRITT | ADDRESS AVAILABLE UPON REQUEST |
| DAMION GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAMION LOVINDEER | ADDRESS AVAILABLE UPON REQUEST |
| DAMITA HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| DAMITRIA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| DAMON ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAMON BIBER | ADDRESS AVAILABLE UPON REQUEST |
| DAMON COCKERTON | ADDRESS AVAILABLE UPON REQUEST |
| DAMON DROUIN | ADDRESS AVAILABLE UPON REQUEST |
| DAMON DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| DAMON FORD | ADDRESS AVAILABLE UPON REQUEST |
| DAMON FOREST | ADDRESS AVAILABLE UPON REQUEST |
| DAMON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAMON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAMON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAMON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAMON HOWARD JR | ADDRESS AVAILABLE UPON REQUEST |
| DAMON JANNELLI | ADDRESS AVAILABLE UPON REQUEST |
| DAMON KEITT | ADDRESS AVAILABLE UPON REQUEST |
| DAMON PITTS | ADDRESS AVAILABLE UPON REQUEST |
| DAMON RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DAMON WESTON | ADDRESS AVAILABLE UPON REQUEST |
| DAMONAE HARGROVE | ADDRESS AVAILABLE UPON REQUEST |
| DAMRIS VILLAFANA | ADDRESS AVAILABLE UPON REQUEST |
| DAN ACCETTA | ADDRESS AVAILABLE UPON REQUEST |
| DAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAN ALESANDRO | ADDRESS AVAILABLE UPON REQUEST |
| DAN AUBIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DAN BARAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN BARTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| DAN BEARDSLEE | ADDRESS AVAILABLE UPON REQUEST |
| DAN BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN BIRMINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAN BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| DAN BOEHMER | ADDRESS AVAILABLE UPON REQUEST |
| DAN BOSS | ADDRESS AVAILABLE UPON REQUEST |
| DAN BROWNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAN BUCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN BURGER | ADDRESS AVAILABLE UPON REQUEST |
| DAN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN CALLIHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN CAMBERN | ADDRESS AVAILABLE UPON REQUEST |
| DAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DAN CAPIGA | ADDRESS AVAILABLE UPON REQUEST |
| DAN CECIL | ADDRESS AVAILABLE UPON REQUEST |
| DAN CHARNEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAN CHERNER | ADDRESS AVAILABLE UPON REQUEST |
| DAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DAN COBLEIGH | ADDRESS AVAILABLE UPON REQUEST |
| DAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DAN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DAN COMUNE | ADDRESS AVAILABLE UPON REQUEST |
| DAN CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| DAN CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| DAN CRESCI | ADDRESS AVAILABLE UPON REQUEST |
| DAN CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN CUZZO | ADDRESS AVAILABLE UPON REQUEST |
| DAN DALESANDRO | ADDRESS AVAILABLE UPON REQUEST |
| DAN DAN LU | ADDRESS AVAILABLE UPON REQUEST |
| DAN DANAHER | ADDRESS AVAILABLE UPON REQUEST |
| DAN DATINO | ADDRESS AVAILABLE UPON REQUEST |
| DAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DAN DESIO | ADDRESS AVAILABLE UPON REQUEST |
| DAN DIMINNO | ADDRESS AVAILABLE UPON REQUEST |
| DAN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| DAN DUBEE | ADDRESS AVAILABLE UPON REQUEST |
| DAN ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| DAN FELS | ADDRESS AVAILABLE UPON REQUEST |
| DAN FICKES | ADDRESS AVAILABLE UPON REQUEST |
| DAN FLEISHER | ADDRESS AVAILABLE UPON REQUEST |
| DAN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN GABRYSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| DAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| DAN GALOS | ADDRESS AVAILABLE UPON REQUEST |
| DAN GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DAN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAN GOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN GOMES | ADDRESS AVAILABLE UPON REQUEST |
| DAN GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| DAN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN GROFF | ADDRESS AVAILABLE UPON REQUEST |
| DAN GROMOV | ADDRESS AVAILABLE UPON REQUEST |
| DAN GUMIRAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN HALEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN HALL | ADDRESS AVAILABLE UPON REQUEST |
| DAN HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| DAN HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| DAN HARROW | ADDRESS AVAILABLE UPON REQUEST |
| DAN HAZELWOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAN HAZLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN HEDEQUIST | ADDRESS AVAILABLE UPON REQUEST |
| DAN HEFTER | ADDRESS AVAILABLE UPON REQUEST |
| DAN HEMMERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| DAN HETLAND | ADDRESS AVAILABLE UPON REQUEST |
| DAN HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| DAN HONOROFF | ADDRESS AVAILABLE UPON REQUEST |
| DAN HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN HORTON | ADDRESS AVAILABLE UPON REQUEST |
| DAN HOURIGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAN INFIORATI | ADDRESS AVAILABLE UPON REQUEST |
| DAN ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| DAN JAY | ADDRESS AVAILABLE UPON REQUEST |
| DAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN KELLNER | ADDRESS AVAILABLE UPON REQUEST |
| DAN KINZEL | ADDRESS AVAILABLE UPON REQUEST |
| DAN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN KLEINMANN | ADDRESS AVAILABLE UPON REQUEST |
| DAN KOLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| DAN KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| DAN KRISPINSKY | ADDRESS AVAILABLE UPON REQUEST |
| DAN KURKER | ADDRESS AVAILABLE UPON REQUEST |
| DAN LEDERER | ADDRESS AVAILABLE UPON REQUEST |
| DAN LEMELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| DAN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DAN LILLIE | ADDRESS AVAILABLE UPON REQUEST |
| DAN LOGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DAN LOGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DAN LORBER | ADDRESS AVAILABLE UPON REQUEST |
| DAN LUNDEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DAN MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN MAHLKE | ADDRESS AVAILABLE UPON REQUEST |
| DAN MAISCH | ADDRESS AVAILABLE UPON REQUEST |
| DAN MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN MARINO | ADDRESS AVAILABLE UPON REQUEST |
| DAN MATTERA | ADDRESS AVAILABLE UPON REQUEST |
| DAN MATURO | ADDRESS AVAILABLE UPON REQUEST |
| DAN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DAN MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAN MCGREW | ADDRESS AVAILABLE UPON REQUEST |
| DAN MCGREW | ADDRESS AVAILABLE UPON REQUEST |
| DAN MCGREW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAN MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN MELTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DAN NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| DAN NEMIRO | ADDRESS AVAILABLE UPON REQUEST |
| DAN NESHEWAT | ADDRESS AVAILABLE UPON REQUEST |
| DAN NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DAN NORBER | ADDRESS AVAILABLE UPON REQUEST |
| DAN NOTIE | ADDRESS AVAILABLE UPON REQUEST |
| DAN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DAN ODDO | ADDRESS AVAILABLE UPON REQUEST |
| DAN OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| DAN OVADIA | ADDRESS AVAILABLE UPON REQUEST |
| DAN PARIAL | ADDRESS AVAILABLE UPON REQUEST |
| DAN PRENDERGAST | ADDRESS AVAILABLE UPON REQUEST |
| DAN PUFFER | ADDRESS AVAILABLE UPON REQUEST |
| DAN RABINOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| DAN REIMEL | ADDRESS AVAILABLE UPON REQUEST |
| DAN REISMILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAN RHYNHART | ADDRESS AVAILABLE UPON REQUEST |
| DAN RICE | ADDRESS AVAILABLE UPON REQUEST |
| DAN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DAN RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| DAN ROETZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| DAN ROSSITER | ADDRESS AVAILABLE UPON REQUEST |
| DAN ROUS | ADDRESS AVAILABLE UPON REQUEST |
| DAN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN SATER | ADDRESS AVAILABLE UPON REQUEST |
| DAN SCHLEHR | ADDRESS AVAILABLE UPON REQUEST |
| DAN SCHMIDLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAN SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DAN SOHN | ADDRESS AVAILABLE UPON REQUEST |
| DAN STERNBACH | ADDRESS AVAILABLE UPON REQUEST |
| DAN STILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN STYKA | ADDRESS AVAILABLE UPON REQUEST |
| DAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DAN THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| DAN VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| DAN VALERIOTI | ADDRESS AVAILABLE UPON REQUEST |
| DAN VIRDONE | ADDRESS AVAILABLE UPON REQUEST |
| DAN VITALARIU | ADDRESS AVAILABLE UPON REQUEST |
| DAN VOELKER | ADDRESS AVAILABLE UPON REQUEST |
| DAN WEINER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| DAN WHEADON | ADDRESS AVAILABLE UPON REQUEST |
| DAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAN WURST | ADDRESS AVAILABLE UPON REQUEST |
| DAN WYSOCKI | ADDRESS AVAILABLE UPON REQUEST |
| DAN YATES | ADDRESS AVAILABLE UPON REQUEST |
| DAN ZEZULINSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANA ALESSI | ADDRESS AVAILABLE UPON REQUEST |
| DANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA ATTLAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA BALDINGER | ADDRESS AVAILABLE UPON REQUEST |
| DANA BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| DANA BEVIVINO | ADDRESS AVAILABLE UPON REQUEST |
| DANA BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| DANA BOHN/DECAIRE | ADDRESS AVAILABLE UPON REQUEST |
| DANA BORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DANA BRINKER | ADDRESS AVAILABLE UPON REQUEST |
| DANA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| DANA CAIRONE | ADDRESS AVAILABLE UPON REQUEST |
| DANA CHOUINARD | ADDRESS AVAILABLE UPON REQUEST |
| DANA CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| DANA CILENTO | ADDRESS AVAILABLE UPON REQUEST |
| DANA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DANA COADY | ADDRESS AVAILABLE UPON REQUEST |
| DANA CONKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DANA CONSOLI | ADDRESS AVAILABLE UPON REQUEST |
| DANA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DANA CULLENTI | ADDRESS AVAILABLE UPON REQUEST |
| DANA DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| DANA DESATNIK | ADDRESS AVAILABLE UPON REQUEST |
| DANA DETRICK | ADDRESS AVAILABLE UPON REQUEST |
| DANA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| DANA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA DOROMAL | ADDRESS AVAILABLE UPON REQUEST |
| DANA EMMOTT | ADDRESS AVAILABLE UPON REQUEST |
| DANA ENGRAM | ADDRESS AVAILABLE UPON REQUEST |
| DANA FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| DANA FOGLESONG | ADDRESS AVAILABLE UPON REQUEST |
| DANA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| DANA GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DANA GEORGESCU | ADDRESS AVAILABLE UPON REQUEST |
| DANA GESIOTTO | ADDRESS AVAILABLE UPON REQUEST |
| DANA GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| DANA HAMMEL | ADDRESS AVAILABLE UPON REQUEST |
| DANA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DANA HUFF | ADDRESS AVAILABLE UPON REQUEST |
| DANA INGAROZZA | ADDRESS AVAILABLE UPON REQUEST |
| DANA JEFFERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANA JOHNDILD | ADDRESS AVAILABLE UPON REQUEST |
| DANA KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA KAYE | ADDRESS AVAILABLE UPON REQUEST |
| DANA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DANA KING | ADDRESS AVAILABLE UPON REQUEST |
| DANA KLINGES | ADDRESS AVAILABLE UPON REQUEST |
| DANA KOPET | ADDRESS AVAILABLE UPON REQUEST |
| DANA LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| DANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA LYNN PIDICK | ADDRESS AVAILABLE UPON REQUEST |
| DANA MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| DANA MATASSA | ADDRESS AVAILABLE UPON REQUEST |
| DANA MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| DANA MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| DANA MEERS | ADDRESS AVAILABLE UPON REQUEST |
| DANA MENCKE | ADDRESS AVAILABLE UPON REQUEST |
| DANA MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| DANA MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| DANA NASSAU | ADDRESS AVAILABLE UPON REQUEST |
| DANA NATELLI | ADDRESS AVAILABLE UPON REQUEST |
| DANA NEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA OPAS | ADDRESS AVAILABLE UPON REQUEST |
| DANA OVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DANA PHILPOTT | ADDRESS AVAILABLE UPON REQUEST |
| DANA PIETRANICO | ADDRESS AVAILABLE UPON REQUEST |
| DANA PODGURSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| DANA QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| DANA REMOLADO | ADDRESS AVAILABLE UPON REQUEST |
| DANA RICE | ADDRESS AVAILABLE UPON REQUEST |
| DANA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DANA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DANA SAVESTANI | ADDRESS AVAILABLE UPON REQUEST |
| DANA SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| DANA SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA SCRIPCARIU | ADDRESS AVAILABLE UPON REQUEST |
| DANA SENISI | ADDRESS AVAILABLE UPON REQUEST |
| DANA SHALMONI | ADDRESS AVAILABLE UPON REQUEST |
| DANA SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| DANA SILVESTRI | ADDRESS AVAILABLE UPON REQUEST |
| DANA STRAKA | ADDRESS AVAILABLE UPON REQUEST |
| DANA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DANA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DANA THORNE | ADDRESS AVAILABLE UPON REQUEST |
| DANA TIBERI | ADDRESS AVAILABLE UPON REQUEST |
| DANA TORPEY | ADDRESS AVAILABLE UPON REQUEST |
| DANA VEGASANCHEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DANA VULPE | ADDRESS AVAILABLE UPON REQUEST |
| DANA WALTON | ADDRESS AVAILABLE UPON REQUEST |
| DANA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DANA WHERRY | ADDRESS AVAILABLE UPON REQUEST |
| DANA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANAE SMART | ADDRESS AVAILABLE UPON REQUEST |
| DANAE WHARTON | ADDRESS AVAILABLE UPON REQUEST |
| DANAH CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| DANAH CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| DANAHER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DANAI KADZERE | ADDRESS AVAILABLE UPON REQUEST |
| DANAY ACOSTA CONDE | ADDRESS AVAILABLE UPON REQUEST |
| DANAY DUERAS | ADDRESS AVAILABLE UPON REQUEST |
| DANAY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DANAYDE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANAYS PAVON | ADDRESS AVAILABLE UPON REQUEST |
| DANDEN VIGO | ADDRESS AVAILABLE UPON REQUEST |
| DANDINO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANDRE MALCOLM | ADDRESS AVAILABLE UPON REQUEST |
| DANDRE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANE BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| DANE BREMER | ADDRESS AVAILABLE UPON REQUEST |
| DANE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DANE DEHANEY | ADDRESS AVAILABLE UPON REQUEST |
| DANE DEQUILETTES | ADDRESS AVAILABLE UPON REQUEST |
| DANE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DANE NORO | ADDRESS AVAILABLE UPON REQUEST |
| DANE OSSICHAK | ADDRESS AVAILABLE UPON REQUEST |
| DANEILLE GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| DANEL JR VALDES | ADDRESS AVAILABLE UPON REQUEST |
| DANELIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANELISA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANELLIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DANERIS SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| DANESIA GARCIA FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| DANETTE DEROUIN | ADDRESS AVAILABLE UPON REQUEST |
| DANETTE JAGLA | ADDRESS AVAILABLE UPON REQUEST |
| DANETTE LARSON | ADDRESS AVAILABLE UPON REQUEST |
| DANETTE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| DANEY ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DANEYRI REVI | ADDRESS AVAILABLE UPON REQUEST |
| DANG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| DANGER CORRIANUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANGIL COSME | ADDRESS AVAILABLE UPON REQUEST |
| DANI AARONSON | ADDRESS AVAILABLE UPON REQUEST |
| DANI BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DANI HAM | ADDRESS AVAILABLE UPON REQUEST |
| DANI TURNBULL | ADDRESS AVAILABLE UPON REQUEST |
| DANIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIA BARAZARTE | ADDRESS AVAILABLE UPON REQUEST |
| DANIA BERNSTEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| DANIA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIA OSSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIA ROSSMAIR | ADDRESS AVAILABLE UPON REQUEST |
| DANICA NOEL | ADDRESS AVAILABLE UPON REQUEST |
| DANICE WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DANIE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ABEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ACKERLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ADLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ALBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ALIX | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ALLON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ALTER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ALVARATO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AMOROSO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AMYRADAKIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ANNUNIATA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ARNHEIM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ARON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ATNAFE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AVEDESIAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AVILES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BABAKHAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BARENHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BARKER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BASALY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BAUER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BEISHEIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BEMIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL BEN ZEEV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BERKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BERNAL-RUBIANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BEZERRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BICALHO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BIGBIE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BIRAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BLAND | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BLITZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOCHAROV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOLGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOOTS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BORKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOX | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOYD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BRAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BRASILEIRO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BRERETON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BRILL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROFF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROOME | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROWNSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUCSESCU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUDIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUFF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BURNS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUSSARD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CABALLEROS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CADENHEAD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CALERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CALERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CAMARGO ARRUDA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARBONARO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARGILL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARIDI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARRIER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASAMAYOURET | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASHEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASTRICONE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CAULFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CAYER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CENTOFANTI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CERVINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHANG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHANG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHASKES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHICA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHIU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHODKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHULSKY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CHURGIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CIBULSKY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CIFELLI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CIMINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CIMIUO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CISZEK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CLASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CLASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CLAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CM DONT CALL HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COCRIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CODY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COLON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COMEI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CONDE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CORDARO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COSMILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COUTU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIEL COX | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CROSSEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CURTO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CUSHING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DALY JR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DART | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DE BARROS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEGEORGE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELACRUZ JR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELISE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELLATTE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELOYNES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEML | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DESHAZO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DESILETS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DESILVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DESMARAIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DIPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DIVECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DOMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DOSCAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DOTTAVIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DRAGICEVIC | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DRECHSEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DREZNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DROBLAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ECKERT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EDENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EFIGENIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL EHRHARDT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ELIOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ENRIQUEZ-LUJAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FAIRBANK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FANASELLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FANOUS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FARREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FAUST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FEELELY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FELIX | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FENSTER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FLEYSHER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FORD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FORNES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FRANQUI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FRIDSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FULHAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALDAMEZCORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALICIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARBOWIT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARCIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARCIAMORENO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GERARDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIEL GIACOBBE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GIORGI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GIRAUD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GORBATENKO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GOSS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GRABER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GRAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GREENES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GREER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GROW JR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GUALEMI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HABER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HALE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HALLADAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAMMOCK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HARMON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HARNETT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAZELTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HEIST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HILL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HORSHAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HOYLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ISRAELOV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JEAN LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOHNS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL JONES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KAISER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KARLEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KASHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KATZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KATZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KAZIYEV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KEANE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KELLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KELLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KEMP | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KIM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KIMLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KINCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KINNAMON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KIRALY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KLOTZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KOERNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KONDE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KRECHMER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KRESSEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KUTNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LADNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LANGLOIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LARATONDA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LAROCHELLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LARSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LAULETTA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LAVERY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LECLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEMMON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEMON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEVAT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LIBRETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL LILIAV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LITZOW | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LIVSEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOCASCIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LONERGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOSCHER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LOUCKS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LUEDTKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LUGO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LUTCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LUZUNARIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LYNN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LYONS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LYONS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MABES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MACARI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAIDA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAIMON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MALDARI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MALIVERT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MANFREDONIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MANTELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MARMO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MATHE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MATURI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCASSEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCAULIFFE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCGINLAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCGRANE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCHALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCKEVITT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MELE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MEMBRIDES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MESIDOR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL METRI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MEURY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MILLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MOE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MONGIOVI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MONGIOVI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MONKS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MOUSSOUROS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MUESSIG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MUSSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NALLY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NAMDAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NAQUI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NEYLAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NICOLETTA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NIEDZIELA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL NYQUIST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OBERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ODONNELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OMABOE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OMOROTHIOWAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ONORATO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ORESMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PALLINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PANZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PASSANTINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PASTARNACK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PEMBROKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PERSONS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PERSONS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PETTERSEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PILABESTIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PINTO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PIRRONE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL POLANCO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL POSWOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL POUPONNEAU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PTAK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PULTE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL QUAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RACKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RACZYNSKY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RALAT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RAMAGE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RANDELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RANGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RATHKEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RAYFORD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL REISER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL REYNAGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RICCIARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RICH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RILEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIEL RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROACH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMANOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RONGO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROOT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROSEAU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROSS-RIEDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUBEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUSCILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SABA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SALIZAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SALVATORE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SAVACOOL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SCHAUER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SCHORR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SCHORTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SEAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SEBBER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SEGELIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SHEINER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SHEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SHERR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL SHIMUNOV | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SHTARKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SINEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SINGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOLAZZO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOMODI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOTO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SPAMO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SPERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SPIELSINGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ST. JOHN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL STAMPS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL STANTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL STARKS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SUGAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TECZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL THORTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TIGAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TIMINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TOOMEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TORREGROSSA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TORREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TOUSSOUN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TOWER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TRABI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TRANDAFIR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TRASHANI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TRAVADIR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TREJO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TUMMINELLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TURPIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VANDEHEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VENA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VENEGAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VIDALS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VILLAMILGIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VRABIE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VREELAND | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL W. BROLL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALSH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALTER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WARD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WARREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WARREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WASSEM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WASSEM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WILEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WILLIFORD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WILRICH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WIRKA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WIRKA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOELFEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOLDEHANA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOODS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WOOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL YEUNG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ZAIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ZALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL ZASLAVSKY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ZAWISZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ZOGG | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA BAR-ILLAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA BLUM | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CABALLEROS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CAMPUZANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CANDIDO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CAPORALE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA COY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CRAVEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA CURIEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA DALLEVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA DEL BOCA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA DIMITRI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA FERGEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GAMBINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GOGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA IBAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA KALONTAROV | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA KOLEVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA LACARCEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA LASERNA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA LEITON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA LLAGUNO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA LLONTOP | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA MANCILLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA MONTIEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA NOVOA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA PAVLOVIC | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA PONCE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA RUS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA SPAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA VITALE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA YUSTY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELE HALL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELE KELLAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELE ROMAO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELEE BOCCACCIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELL MONTES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA AHARONV | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA BERGANCIA-SPINA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA BRODY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA CELELLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA CLEGG | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA COTA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA DA MOTA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA GEKHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA GOERRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA HAKIMI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA HOWES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA LIVYATAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA MARKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA MENA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA NAGLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA PABLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA PENN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA SHOHET | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA ST LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA WATERHAWK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA ZUBIRIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE AMBER DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIELLE ANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BARKER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BARRERE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BASSO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BEAUBRUN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BEDNARTI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BEECH | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BERFOND | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BETANCUR | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BOCCACCIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BOGATY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BOSTONIAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BRAGIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BRANNOCK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BRYLANSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE BURGOYNE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CARSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CASSANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CASTROGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CAVALUZZO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CERNIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CHETRIT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CHOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CHOMBOK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CIMEO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE COLES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CONTI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CRANE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CRUSINBERRY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE CUMBO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DALLACOST | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DE JESUSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIELLE DEGAETANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DEGREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DENIGERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DI MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DIANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DICICCO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DIESU | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DILEO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DIOGUARDI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DISCENZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DONETO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DRAGNA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DREYER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DROWN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DUBREUZE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DUNNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DYER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ECKERT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ELY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE FERRANDI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GABAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GASPARD | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GERARDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GERBA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GIORDANELLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GOODSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GORGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GRADDICK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GREER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GRENON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GUERCIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HAGMANN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HASKIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HEENEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HOLMGREN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HORDINSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIELLE HUMMELFORONDA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HUSLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE IDONE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE INTERNICOLA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ISAZA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE JILES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE JONES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KARLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KENWORTHY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KFIR | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KUTCHUK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LALLOZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LALLOZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LASALLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LASPINA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LEAP | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MANKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MANN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARAGH | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARANO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MASON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MAYNE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MCMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MEMBRENO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MONTALTO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MOODY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MOODY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MORSE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MOSSERI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NAUSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIELLE NEW | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NEWBURY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NICCUM | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NICKELS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NICOLETTE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NICOLINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NICOLOSI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE NITTO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PANNULLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PILE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PIRO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE POWERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE PULEO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RAMEAU | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RANDELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE REMELY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RESSA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE REYMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RICCIARDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE RUTH | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE S HABER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SANSEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SATER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SCHMALTZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SCHULER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SEID | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SHOR | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SKOLNIK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIELLE SLATER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SOMERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ST LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ST. RAMY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE STAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE STEFANUK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE STEPFANUK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE STIMUS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE STRAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE STURTZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SUECH | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TAVES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TAVES | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TULLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VAMOSY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VANDENBENT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VILLARGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VILLARGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE VITIELLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WEIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WINKELSPECHT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WOLK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ZUCCHERI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELY MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIIL KOVALEV | ADDRESS AVAILABLE UPON REQUEST |
| DANILEA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANILO BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| DANILO BERRIS | ADDRESS AVAILABLE UPON REQUEST |
| DANILO GUY | ADDRESS AVAILABLE UPON REQUEST |
| DANILO MARTE | ADDRESS AVAILABLE UPON REQUEST |
| DANILO MIESES | ADDRESS AVAILABLE UPON REQUEST |
| DANILO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DANILO PARALE | ADDRESS AVAILABLE UPON REQUEST |
| DANILO PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| DANILO PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| DANILO SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| DANILO SUTUJ MACHAN | ADDRESS AVAILABLE UPON REQUEST |
| DANILO VELASUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANILY ABREU | ADDRESS AVAILABLE UPON REQUEST |
| DANIS CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| DANIS REYES | ADDRESS AVAILABLE UPON REQUEST |
| DANIS RIVERA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIS VIVAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANITA WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| DANIYEL DANILOV | ADDRESS AVAILABLE UPON REQUEST |
| DANIYELLE MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| DANLANE MANABAT | ADDRESS AVAILABLE UPON REQUEST |
| DANLY YEPES | ADDRESS AVAILABLE UPON REQUEST |
| DANMEI LUO | ADDRESS AVAILABLE UPON REQUEST |
| DANN CECIL | ADDRESS AVAILABLE UPON REQUEST |
| DANNA GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| DANNA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| DANNER DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| DANNETTE LIZARDI | ADDRESS AVAILABLE UPON REQUEST |
| DANNI LIU | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANNY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| DANNY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| DANNY AHMED | ADDRESS AVAILABLE UPON REQUEST |
| DANNY AILLET | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| DANNY AZZO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| DANNY CARLOISI | ADDRESS AVAILABLE UPON REQUEST |
| DANNY CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY CHANDARBALLI | ADDRESS AVAILABLE UPON REQUEST |
| DANNY CHOI | ADDRESS AVAILABLE UPON REQUEST |
| DANNY COLLARD | ADDRESS AVAILABLE UPON REQUEST |
| DANNY CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| DANNY CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| DANNY DROZDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ETZIONI | ADDRESS AVAILABLE UPON REQUEST |
| DANNY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANNY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANNY GAUTIER | ADDRESS AVAILABLE UPON REQUEST |
| DANNY GOOD | ADDRESS AVAILABLE UPON REQUEST |
| DANNY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY GUIN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| DANNY HAKIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY HAM | ADDRESS AVAILABLE UPON REQUEST |
| DANNY HEALY | ADDRESS AVAILABLE UPON REQUEST |
| DANNY HORNBY | ADDRESS AVAILABLE UPON REQUEST |
| DANNY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| DANNY HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY LAM | ADDRESS AVAILABLE UPON REQUEST |
| DANNY LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANNY LAROSE | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MARINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANNY MELIKHOV | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MIJAGOS | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MILHEM | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DANNY NASSER | ADDRESS AVAILABLE UPON REQUEST |
| DANNY NEILSON | ADDRESS AVAILABLE UPON REQUEST |
| DANNY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DANNY REYES | ADDRESS AVAILABLE UPON REQUEST |
| DANNY ROMAGNOLO III | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SHEN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DANNY STAINTON | ADDRESS AVAILABLE UPON REQUEST |
| DANNY STONE | ADDRESS AVAILABLE UPON REQUEST |
| DANNY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| DANNY TALATI | ADDRESS AVAILABLE UPON REQUEST |
| DANNY TO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY URENA | ADDRESS AVAILABLE UPON REQUEST |
| DANNY VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY VATHANAN | ADDRESS AVAILABLE UPON REQUEST |
| DANNY VICKERY | ADDRESS AVAILABLE UPON REQUEST |
| DANNY YEGOROV | ADDRESS AVAILABLE UPON REQUEST |
| DANTAS ROMAO | ADDRESS AVAILABLE UPON REQUEST |
| DANTE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DANTE BALDAN | ADDRESS AVAILABLE UPON REQUEST |
| DANTE DONATI | ADDRESS AVAILABLE UPON REQUEST |
| DANTE HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DANTE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANTE MOUSSAPOUR | ADDRESS AVAILABLE UPON REQUEST |
| DANTE PISTONE | ADDRESS AVAILABLE UPON REQUEST |
| DANTE SALLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANTE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| DANTE SCALIA | ADDRESS AVAILABLE UPON REQUEST |
| DANUSKA MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| DANUTA SHTEINBAKH | ADDRESS AVAILABLE UPON REQUEST |
| DANY EDOURD | ADDRESS AVAILABLE UPON REQUEST |
| DANY FLAHIVE | ADDRESS AVAILABLE UPON REQUEST |
| DANY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANY MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DANY SUERO | ADDRESS AVAILABLE UPON REQUEST |
| DANYA HAKIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| DANYA MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| DANYANG ZHANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANYELA DAROS | ADDRESS AVAILABLE UPON REQUEST |
| DAO LIN | ADDRESS AVAILABLE UPON REQUEST |
| DAON HA | ADDRESS AVAILABLE UPON REQUEST |
| DAOUD ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| DAOUDA BADIO | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNA ALUSH | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE BLAKEY | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE DANIELLE | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE KOLOWE | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE OZDEMIR | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE SCHLICK | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE TYFONIA | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNEY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNEY WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNIE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| DAPPHNEY SPRINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAQING UX | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN BALLOM | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN BALOM | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN HAGGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN JOSEPH PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| DARA ALMODOVAR | ADDRESS AVAILABLE UPON REQUEST |
| DARA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| DARA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DARA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DARA FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DARA GADDIS | ADDRESS AVAILABLE UPON REQUEST |
| DARA GLIKMANN | ADDRESS AVAILABLE UPON REQUEST |
| DARA JAPIARACH | ADDRESS AVAILABLE UPON REQUEST |
| DARA MOTT | ADDRESS AVAILABLE UPON REQUEST |
| DARA RAYBURG | ADDRESS AVAILABLE UPON REQUEST |
| DARA SCHLOSSMANN | ADDRESS AVAILABLE UPON REQUEST |
| DARA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DARA UY | ADDRESS AVAILABLE UPON REQUEST |
| DARAGH HOULIHAN | ADDRESS AVAILABLE UPON REQUEST |
| DARAN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DARAN PUFFER | ADDRESS AVAILABLE UPON REQUEST |
| DARBENS JEAN | ADDRESS AVAILABLE UPON REQUEST |
| DARBY BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| DARBY MEAGHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DARBY PATTON | ADDRESS AVAILABLE UPON REQUEST |
| DARCEE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DARCI FRINQUELLI | ADDRESS AVAILABLE UPON REQUEST |
| DARCIE AAMODT | ADDRESS AVAILABLE UPON REQUEST |
| DARCIE REISER | ADDRESS AVAILABLE UPON REQUEST |
| DARCY CARLSEN | ADDRESS AVAILABLE UPON REQUEST |
| DARCY LOCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARCY OLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DARCY SEFEROGLOU | ADDRESS AVAILABLE UPON REQUEST |
| DARCY TELL | ADDRESS AVAILABLE UPON REQUEST |
| DARDAN MUQAJ | ADDRESS AVAILABLE UPON REQUEST |
| DARDAN RUGOVA | ADDRESS AVAILABLE UPON REQUEST |
| DARDEN POLING | ADDRESS AVAILABLE UPON REQUEST |
| DARDO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAREK KONOPKA | ADDRESS AVAILABLE UPON REQUEST |
| DAREL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DARELINE ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| DARELIS MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| DARELL ABELLA | ADDRESS AVAILABLE UPON REQUEST |
| DARELL NIPPER | ADDRESS AVAILABLE UPON REQUEST |
| DARELL RICH | ADDRESS AVAILABLE UPON REQUEST |
| DAREN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAREN SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| DAREN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DARI PILLSBURY | ADDRESS AVAILABLE UPON REQUEST |
| DARIA ANISZCZYK | ADDRESS AVAILABLE UPON REQUEST |
| DARIA BOBROVA | ADDRESS AVAILABLE UPON REQUEST |
| DARIA BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| DARIA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| DARIA INNOCENTO | ADDRESS AVAILABLE UPON REQUEST |
| DARIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| DARIA LUPETIN | ADDRESS AVAILABLE UPON REQUEST |
| DARIA MAKSUTOVA | ADDRESS AVAILABLE UPON REQUEST |
| DARIA NEAGU | ADDRESS AVAILABLE UPON REQUEST |
| DARIA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARIA PEHNS | ADDRESS AVAILABLE UPON REQUEST |
| DARIA POPOVA | ADDRESS AVAILABLE UPON REQUEST |
| DARIA WINSKY | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN CANO | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN CASCONE | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN DELMASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN LANDA | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN PIERRE RENE | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARIANA DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| DARIANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARIBEL FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| DARICE SCHOLL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DARIE FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DARIEL VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| DARIEN BAHOLLI | ADDRESS AVAILABLE UPON REQUEST |
| DARIEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| DARIEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DARIK MIRVIS | ADDRESS AVAILABLE UPON REQUEST |
| DARIL GUTIERREZMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DARIN BELLERAND | ADDRESS AVAILABLE UPON REQUEST |
| DARIN DELIA | ADDRESS AVAILABLE UPON REQUEST |
| DARIN DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| DARIN EARLY | ADDRESS AVAILABLE UPON REQUEST |
| DARIN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DARIN GRECO | ADDRESS AVAILABLE UPON REQUEST |
| DARIN RUTTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DARIN WALDECK | ADDRESS AVAILABLE UPON REQUEST |
| DARIN WIZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DARIO BRANCO | ADDRESS AVAILABLE UPON REQUEST |
| DARIO MULLER | ADDRESS AVAILABLE UPON REQUEST |
| DARIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DARIO POMPA | ADDRESS AVAILABLE UPON REQUEST |
| DARIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| DARIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DARIO TERA | ADDRESS AVAILABLE UPON REQUEST |
| DARIO YUMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS BISKUP | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS BLASZCZAK | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS DESJARDINS | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS DITULLIO | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS TAMMARO | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS WIRTH | ADDRESS AVAILABLE UPON REQUEST |
| DARIUSH SABOURI | ADDRESS AVAILABLE UPON REQUEST |
| DARIUSZ JAKSINA | ADDRESS AVAILABLE UPON REQUEST |
| DARIUSZ MICHALAK | ADDRESS AVAILABLE UPON REQUEST |
| DARKO OSTROSKI | ADDRESS AVAILABLE UPON REQUEST |
| DARLA KAKES | ADDRESS AVAILABLE UPON REQUEST |
| DARLA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| DARLA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DARLA VILLALON | ADDRESS AVAILABLE UPON REQUEST |
| DARLEEN MATINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARLENA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DARLENA PICCIONE | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE BANALES | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE CATAPANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DARLENE CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE CAWTHON | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE CHOUINARD | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE DUPEE | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE ENG | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE FORD | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE GODOY | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HANLON | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HANLON | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HELLER | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HOFSTETTER | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE JEAN BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE KING | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE KITZINGER | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE LINDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE MAHNKEN | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE MCKEAN ROFFE | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE MCKENDRY | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE MILES | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE PABILONA | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE PACK | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE PREVITE | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE RAUTH | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE WORTHAM | ADDRESS AVAILABLE UPON REQUEST |
| DARLENNY DELEON | ADDRESS AVAILABLE UPON REQUEST |
| DARLIA CONN | ADDRESS AVAILABLE UPON REQUEST |
| DARLIN CEBRIAN BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| DARLIN COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| DARLIN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DARLINE PIERRE-JEAN | ADDRESS AVAILABLE UPON REQUEST |
| DARLING BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| DARLIS BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| DARLY SEVERNS | ADDRESS AVAILABLE UPON REQUEST |
| DARLYNGS CEBRIAN | ADDRESS AVAILABLE UPON REQUEST |
| DARLYS AREY | ADDRESS AVAILABLE UPON REQUEST |
| DARNEL GREER | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL DUCKETT | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL KEITH | ADDRESS AVAILABLE UPON REQUEST |
| DARNELL SAMUELS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DARNELLE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DARRA BARASH | ADDRESS AVAILABLE UPON REQUEST |
| DARREL BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| DARREL GREER | ADDRESS AVAILABLE UPON REQUEST |
| DARREL GREER | ADDRESS AVAILABLE UPON REQUEST |
| DARREL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL BARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL BELLER | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL COURTER | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL GIVENS | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL GOTTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL KING | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL MCNAIR | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL TROAST | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL UY | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL ZOLLER | ADDRESS AVAILABLE UPON REQUEST |
| DARRELLNEQUA JONES | ADDRESS AVAILABLE UPON REQUEST |
| DARREN BOHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARREN CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| DARREN CATALFAMO | ADDRESS AVAILABLE UPON REQUEST |
| DARREN CHATTERTON | ADDRESS AVAILABLE UPON REQUEST |
| DARREN CORRENTE | ADDRESS AVAILABLE UPON REQUEST |
| DARREN DEHAAS | ADDRESS AVAILABLE UPON REQUEST |
| DARREN FABRIS | ADDRESS AVAILABLE UPON REQUEST |
| DARREN FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| DARREN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DARREN HURLBURT | ADDRESS AVAILABLE UPON REQUEST |
| DARREN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| DARREN LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| DARREN MAULE | ADDRESS AVAILABLE UPON REQUEST |
| DARREN MELADO | ADDRESS AVAILABLE UPON REQUEST |
| DARREN MORCHESKY | ADDRESS AVAILABLE UPON REQUEST |
| DARREN PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| DARREN PFEIL | ADDRESS AVAILABLE UPON REQUEST |
| DARREN POIRIER | ADDRESS AVAILABLE UPON REQUEST |
| DARREN SANDLER | ADDRESS AVAILABLE UPON REQUEST |
| DARREN SASO | ADDRESS AVAILABLE UPON REQUEST |
| DARREN SCHEETZ | ADDRESS AVAILABLE UPON REQUEST |
| DARREN SMALL | ADDRESS AVAILABLE UPON REQUEST |
| DARREN TEMPLETON | ADDRESS AVAILABLE UPON REQUEST |
| DARREN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DARREN YORK | ADDRESS AVAILABLE UPON REQUEST |
| DARREN ZEBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DARRIAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DARRICK JAGBANDHANSINGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DARRICK SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| DARRIEN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| DARRIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DARRIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DARRIN KLAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARRIN OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| DARRIN SCHUTT | ADDRESS AVAILABLE UPON REQUEST |
| DARRIN WORTHE | ADDRESS AVAILABLE UPON REQUEST |
| DARRION BARNHILL | ADDRESS AVAILABLE UPON REQUEST |
| DARRION WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| DARRIUS PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| DARRIUS SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| DARRNELL PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL DOW | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL GARY | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL GATLIN | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL HALL | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL HILL | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL LEE | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL MACK | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL SHOFF | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DARSEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DARSHAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DARSHANA MAJHU | ADDRESS AVAILABLE UPON REQUEST |
| DARSHNA BIEN-AIME | ADDRESS AVAILABLE UPON REQUEST |
| DARVIN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DARYA BACHKALA | ADDRESS AVAILABLE UPON REQUEST |
| DARYA GRYAZNOVA | ADDRESS AVAILABLE UPON REQUEST |
| DARYIA DMITRENKO | ADDRESS AVAILABLE UPON REQUEST |
| DARYL BOONE | ADDRESS AVAILABLE UPON REQUEST |
| DARYL CRANE | ADDRESS AVAILABLE UPON REQUEST |
| DARYL FEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| DARYL FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| DARYL GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| DARYL MELHADI | ADDRESS AVAILABLE UPON REQUEST |
| DARYL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DARYL NATALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DARYL PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DARYL RAMROOP | ADDRESS AVAILABLE UPON REQUEST |
| DARYL SCHILLER | ADDRESS AVAILABLE UPON REQUEST |
| DARYL SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| DARYL SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| DARYL SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| DARYL STRAIN | ADDRESS AVAILABLE UPON REQUEST |
| DARYL TAMONDONG | ADDRESS AVAILABLE UPON REQUEST |
| DARYL VULIS | ADDRESS AVAILABLE UPON REQUEST |
| DARYL WANG | ADDRESS AVAILABLE UPON REQUEST |
| DARYLE EISNER | ADDRESS AVAILABLE UPON REQUEST |
| DARYLN NONAILLADA | ADDRESS AVAILABLE UPON REQUEST |
| DAS SOUMANJOY | ADDRESS AVAILABLE UPON REQUEST |
| DASANG GURUNG | ADDRESS AVAILABLE UPON REQUEST |
| DASH MANCHESTER | ADDRESS AVAILABLE UPON REQUEST |
| DASHA DIAZ-MELIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| DASHAWN GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| DASHIELL TETER | ADDRESS AVAILABLE UPON REQUEST |
| DASHNE MAARUF | ADDRESS AVAILABLE UPON REQUEST |
| DASHON NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DASMINE CATHEY | ADDRESS AVAILABLE UPON REQUEST |
| DAT LE | ADDRESS AVAILABLE UPON REQUEST |
| DAT PHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAT PHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAT PHAN | ADDRESS AVAILABLE UPON REQUEST |
| DATHAMIEL HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DATHNAY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DATOKA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DAURA BALDO | ADDRESS AVAILABLE UPON REQUEST |
| DAUTE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE AHCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVE ARTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVE BANCROFT | ADDRESS AVAILABLE UPON REQUEST |
| DAVE BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| DAVE BUSCHINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVE CALDIERO | ADDRESS AVAILABLE UPON REQUEST |
| DAVE CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| DAVE DAHL | ADDRESS AVAILABLE UPON REQUEST |
| DAVE EASTMOND | ADDRESS AVAILABLE UPON REQUEST |
| DAVE EASTMOND | ADDRESS AVAILABLE UPON REQUEST |
| DAVE EATON | ADDRESS AVAILABLE UPON REQUEST |
| DAVE EISENHOWER | ADDRESS AVAILABLE UPON REQUEST |
| DAVE FULLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVE FULLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVE GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVE GRISCAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| DAVE HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE HEWLETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVE KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVE KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| DAVE KNIFIC | ADDRESS AVAILABLE UPON REQUEST |
| DAVE LANE | ADDRESS AVAILABLE UPON REQUEST |
| DAVE LATERNEAU | ADDRESS AVAILABLE UPON REQUEST |
| DAVE LIEBWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVE LIMA | ADDRESS AVAILABLE UPON REQUEST |
| DAVE LINDEM | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MACGILVARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MEDVITZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MEISNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MERGLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVE MJOLSNESS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE NADOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVE NASH | ADDRESS AVAILABLE UPON REQUEST |
| DAVE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVE OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| DAVE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE PEARLMUTTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVE PEGG | ADDRESS AVAILABLE UPON REQUEST |
| DAVE PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| DAVE PHOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVE POWERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE QUIROS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE REIERSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVE ROACHE | ADDRESS AVAILABLE UPON REQUEST |
| DAVE ROGOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVE RUD | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SAUCHELLI | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SAXON | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SCHAMI | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SISTO | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SKUMURSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SPIELVOGEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SPIES | ADDRESS AVAILABLE UPON REQUEST |
| DAVE STRUNK | ADDRESS AVAILABLE UPON REQUEST |
| DAVE STURM | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SULKIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVE SUSKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVE TARWACKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVE VOVOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVE WASSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE WELSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| DAVE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE WISHON | ADDRESS AVAILABLE UPON REQUEST |
| DAVED ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVEK SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| DAVELKA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DAVES BARBER SHOP | ADDRESS AVAILABLE UPON REQUEST |
| DAVEY ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| DAVEY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVI GADELHA | ADDRESS AVAILABLE UPON REQUEST |
| DAVI REZENDE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ...... | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ACCARDI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ACHEE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ADKINS SR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ADLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ADORNO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AGUILA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AILX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALBERTINI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALBOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALGERIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALGRANATI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALMROTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALPEROVICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AMADO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AMLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANDREAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANGEVINE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANNENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTONACCI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AP BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID APFELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID APPLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARAUJO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID ARBUCKLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARMISTEAD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARNSEDORFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARRIGG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ARZUMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ASPINWALL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ASQUITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AVILA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AYBAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AYBAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID AZZBARDI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BABABEKOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BABB | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BABBITT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BADARO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAGNALL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAKELY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAKHASH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BALSOM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARBER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARRESI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARRINEAU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BASKIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAUER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAVAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BEDDOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BEERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BEIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BEIGELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BENITES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BENLLI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BENNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BENSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERGMANN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BINYAMINI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BITTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BLACK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BLAIVAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BLAUSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BLOCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOARTS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOCIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOCIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOCIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOGUE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOLAND | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOLNICK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BONA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOSCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOWSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOZARTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRAZZELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BREWER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRITO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRONSTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BROWDY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BUONCUORE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURDELSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURDER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURDIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURNS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BURTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BUSCEMI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BUTRAGO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CAGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CAIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CALOCCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CAMMARATA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CANINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CANNESTRA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CANTINIERI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARALAMPIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARDINALE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CAREY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARMEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARMI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CASMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CASMEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CASPER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CASSAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CATLETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CENSULLO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHAFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHAMPION | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHECKOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHENEVERT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHENKIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHIOVITTI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHIU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHOVEKA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHRIST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHRISTIANSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHURCHILL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLAGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID COLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLORATO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COLVER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CONARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CONOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COOK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COPLET | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORDON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORNEJO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORNISH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORRO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CORTES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COSSAIRT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COUTURIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CRESCIMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CRITCHLOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CROMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CROTEAU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CROWE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CRYSTAL II | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CUERVO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CULOTTA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CUTRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DADGAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DAVOUDI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DECKEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEETSCREEK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEFILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DELAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DELARA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DELECRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DELOREY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEMBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEMURO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEMUTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DENG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DENTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DEPREE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DERUOSI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DESSUS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DILILLO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DINOSO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DIPAOLO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DIPRIMO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DISLA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DOLGON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DORFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DOTSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DOYNO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DRANIKOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DRUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DUKE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DUNBAR JR. | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DZEVIC | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EASTMOND | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ECKROTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EDLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EDWARD KILCOYNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EGEE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EGGERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EHRLICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ESTENSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EVANGELISTA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FABRIZIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FAGERLIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FARRICIELLI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FEE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FEINHALS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FELIX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FENG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FERNIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FIEDLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FINE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FIRST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FISHBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FISHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FIX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FIXLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FIZANK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLAGEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLAUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLAXMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FOGELSTROM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FOHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FORD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FORREST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRANK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID FRANK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRANKE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRAZEE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRETTHOLD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRIEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRYDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FUMUDOH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GABBAI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GALKA JR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GARTENLAUB | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GAUNTLETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GELLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GEMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GENT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GEORGEOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GILLIATT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GIRARDIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GIROUX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GISUN HONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GLAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GLEATON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GODWIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOHL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOLDBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOLDSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOLDSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOMES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GONTHIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOODWIEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOPIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOULD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GRANT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GRAVER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREATHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREENES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREIDER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREISL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GUADA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GUALTIERE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GUBITOSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GUFFEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GUTSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HADLOCK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAHN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAND | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HANNAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARDCASTLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARGROVE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARNETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARTT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HATT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HATWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAVERLY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAWKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HEATH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HERSEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HERTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HERTLING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HESS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HESS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HICKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID HIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HILD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HILL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOCKADAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOELSCHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOMMEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOOD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOSLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOULDEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HUNKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HURLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID IANNETTA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID IGNERI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID IMONDI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID INCANTALUPO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID INGHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID INMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID IORIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID IRISH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ISAKOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JAGGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JAMES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JEANJACQUES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JEDDAH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JEFFERY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JEFFERY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JELLISON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JENCKS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JR. GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JUSTUS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KADINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KADINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KAIRY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KALAJ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KALAYJIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KALEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KALIKA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KALLIMANIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KANTROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KAROL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KATZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KAUER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KELJIK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KENNA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KERNS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KHODZHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KHORANA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KINDUCK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KLEBENOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KLINGHOFFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KLISIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KNEUSS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KOBA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KOERNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KOTOKA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KROBLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KROESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KUANG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KUCHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KUGELMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID KUTSY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KWIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LABORDA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LACKENBY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAFLAMME | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAMARCHE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LANG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LANGENDORFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LANTOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LANTRIP | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAROSSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LATERNEAU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAUFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAURILA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEMAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LENNON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LENZA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LERNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LESCOE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LESSIG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEYDEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LINDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LIU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LORING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LURER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LYNNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LYONS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LYSKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MACALPINE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MACK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MACLEOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DAVID MACPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MADERA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAGGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAGGS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAKRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MALMBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MALT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MALT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MANHEIM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MANSFEILD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARKOVITS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARSEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MASEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MATATOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MATH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MATONGO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MATUNIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MAUE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCEVOY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCGEAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCGINLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCGONIGLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCILWAIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCMORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCMULLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCSHANE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCSWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MEADOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MEANEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MEANEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID MEIGHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MEISELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MENASCO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MERCADO JR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MERKUR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MERTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MESSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MICHIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MIDVIDY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MIGENES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MIGUT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MILNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MINK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MITCHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MONAGAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MONCLOVA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOODY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOODY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORAIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORDUKHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORDZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOREFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORGENSHTERN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOROZOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOSCOSO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOSES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOTA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MUISE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MULLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MUMME | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MUSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MUSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NACHMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID NADIRADZE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NADLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NAGAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NAHAMOO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NAP | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NARAIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NASEF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NATKE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NAVECKY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NEGLIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NEWEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NICOL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NINCIC | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NISINSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NONIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NOVEK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NOVIKOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NOYA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NUEHRING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OBRIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ODELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ODESSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OHLSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OLIPHANT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OLLIGES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ORIFICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ORTA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OWENS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PADGETTPINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAINE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PALUMBO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID PANTILIAT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAOLINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PARKS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PATICK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PEER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PEGNO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PENN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PENNOLINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PENRICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERFECTO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERGOLA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERRINE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PEVZNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PICKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PIERRE-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PIETILA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PIKOP | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PILLA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PINEIRO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PISTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PIZZOTTI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PLIMPTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POLINICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POLINICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POPE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PORTU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POWER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID POZNAK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PREDDY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PRICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PRUSKAVER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PUYANIC | ADDRESS AVAILABLE UPON REQUEST |
| DAVID QUELLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RABIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RABINOVICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID RADOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAMON MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REARDON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REGGINA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REISNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REYES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID REYES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RHODES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RICKARDS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIENDEAU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIFFLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBACK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RODE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROEH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROGAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RONCACE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROTHKOPS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID ROZZI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUDATIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUKEYSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUSIKVAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RYAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RYBACKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RYDER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RZEPKA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SACHS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAHAGIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SALAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SALO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAMILO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANTIBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAPUPPO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SARRO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SASSOUNI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SAVINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHIEFFELIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHLEM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHLEMANN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHMULIAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHRUMP | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHUCKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHWAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCOPELLITI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCOTHERN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCZESNAK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SEDGH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHAFRANEK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHALAMOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHAMALOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHEEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHEFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHEPARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SHIM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIDDONS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIMINGON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SINNOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SISSONS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SKIPWORTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SKROBARCEK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SLAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOLDAT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOLEIMANI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOOLDANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SORTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOUTHARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOUTHWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SPANN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SPEISER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SPITNALE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SPITTAL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SPOHR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STACKHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STANG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STARMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STEIGERWALD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STEINHOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STELLINE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STERN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STOLPER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STONE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STRONGIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STRYMISH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STUEF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUSKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SVANDA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SVOBODA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SWERDLOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SWISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SYMMES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TACHER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TALENTO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TANNENHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TARQUINO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TATISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TESSIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THAYER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THIELEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THRUN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TIMUS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TINTLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TOCCI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TRAUTNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TREFLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TREWARTHA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TROUNG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TROUTEAUD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TURNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ULRICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID URION | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VALDES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VANCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VANITEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID VERA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VICARI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VITT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VOLTAIRE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WADE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALSH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALSH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEBER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEILER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEISFUSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEISMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEISMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEISS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WELCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WERTHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WHIPPOORWILL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WIMBERLY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WINKLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WITHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WOLF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WOLFENSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WOLSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WOODLAND | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WOODS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WRONE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WYNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WYNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID XIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YADEAROV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YAFFE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YERGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YOUNGERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YUE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YUHANANOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID YUSUPOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZAHNISER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZAVLANOV | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZAWACKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZHU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZIERHOFFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZOLDAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZORN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZUMBO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZWEIFLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ZWICK | ADDRESS AVAILABLE UPON REQUEST |
| DAVIDE BALLIANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVIN FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVIN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| DAVINA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVINA ANGSTENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVINA DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVINA DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| DAVINA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVIO DISPENA | ADDRESS AVAILABLE UPON REQUEST |
| DAVION GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVION MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS ARGERSINGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS CRESS | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS HASTY | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS HOLZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS LENDHARDT | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS TURNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVIT JIKIA | ADDRESS AVAILABLE UPON REQUEST |
| DAVON FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVONN WARNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVONTE RICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVONTE WOODTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DAWA MOHSSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAWA SHERPA | ADDRESS AVAILABLE UPON REQUEST |
| DAWANNA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAWAYNE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| DAWIE KRUGER | ADDRESS AVAILABLE UPON REQUEST |
| DAWIT ARAIA | ADDRESS AVAILABLE UPON REQUEST |
| DAWIT FIKRU | ADDRESS AVAILABLE UPON REQUEST |
| DAWN ADELSON | ADDRESS AVAILABLE UPON REQUEST |
| DAWN ATTANASIO | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BOREN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BOREN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BOREN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BOWLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| DAWN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CALLIHAN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CASTAGNOZZI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CIOFFOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CLACKETT | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CLAY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DAMBACH | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DEL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DELRIOS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DESANDIS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DIPERSIO | ADDRESS AVAILABLE UPON REQUEST |
| DAWN DOERR | ADDRESS AVAILABLE UPON REQUEST |
| DAWN EGGERS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FERRAZZA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FIALA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FONTANETTA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FOSTER-JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FRANCFORT | ADDRESS AVAILABLE UPON REQUEST |
| DAWN FURDELL | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GALENO | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GERACI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GIBECK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAWN GRIMSLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GUIDA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN GUINDI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HAMME | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HAVENS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HILEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HINDS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HOATT | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HOCLIK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HOLSAPPLE | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HOPWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DAWN HUDIK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN IVINS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAWN KAYATTA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN KRAUNELIS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN KROHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DAWN KROHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DAWN KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAWN LAPIANO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAWN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN LITTLETON | ADDRESS AVAILABLE UPON REQUEST |
| DAWN LOVATT | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MACKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MANGI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MANNING | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MILETTI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MOODY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MORTON | ADDRESS AVAILABLE UPON REQUEST |
| DAWN OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DAWN PADMORE | ADDRESS AVAILABLE UPON REQUEST |
| DAWN PETTY-ABKOU | ADDRESS AVAILABLE UPON REQUEST |
| DAWN PILZ | ADDRESS AVAILABLE UPON REQUEST |
| DAWN RAICOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DAWN RICH | ADDRESS AVAILABLE UPON REQUEST |
| DAWN ROBEY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| DAWN SZYBKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAWN TADLOCK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN TERRY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN THOMAS-HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAWN TUTHILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAWN VASQUES | ADDRESS AVAILABLE UPON REQUEST |
| DAWN YOERGER | ADDRESS AVAILABLE UPON REQUEST |
| DAWN YUNUS | ADDRESS AVAILABLE UPON REQUEST |
| DAWNYN ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| DAWOOD DAR | ADDRESS AVAILABLE UPON REQUEST |
| DAWSON CALERO | ADDRESS AVAILABLE UPON REQUEST |
| DAWSON DEMOND | ADDRESS AVAILABLE UPON REQUEST |
| DAYAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DAYAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYAN SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA BILARO | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA CARDO | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA CORDOVEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA ESPILLET | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA JAMIL | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA MONTE | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA POLITO | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA URENA | ADDRESS AVAILABLE UPON REQUEST |
| DAYANA VELIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| DAYANARA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| DAYANETTE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAYANIRA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| DAYANIRA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DAYANIS DURANRAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DAYCI WELSH | ADDRESS AVAILABLE UPON REQUEST |
| DAYGER SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYLA ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| DAYLE AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DAYLE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYLE PINTO | ADDRESS AVAILABLE UPON REQUEST |
| DAYLIN ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| DAYMON BRUCK | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA ANTISELL | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA BARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA BEJARANO | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| DAYNA RUSH | ADDRESS AVAILABLE UPON REQUEST |
| DAYNE BRUGGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAYNE BRUGGMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAYNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DAYNET VERA | ADDRESS AVAILABLE UPON REQUEST |
| DAYNIER PALOMINO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYQUAN BALLOM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAYQUAN BALLOOM | ADDRESS AVAILABLE UPON REQUEST |
| DAYQUAN FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DAYQUAN FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DAYSE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DAYSE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DAYSI ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAYSI BLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| DAYSI CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| DAYTON GASTON | ADDRESS AVAILABLE UPON REQUEST |
| DAYTON HALMY | ADDRESS AVAILABLE UPON REQUEST |
| DE PAULO ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DE SOUZA WANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DEAGEN TALON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN ALBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DEAN ANGERER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN ANN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN BEAUMONT | ADDRESS AVAILABLE UPON REQUEST |
| DEAN BIRBIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN BOGGS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CARUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CARY | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CERIO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CLEVENGER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CM DONT CALL DAHLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| DEAN COGSWELL | ADDRESS AVAILABLE UPON REQUEST |
| DEAN CROVATTO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN DAHLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| DEAN DEGROSS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| DEAN DUFFINS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN GNEPPER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HEFNER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HERCEG | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN INOUYE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN JR YANOPULOS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN KLONER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN LABATE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN LANZA JR | ADDRESS AVAILABLE UPON REQUEST |
| DEAN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN LUALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MARCHETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEAN MARDIS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MARX | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MATTURRO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MCALISTAR | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MENDOLERA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MICHAEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN MILLICAN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN NALESNIK | ADDRESS AVAILABLE UPON REQUEST |
| DEAN PARAVE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN PERNA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN PERRUS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN PIERONE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN QASEM | ADDRESS AVAILABLE UPON REQUEST |
| DEAN RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SALTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SATRAPE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SCHREINER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SCOTTI | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SERIO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SPECTOR | ADDRESS AVAILABLE UPON REQUEST |
| DEAN STERN | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TABER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TESTA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TETTONIS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TRAVA | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TSONAS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN TZORTZIS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN UPHOFF | ADDRESS AVAILABLE UPON REQUEST |
| DEAN VARNEY | ADDRESS AVAILABLE UPON REQUEST |
| DEAN VICTORIO | ADDRESS AVAILABLE UPON REQUEST |
| DEAN VILLANI | ADDRESS AVAILABLE UPON REQUEST |
| DEAN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN WOLF | ADDRESS AVAILABLE UPON REQUEST |
| DEAN YORK | ADDRESS AVAILABLE UPON REQUEST |
| DEANA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEANA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| DEANA BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEANA CADWELL | ADDRESS AVAILABLE UPON REQUEST |
| DEANA CAGLE | ADDRESS AVAILABLE UPON REQUEST |
| DEANA COLLURA | ADDRESS AVAILABLE UPON REQUEST |
| DEANA DYJOR | ADDRESS AVAILABLE UPON REQUEST |
| DEANA KUZMITSKI | ADDRESS AVAILABLE UPON REQUEST |
| DEANDRA DYER BOLDING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEANDRA HALL | ADDRESS AVAILABLE UPON REQUEST |
| DEANDRE LUSTER | ADDRESS AVAILABLE UPON REQUEST |
| DEANDRE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DEANELLE WINNER | ADDRESS AVAILABLE UPON REQUEST |
| DEANGELO KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DEANI NELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DEANN HALPER | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA CAPPS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA HANDLER | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA IOVINE | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA JAMBAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA MELTON | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA PAVESE | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA POINT | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA REPOLA | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA RINEHART | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA RUBY | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA SOMMELLA | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA STRAUSBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA SUHR | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE COLLIS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE KYLE | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE LANCELOTTI | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE PASKIL | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| DEANNE ZERVOS | ADDRESS AVAILABLE UPON REQUEST |
| DEAVE SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| DEB AGINS | ADDRESS AVAILABLE UPON REQUEST |
| DEB AZIS | ADDRESS AVAILABLE UPON REQUEST |
| DEB BAUMOHL | ADDRESS AVAILABLE UPON REQUEST |
| DEB BAUMOHL | ADDRESS AVAILABLE UPON REQUEST |
| DEB BUSATTI | ADDRESS AVAILABLE UPON REQUEST |
| DEB COX | ADDRESS AVAILABLE UPON REQUEST |
| DEB GRAEBER | ADDRESS AVAILABLE UPON REQUEST |
| DEB HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| DEB HOPE | ADDRESS AVAILABLE UPON REQUEST |
| DEB JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEB MELLK | ADDRESS AVAILABLE UPON REQUEST |
| DEB PETRO | ADDRESS AVAILABLE UPON REQUEST |
| DEB RETRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEB ROBI | ADDRESS AVAILABLE UPON REQUEST |
| DEB THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEB YERGER | ADDRESS AVAILABLE UPON REQUEST |
| DEB ZEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBANJANA BHATTACHARJEE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBI CAPPUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBI KERR | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE AITCHESON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE ARISMARIEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BERRY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BOBACK | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BOTTUM | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BURBACK | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE CALIX | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE CHEATHAM | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE CRABTREE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE DUMAUA | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE FICARELLI | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GARDELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GARNEAU | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GEARY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GILMER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GINNETTI | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE GROEPER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE HENIGSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE HIXENBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE IRONS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE KAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE KATTOU | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBBIE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE KIRALY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE KOUTOULAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE LAMANTAIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE LAUDANI | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE LEGG | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MALONOUKOS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MATHEWSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MEANY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MELITA | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MORESCHI | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MOSER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MULLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE MUNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NASR | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NESBITT | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE OLIVE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PAPPAS BURBACK | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PARPHENIUK | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PAUX | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PELLISH | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE PETRO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE POLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE POURALI | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE POWDER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE RIDGEWAY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE ROWE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SABATER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SACHER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SAFDIEH | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SCHATT | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SINNOTT | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE STABILE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE STEFANUK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBBIE TARTELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE TINE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE TURNIPSEED | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE VITAL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WECKSELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WICKOFF | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WILES | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| DEBBRA CARNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBBRA ROSENSWEIG | ADDRESS AVAILABLE UPON REQUEST |
| DEBBY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBY MASA | ADDRESS AVAILABLE UPON REQUEST |
| DEBBY NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| DEBBY NG | ADDRESS AVAILABLE UPON REQUEST |
| DEBBY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DEBELAH MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBI CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBI CARNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBI COLE | ADDRESS AVAILABLE UPON REQUEST |
| DEBI CORDATO | ADDRESS AVAILABLE UPON REQUEST |
| DEBI KRASOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DEBI RUSNELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBI SIPPERLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORA ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORA COWAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORA FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A. PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH AGOSTA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ANSPACH | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH AZIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BAMBRICK | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BARRESI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BECKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BEGLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BERKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BEZETT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BEZETT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BIGGAR | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BOYD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BRAZELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH BRINN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CANCELA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CARNEIRO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CARR | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CHOATE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH COLE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH COLLETT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH COYNE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CURRY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DANDUONO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DARLYMPLE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DAWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DAZY-FAISON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DEAL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DEDIOS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DEMERS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DEMING | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DIFONZO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH DYKE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ELDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FAGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FIORELLA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FORBES-COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH FOUNTAINE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GIRONDA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GLOTZER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GUNKEL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HALBER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HALL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HANSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH HODGSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HUYETTE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ISLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KELLETT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KERNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KHAKSARI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KING | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KITTREDGE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KLIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KRACKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LAMPKIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LANE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEACH | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEDFORD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LITTLETON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LOAYZA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LUDY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LYNN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MCINNIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MOSCOSO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MUNDELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH MUSHABAC | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH NALL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH NEALON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH NETTLETON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH OBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ODIETUS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PREVETE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH PREWITT | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH QUIGG | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH QUIGS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH REINIUS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RICKENBACKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ROSA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RUHL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH RYAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SASADA | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SHAW | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SNOW | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SODEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH SPIELMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH STERN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH STREHAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TANNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TEMIRLIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH THOMASEICK | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TOLL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TOMASELLO | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TRAVALI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH TURNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH VARNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH VARNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH VAUSECROWE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH VEETAL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH VIELE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH WALTER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH WARGNIER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH WHITE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH WINSOR | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH WRONGE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH YEARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH ZICHT | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ALESSIO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ALLSOPP | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ASAY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ASPREA | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BALL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BAUMANN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BERRY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BICKEL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BLACK | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA BUDALELAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CARCICH-POVERELLI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CASELLI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CHIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CORAM | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA CORKHILL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DANCHAK | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DANISE-ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DECESARI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DI LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DICENZO-BOGHOSI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DISTASIO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DISTASIO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DOBYNS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DOW | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA DUHAMEL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA EDER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FERENCE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FERRARI | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FERRATO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FISETTE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FISETTE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FLORIO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA FULMORE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GAITAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DEBRA GALLO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GENERALES | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GOLDMANN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GOLDNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GRUENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA HANSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA HEATER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA HILDEBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KALIANOV | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KOUROUPAS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LEACH | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LIPTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LIPTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LONG | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LOSCALZO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA LOSCALZO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MCADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MCGEARY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MEHRBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MELO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MIGLIORE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA MOREINO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA NABORS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA NAEGER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA OFSHAY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA OHEHIR | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA PAXTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA PENUEL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA POWDER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA ROST | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA RUBOWITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEBRA SATER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SCIALABBA | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SHINE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SHORT | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SOGOLOW | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SOTTILE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA STEIGER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA SZYMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA VOSLER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WAXMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WILCOXSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA WRYNN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRAH BONTEMPS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRAH DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRALEE COTTO | ADDRESS AVAILABLE UPON REQUEST |
| DEBRORAH GALLO | ADDRESS AVAILABLE UPON REQUEST |
| DEC OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN HERR | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN MULKERIN | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN REMORENKO | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DECLAN ZIOMEK | ADDRESS AVAILABLE UPON REQUEST |
| DECSIREE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEDE NSOUGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEDRA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DEE BEACH | ADDRESS AVAILABLE UPON REQUEST |
| DEE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| DEE BRAMLETT | ADDRESS AVAILABLE UPON REQUEST |
| DEE DEKLE | ADDRESS AVAILABLE UPON REQUEST |
| DEE DEVINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEE GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| DEE HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DEE HWANG | ADDRESS AVAILABLE UPON REQUEST |
| DEE KEESLER | ADDRESS AVAILABLE UPON REQUEST |
| DEE MC CULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| DEE MURTHA | ADDRESS AVAILABLE UPON REQUEST |
| DEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEEANN JILDEH | ADDRESS AVAILABLE UPON REQUEST |
| DEEANN TSUNEISHI | ADDRESS AVAILABLE UPON REQUEST |
| DEEB SALEM | ADDRESS AVAILABLE UPON REQUEST |
| DEEDEE ATWAY | ADDRESS AVAILABLE UPON REQUEST |
| DEEDRA LANIER | ADDRESS AVAILABLE UPON REQUEST |
| DEEDRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEEGAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEEMA ALMASALKHY | ADDRESS AVAILABLE UPON REQUEST |
| DEEMAH ALMOFARREH | ADDRESS AVAILABLE UPON REQUEST |
| DEEME AMRA | ADDRESS AVAILABLE UPON REQUEST |
| DEENA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DEENA DUBOV | ADDRESS AVAILABLE UPON REQUEST |
| DEENA FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEENA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DEENA KOUROUPAS | ADDRESS AVAILABLE UPON REQUEST |
| DEENA OKSENHORN | ADDRESS AVAILABLE UPON REQUEST |
| DEENA OPPENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| DEEP SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DEEPAK BHARGAVA | ADDRESS AVAILABLE UPON REQUEST |
| DEEPIKA LONKAR | ADDRESS AVAILABLE UPON REQUEST |
| DEEPTHI PANGULURI | ADDRESS AVAILABLE UPON REQUEST |
| DEEPTHI SHETTY | ADDRESS AVAILABLE UPON REQUEST |
| DEFARU KASSAHUN | ADDRESS AVAILABLE UPON REQUEST |
| DEGRA AULDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEHANIRA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| DEIDA HUESPE | ADDRESS AVAILABLE UPON REQUEST |
| DEIDAMIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRA BRIDGER | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRA HALL | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE CATLIN | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE POLOW | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE QUIRK | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| DEIDRE ROGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEIGO GIRON | ADDRESS AVAILABLE UPON REQUEST |
| DEINA JEAN-CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| DEION MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRA ALIPERTI | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE DANAHY | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE FARRELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEIRDRE FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE HERBST | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE KRASNER | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE KROUPA | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE SAWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| DEIRDRE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DEISY CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| DEISY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DEISY REYES | ADDRESS AVAILABLE UPON REQUEST |
| DEJA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DEJA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DEJA SKELTON | ADDRESS AVAILABLE UPON REQUEST |
| DEJAN MAGLIC | ADDRESS AVAILABLE UPON REQUEST |
| DEJEAN CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| DEJING KONG | ADDRESS AVAILABLE UPON REQUEST |
| DEJON BENDEZU | ADDRESS AVAILABLE UPON REQUEST |
| DEKEYA KALLAT | ADDRESS AVAILABLE UPON REQUEST |
| DEKI PAYDON | ADDRESS AVAILABLE UPON REQUEST |
| DEL BASCUS | ADDRESS AVAILABLE UPON REQUEST |
| DEL HARKNESS | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY BESSEL | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY COTTER | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY FAY | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY KELLETT | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY PACKER | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY STUHR | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY TERRY | ADDRESS AVAILABLE UPON REQUEST |
| DELANUY THULL | ADDRESS AVAILABLE UPON REQUEST |
| DELBERT JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| DELBERT POLING | ADDRESS AVAILABLE UPON REQUEST |
| DELEA KENDRICK | ADDRESS AVAILABLE UPON REQUEST |
| DELFA LARA | ADDRESS AVAILABLE UPON REQUEST |
| DELFINA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DELFINO PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| DELFINO ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| DELGADO ARIANNE | ADDRESS AVAILABLE UPON REQUEST |
| DELGADO LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| DELI THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DELIA BALOGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DELIA GASCO | ADDRESS AVAILABLE UPON REQUEST |
| DELIA JIJON | ADDRESS AVAILABLE UPON REQUEST |
| DELIA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| DELIA RADFORD | ADDRESS AVAILABLE UPON REQUEST |
| DELIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DELIA RAUCH | ADDRESS AVAILABLE UPON REQUEST |
| DELIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DELIA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| DELIAH MIELE | ADDRESS AVAILABLE UPON REQUEST |
| DELICIA BONITA | ADDRESS AVAILABLE UPON REQUEST |
| DELILAH MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| DELINDA REYES | ADDRESS AVAILABLE UPON REQUEST |
| DELLA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DELLHUGH MATER | ADDRESS AVAILABLE UPON REQUEST |
| DELMIRO DA SLIVA | ADDRESS AVAILABLE UPON REQUEST |
| DELMY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DELMY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DELOIS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DELORES BLAIS | ADDRESS AVAILABLE UPON REQUEST |
| DELORES BOKMULLER | ADDRESS AVAILABLE UPON REQUEST |
| DELORES BRITTON | ADDRESS AVAILABLE UPON REQUEST |
| DELORES BROCK | ADDRESS AVAILABLE UPON REQUEST |
| DELORES HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| DELORES HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| DELORES HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| DELORES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DELORES K ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DELORES LALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DELORES MCGRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| DELORES MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DELORES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DELORES SPELLER | ADDRESS AVAILABLE UPON REQUEST |
| DELORES SPRUELL | ADDRESS AVAILABLE UPON REQUEST |
| DELORIS BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DELORIS BROWNYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| DELORIS CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DELORY SMILLIE | ADDRESS AVAILABLE UPON REQUEST |
| DELOSSANTOS JESS | ADDRESS AVAILABLE UPON REQUEST |
| DELPHINE DELEPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| DELRINE GYLES | ADDRESS AVAILABLE UPON REQUEST |
| DELROSE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DELROY DEHANEY | ADDRESS AVAILABLE UPON REQUEST |
| DELSA BRITO | ADDRESS AVAILABLE UPON REQUEST |
| DELSEDRICK KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DELSHON EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DELSI JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DELSY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DELSY PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| DELTA SEABORN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DELTA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DELURA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DELVIA LUKITO | ADDRESS AVAILABLE UPON REQUEST |
| DELY BOUDAI | ADDRESS AVAILABLE UPON REQUEST |
| DELYLA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEMANDA DESULME | ADDRESS AVAILABLE UPON REQUEST |
| DEMARAS WACK | ADDRESS AVAILABLE UPON REQUEST |
| DEMARIS MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DEMARKIS DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DEMARKUS HAYES | ADDRESS AVAILABLE UPON REQUEST |
| DEMECIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DEMESHA GILES-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEMET GUNTAS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETIS ANTIGONE | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRA SAVVA | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRA SPIROU | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRA STAMATELOS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRI JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRI PARTSINEVELOS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIA LOVELACE | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIAS PAIRIS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIC MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIO ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIO POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS ANDRANOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS ANDRINOPOLOUS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS CAROUSSOS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS GIANNOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS PAPANAKIOS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIOS SAKELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIS MITRAKAS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS BARRINGER | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS BARROWS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS LITWIN | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS SYKES | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRUS BARRINGER | ADDRESS AVAILABLE UPON REQUEST |
| DEMI AGRAPIDES | ADDRESS AVAILABLE UPON REQUEST |
| DEMI BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEMI BUSATTA | ADDRESS AVAILABLE UPON REQUEST |
| DEMI MOTSOULAS | ADDRESS AVAILABLE UPON REQUEST |
| DEMIAN AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DEMIAN MCCOLGIN | ADDRESS AVAILABLE UPON REQUEST |
| DEMILSON PUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DEMIR GURBET | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEMITRIUS FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| DEMOND CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DEMTSOM BERHE | ADDRESS AVAILABLE UPON REQUEST |
| DENA ARKIN | ADDRESS AVAILABLE UPON REQUEST |
| DENA BOUTSELIS | ADDRESS AVAILABLE UPON REQUEST |
| DENA BRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DENA CHAMPY | ADDRESS AVAILABLE UPON REQUEST |
| DENA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENA CHEAPHAM | ADDRESS AVAILABLE UPON REQUEST |
| DENA ELAMROUSI | ADDRESS AVAILABLE UPON REQUEST |
| DENA EZELDIN | ADDRESS AVAILABLE UPON REQUEST |
| DENA GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DENA HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| DENA KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| DENA LINGLE | ADDRESS AVAILABLE UPON REQUEST |
| DENA NEUBURGER | ADDRESS AVAILABLE UPON REQUEST |
| DENAE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DENAE KODER | ADDRESS AVAILABLE UPON REQUEST |
| DENAE VACCARO | ADDRESS AVAILABLE UPON REQUEST |
| DENARIA CARMO | ADDRESS AVAILABLE UPON REQUEST |
| DENCIS PENA | ADDRESS AVAILABLE UPON REQUEST |
| DENEE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DENEEN FEWS | ADDRESS AVAILABLE UPON REQUEST |
| DENELE WILLETT | ADDRESS AVAILABLE UPON REQUEST |
| DENELLE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DENER BATISTA QUINUPES | ADDRESS AVAILABLE UPON REQUEST |
| DENES RUAS | ADDRESS AVAILABLE UPON REQUEST |
| DENETT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DENHOLM IAFORNARO | ADDRESS AVAILABLE UPON REQUEST |
| DENI VALTCHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| DENIA CORNIEL | ADDRESS AVAILABLE UPON REQUEST |
| DENIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENICE JONES | ADDRESS AVAILABLE UPON REQUEST |
| DENICE PRIDE | ADDRESS AVAILABLE UPON REQUEST |
| DENICE REINHART | ADDRESS AVAILABLE UPON REQUEST |
| DENICE ZUMBO | ADDRESS AVAILABLE UPON REQUEST |
| DENIECE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| DENIELE MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| DENILSON GOMES | ADDRESS AVAILABLE UPON REQUEST |
| DENILYNNE PULTE | ADDRESS AVAILABLE UPON REQUEST |
| DENILYNNE PULTS | ADDRESS AVAILABLE UPON REQUEST |
| DENIQUE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DENIS ARSENEAULT | ADDRESS AVAILABLE UPON REQUEST |
| DENIS BRUCCIANI | ADDRESS AVAILABLE UPON REQUEST |
| DENIS CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| DENIS COURSOL | ADDRESS AVAILABLE UPON REQUEST |
| DENIS DURHAM-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DENIS FARINAS | ADDRESS AVAILABLE UPON REQUEST |
| DENIS FARINASESCUREDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DENIS GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DENIS HALL | ADDRESS AVAILABLE UPON REQUEST |
| DENIS HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DENIS KAMINER | ADDRESS AVAILABLE UPON REQUEST |
| DENIS KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DENIS LACHAINE | ADDRESS AVAILABLE UPON REQUEST |
| DENIS LEFF | ADDRESS AVAILABLE UPON REQUEST |
| DENIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENIS MARKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DENIS MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| DENIS MORA | ADDRESS AVAILABLE UPON REQUEST |
| DENIS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DENIS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DENIS ONDEJE | ADDRESS AVAILABLE UPON REQUEST |
| DENIS ONDEJE | ADDRESS AVAILABLE UPON REQUEST |
| DENIS PORVATKIN | ADDRESS AVAILABLE UPON REQUEST |
| DENIS QUIRKE | ADDRESS AVAILABLE UPON REQUEST |
| DENIS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DENIS SHALOMOV | ADDRESS AVAILABLE UPON REQUEST |
| DENIS TACI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ALLAM | ADDRESS AVAILABLE UPON REQUEST |
| DENISE AMBICKI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE AMOR | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ARZOLA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE AUGESTINE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BACCHUS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BALINT | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BARBARITA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BARRETTI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BASTANZA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BELL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BIRBACH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BLAMPY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE BURNETTE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CALIENDO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CALKIN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CAPPELLANO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CARBERRY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CARBERRY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CHUNILAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DENISE CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CODY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DARCY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DAVID | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DEES | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DEMATOS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DESHAIES | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DESHAWAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DIMOLA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DOXEY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DURNIN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ERNST | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FAKHRI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FEATHER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FEDER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FERENS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FERNALD | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FERRENBACH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FEVOLA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FREDETTE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE FURST | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GARLICK | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GOINS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GOLSTON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HOBSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HOPPE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HOPPE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HOURI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE KAMMERER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE KARPOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| DENISE KEITT | ADDRESS AVAILABLE UPON REQUEST |
| DENISE KIRTON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LAPCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LAROSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DENISE LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LEFTON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LONG | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LUMPKIN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MADINABEITIA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MASULLO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MAYER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MCMANAMON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MEHMETOGLU | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MERKLE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MILLETEE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MOLITERNO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MURATORE-EARL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE MUTZ | ADDRESS AVAILABLE UPON REQUEST |
| DENISE NEGRILLO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| DENISE OHARA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PEREYRA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PIERRE-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE PRIBOY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DENISE REBEOR | ADDRESS AVAILABLE UPON REQUEST |
| DENISE RESTO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE RETELLE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SCHIEREN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DENISE SELIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SLIWA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SMOUHA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SONE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE STREEKER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE SUAU | ADDRESS AVAILABLE UPON REQUEST |
| DENISE TANNER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DENISE TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| DENISE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE TREBOUR | ADDRESS AVAILABLE UPON REQUEST |
| DENISE TSCHACHER | ADDRESS AVAILABLE UPON REQUEST |
| DENISE VIGILO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE VITIELLO | ADDRESS AVAILABLE UPON REQUEST |
| DENISE WARD | ADDRESS AVAILABLE UPON REQUEST |
| DENISE WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| DENISE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ZHININ | ADDRESS AVAILABLE UPON REQUEST |
| DENISS SOLDATENKO | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE BLANCO-NIETO | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE HORAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE LEON | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE MERINO | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE MESSA | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE MEZA | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| DENISSE VALENCIO | ADDRESS AVAILABLE UPON REQUEST |
| DENISSI MEZA | ADDRESS AVAILABLE UPON REQUEST |
| DENITSA KOSTADINOVA | ADDRESS AVAILABLE UPON REQUEST |
| DENIZE NERI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIE MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| DENNIE VELLA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS ADKINSON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS AGAZZI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BARTO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BERG | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BERISH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BEROUNSKY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BILICIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DENNIS BILICIC | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BODDISON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BODDISON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BOOM | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BOOM JR | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BREDOW | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BREYT | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BURKE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BURKE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BURNS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CARNER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS COLWELL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CONNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS COTE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CURRY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DARCY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DECKER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DEIRMENDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DELLAPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DOOYEMA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DOROS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS ECHENIQUE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FENNER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FOUNTAIN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FRANCISQUE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FRANCISQUE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FRANK | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GALASSO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GENGE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GONTHIER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GORNSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS GUYITT | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HARMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DENNIS HARTEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HLAVAC | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HLYNSKY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HUANG | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KASTIN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KAWAS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KERESEY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KIM | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KIM | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KIM | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KOPIK | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KRETCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS LANE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS LAVERTY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS LOUDEN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MAKAREW | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MANFREDI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MAZE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MCKENNY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MCLERNON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MICELI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MOY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS NORD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS NORWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS OHERON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS ORR | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PALLONE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PERRY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PEZZOLESI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PHILLPI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PICKER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PIRCZALIK | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PRIPUSICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DENNIS RACCA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS REALY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS REID | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS RIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS RITELL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS ROSENFELD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SHAHK | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SUCHODOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SUCHODOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS SUCHODOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS TESTON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS VOGL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WEBER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WISE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WOLPERT | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WOODS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS WUNDERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS YACHECHAK | ADDRESS AVAILABLE UPON REQUEST |
| DENNISA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DENNISSE PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNY HORNIA | ADDRESS AVAILABLE UPON REQUEST |
| DENNY HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| DENNY PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| DENNY TANG | ADDRESS AVAILABLE UPON REQUEST |
| DENNYS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENROY HODGE | ADDRESS AVAILABLE UPON REQUEST |
| DENUS LINDOR | ADDRESS AVAILABLE UPON REQUEST |
| DENYS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DENYS KANEL | ADDRESS AVAILABLE UPON REQUEST |
| DENYSE CALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| DENYSE CALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL CALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DENZEL SMALL | ADDRESS AVAILABLE UPON REQUEST |
| DEOKIE RAMPERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| DEON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DEON SCHOEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEON SEACY | ADDRESS AVAILABLE UPON REQUEST |
| DEON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEONA MASON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEONNA ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| DEONTE GAITHER | ADDRESS AVAILABLE UPON REQUEST |
| DEPUY LARISSA | ADDRESS AVAILABLE UPON REQUEST |
| DERAND SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DERECK ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| DERECK ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| DERECK HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| DERECK LIEBSCHER | ADDRESS AVAILABLE UPON REQUEST |
| DERECK MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DERECK MAYORGA | ADDRESS AVAILABLE UPON REQUEST |
| DERECK SHEMBARGER | ADDRESS AVAILABLE UPON REQUEST |
| DERECKA WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| DEREDE WHITLOCK | ADDRESS AVAILABLE UPON REQUEST |
| DEREGE GANWE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ANNESE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BALAREZO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BANKA | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BARRS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BASILIERE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BATEY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BAUMANN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BOONE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BOORAS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BULL | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK CIPOLETTA | ADDRESS AVAILABLE UPON REQUEST |
| DEREK COPPINGER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DEAL | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DEMELLO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DONOWICK | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DUNKLEE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DUSSAULT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FAUST | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FELDKAMP | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FLORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GAWRYS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GEVANTER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GREENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DEREK HALFORD | ADDRESS AVAILABLE UPON REQUEST |
| DEREK HALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEREK HANSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK HEASLIP | ADDRESS AVAILABLE UPON REQUEST |
| DEREK HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEREK JORDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK KAMM | ADDRESS AVAILABLE UPON REQUEST |
| DEREK KLINE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK LARICHE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK LASCH | ADDRESS AVAILABLE UPON REQUEST |
| DEREK LEE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK LETOSKY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK LONG | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MARDONES | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MARGOLIS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MELO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MOHLE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MORENO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MORTON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NORIN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NULTY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NULTY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK OHLY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PARENT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PENZORT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PINTO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PINTO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RAFELDT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RAGONA | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RAPISARDA | ADDRESS AVAILABLE UPON REQUEST |
| DEREK REEVES | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RICE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RIED | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RUNION | ADDRESS AVAILABLE UPON REQUEST |
| DEREK RUNIONS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK SHEPARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEREK SOUTHMICT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK SPAMBANATO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK STAPLES | ADDRESS AVAILABLE UPON REQUEST |
| DEREK STEHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK TITONE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK WATSON | ADDRESS AVAILABLE UPON REQUEST |
| DEREK WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK WEIS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK WESTBERRY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK WU | ADDRESS AVAILABLE UPON REQUEST |
| DEREK YAM | ADDRESS AVAILABLE UPON REQUEST |
| DEREK YANNONE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK YATES | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ZAMBRASKI | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ZYCH | ADDRESS AVAILABLE UPON REQUEST |
| DEREK(BFXTRAINER) STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| DERIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DERICK CASTRILLON-TANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DERICK FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| DERICK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DERICK OPPONG | ADDRESS AVAILABLE UPON REQUEST |
| DERICK YUNG | ADDRESS AVAILABLE UPON REQUEST |
| DERICK ZURBRIGGEN | ADDRESS AVAILABLE UPON REQUEST |
| DERIO DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| DERL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DERMOT OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRESA TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK FEOLE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK HALL | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK HERSEY | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK JAMES | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK KINCHEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK LEE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MARETTI | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MEE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MEYER | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MINCER | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MOODEY | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK MORSE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK NICHOLES | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK OBARA | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| DERRICK WALDO | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK WATSON | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| DERRIK TEDROW | ADDRESS AVAILABLE UPON REQUEST |
| DERUI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| DERVISH DERVISHAJ | ADDRESS AVAILABLE UPON REQUEST |
| DERWIN BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| DERYL FELDER | ADDRESS AVAILABLE UPON REQUEST |
| DESAI VAISHAKNI | ADDRESS AVAILABLE UPON REQUEST |
| DESARAE MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| DESCOTA HILLARD | ADDRESS AVAILABLE UPON REQUEST |
| DESCYGNE HONORA | ADDRESS AVAILABLE UPON REQUEST |
| DESERE BALLOU | ADDRESS AVAILABLE UPON REQUEST |
| DESHADIYA SPEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| DESHAWN FERRIOR | ADDRESS AVAILABLE UPON REQUEST |
| DESHONDRA GARY | ADDRESS AVAILABLE UPON REQUEST |
| DESI MAIK | ADDRESS AVAILABLE UPON REQUEST |
| DESIGNS 2 D AND T | ADDRESS AVAILABLE UPON REQUEST |
| DESIMOY CYPRES | ADDRESS AVAILABLE UPON REQUEST |
| DESIRAE FAELE | ADDRESS AVAILABLE UPON REQUEST |
| DESIRAE STROPOLI | ADDRESS AVAILABLE UPON REQUEST |
| DESIRE AMYRADAKIS | ADDRESS AVAILABLE UPON REQUEST |
| DESIRE LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| DESIRE REESE | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE ABELSON | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE ALLADIN | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE BERIGUETE | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE CUNANAN | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE DIBUONO | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE GASKELL | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE GEBON | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE GIL | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE GOWIE | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE HORTA | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE IWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MACHLEIDT | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MCCLAINE | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE NABAS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE PARENT | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE REESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DESIREE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE RIVA | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE SEGARI | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE SPEARS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE YANES | ADDRESS AVAILABLE UPON REQUEST |
| DESLIN BELINFANTI | ADDRESS AVAILABLE UPON REQUEST |
| DESMEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND CREMONA | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND CREMONA | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND FETHERSTON | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND KEARSE | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND MASSIAH | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND PARK | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND PEGLEY | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA ANASTASI | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA KOUMIS | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA KOURPOUANIDIS | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA LALAKI | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA LINARAKI | ADDRESS AVAILABLE UPON REQUEST |
| DESPINA PSYLLOS | ADDRESS AVAILABLE UPON REQUEST |
| DESPINADESPO KYRIACOU | ADDRESS AVAILABLE UPON REQUEST |
| DESRINE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DESSIE SMALL | ADDRESS AVAILABLE UPON REQUEST |
| DESTENY ROBLEDO | ADDRESS AVAILABLE UPON REQUEST |
| DESTIN HILL | ADDRESS AVAILABLE UPON REQUEST |
| DESTIN HILL | ADDRESS AVAILABLE UPON REQUEST |
| DESTINEE GAMA | ADDRESS AVAILABLE UPON REQUEST |
| DESTINEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DESTINI MORERELL | ADDRESS AVAILABLE UPON REQUEST |
| DESTINIE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY BEHEN | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY BELLE | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY GREENE HAYS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DESTINY LOPAREV | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY ROCA | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY TINAJERO | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DESTNY MERLSIR | ADDRESS AVAILABLE UPON REQUEST |
| DESTRY MCNATT | ADDRESS AVAILABLE UPON REQUEST |
| DESUIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DETRICE DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| DEUK YOUN MOON | ADDRESS AVAILABLE UPON REQUEST |
| DEUSDEDI MERCED | ADDRESS AVAILABLE UPON REQUEST |
| DEV MILBURN | ADDRESS AVAILABLE UPON REQUEST |
| DEVAN GLADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEVAN HINTON | ADDRESS AVAILABLE UPON REQUEST |
| DEVAN RIDENOUR | ADDRESS AVAILABLE UPON REQUEST |
| DEVANEE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DEVANG JAIN | ADDRESS AVAILABLE UPON REQUEST |
| DEVANTE ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEVANTE SIMS | ADDRESS AVAILABLE UPON REQUEST |
| DEVAROUS PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DEVAUNTE BORREO | ADDRESS AVAILABLE UPON REQUEST |
| DEVELLE CAVE | ADDRESS AVAILABLE UPON REQUEST |
| DEVEN DILBECK | ADDRESS AVAILABLE UPON REQUEST |
| DEVEN PAL | ADDRESS AVAILABLE UPON REQUEST |
| DEVENEY DEAL | ADDRESS AVAILABLE UPON REQUEST |
| DEVIAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIKA M SEWPAUL | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN AHYEE | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BAHRUTH | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BARROW | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BOCKRATH | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BOEKENKROEGER | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BRADD | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN CARTRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN COLLUM | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN CULVERWELL | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN DELUCCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEVIN DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN FINA | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN FOMBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN FRASCHE | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN JAMESON | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN KASPEREK | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN KING PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN KIRCHGASSNER | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN KLUESNER | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN LEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN LEEDS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN LOONEY | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN LOVE | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN PARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN PRIO | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN RICHIE | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN SIMS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN SRINIVAS | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN WACHTLER | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN X | ADDRESS AVAILABLE UPON REQUEST |
| DEVINNIE BATES | ADDRESS AVAILABLE UPON REQUEST |
| DEVION SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DEVLIN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DEVON BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| DEVON BEHRER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| DEVON BJORK | ADDRESS AVAILABLE UPON REQUEST |
| DEVON COLE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON FARROW | ADDRESS AVAILABLE UPON REQUEST |
| DEVON GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON HOSEY | ADDRESS AVAILABLE UPON REQUEST |
| DEVON HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DEVON KELLER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON KLYCE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON KUNKLER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON LAFFEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEVON LILLY | ADDRESS AVAILABLE UPON REQUEST |
| DEVON LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DEVON MAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| DEVON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DEVON METCALFE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DEVON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| DEVON PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON PINNOCK | ADDRESS AVAILABLE UPON REQUEST |
| DEVON POE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ROBINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON ROTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEVON SCHRAGEN | ADDRESS AVAILABLE UPON REQUEST |
| DEVON SEMPRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DEVON STICHTER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON SWYERS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON THIRTYACRE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WEHKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON WHITTY | ADDRESS AVAILABLE UPON REQUEST |
| DEVONA MINOTT | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTAY DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTEE HALEY | ADDRESS AVAILABLE UPON REQUEST |
| DEVORA ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| DEVORA BENTYAGHOUB | ADDRESS AVAILABLE UPON REQUEST |
| DEVORA ISRAILOVA | ADDRESS AVAILABLE UPON REQUEST |
| DEVORA MADELL | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH LAVIAN | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH LEAH SHINE | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH SELTZER | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH SIMHA | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH STERN | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH WEINSCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| DEVORAH WEISS | ADDRESS AVAILABLE UPON REQUEST |
| DEVRA BERQUIST | ADDRESS AVAILABLE UPON REQUEST |
| DEVYN BALL | ADDRESS AVAILABLE UPON REQUEST |
| DEVYN CROUCH | ADDRESS AVAILABLE UPON REQUEST |
| DEVYN MATSON | ADDRESS AVAILABLE UPON REQUEST |
| DEWAN UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| DEWHITE HAWKES | ADDRESS AVAILABLE UPON REQUEST |
| DEWIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEWIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DEXIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEXTER AWAIMARCANO | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER BRICKEN | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER MARTIN CLAXTON | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER PIKE | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER WARD | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| DEY JUAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| DEYAA ABDEL-AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYAHNA WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEYANA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRA DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRA DISLA | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRA REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRA RIJO | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DEYANIRYS REINA | ADDRESS AVAILABLE UPON REQUEST |
| DEYCER GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| DEYCI CARRILLO-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYCI ISIDORO | ADDRESS AVAILABLE UPON REQUEST |
| DEYMILLIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI URIAS | ADDRESS AVAILABLE UPON REQUEST |
| DEYSI VALAREZO | ADDRESS AVAILABLE UPON REQUEST |
| DEYVIN AGUIRRE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEYVIN PALMA | ADDRESS AVAILABLE UPON REQUEST |
| DEZEE RAE COMBS | ADDRESS AVAILABLE UPON REQUEST |
| DHALAVAI NATHAN | ADDRESS AVAILABLE UPON REQUEST |
| DHAN THAPA | ADDRESS AVAILABLE UPON REQUEST |
| DHARIANA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DHARMAPALA GYATSO | ADDRESS AVAILABLE UPON REQUEST |
| DHARTI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| DHASIYA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DHAWAL KAPADIA | ADDRESS AVAILABLE UPON REQUEST |
| DHAYAN DELROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DHEMARIE LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| DHENISE ANGELES | ADDRESS AVAILABLE UPON REQUEST |
| DHIERRY CLEMONT | ADDRESS AVAILABLE UPON REQUEST |
| DHINAGER NANDAGOPAL | ADDRESS AVAILABLE UPON REQUEST |
| DHRUV KALLAT | ADDRESS AVAILABLE UPON REQUEST |
| DHRUV MOHINDRA | ADDRESS AVAILABLE UPON REQUEST |
| DHRUVA JAMPANI | ADDRESS AVAILABLE UPON REQUEST |
| DHRUVIKA PATIL | ADDRESS AVAILABLE UPON REQUEST |
| DHWANI SAPANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DI LU | ADDRESS AVAILABLE UPON REQUEST |
| DI MENG | ADDRESS AVAILABLE UPON REQUEST |
| DI WANG | ADDRESS AVAILABLE UPON REQUEST |
| DIA ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| DIABY IRHAHIM | ADDRESS AVAILABLE UPON REQUEST |
| DIALA DANHASH | ADDRESS AVAILABLE UPON REQUEST |
| DIALIDSA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| DIALLO DIAKOUWANE | ADDRESS AVAILABLE UPON REQUEST |
| DIALOF PUIG | ADDRESS AVAILABLE UPON REQUEST |
| DIALOF RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DIALOF RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DIALYS MUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIALYS TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| DIAMANTE ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| DIAMANTINA GEORGATOS | ADDRESS AVAILABLE UPON REQUEST |
| DIAMARA GONZALEZ DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DIAN DEMONTAGNAC | ADDRESS AVAILABLE UPON REQUEST |
| DIAN ETO | ADDRESS AVAILABLE UPON REQUEST |
| DIAN GRANDEFELD | ADDRESS AVAILABLE UPON REQUEST |
| DIAN RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ABAJYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ABUALI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA AFZALI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA AGHAJANIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ALVIZURIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ARAKELIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ARCINIEGA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ARISTIZABAL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA AVEVOLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BAVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BEDOYA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BIGORD | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BILLIPP | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BLASS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BLEDSOE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BRAIER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA BUSTILLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DIANA C ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA C ZANBRANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CALGI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CARRABBA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CECCHINI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CHAMOULA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CHIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA COBRERA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA COVACI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DAVIDYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DECARLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DELACUESTA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DLUGASH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DOMINGUES | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DOMINQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ECHEVERRY | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ESPAILLAT | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FALCONES-CANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FEDORKOVA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FEIRRA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FERRY | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FETHI- DERVIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FORGOTTOGRAB | ADDRESS AVAILABLE UPON REQUEST |
| DIANA FOSTER-HARVILLA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA G. MORALES | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GALSTYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GARANYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GARAY | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GASSIRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANA GAVRILAS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GEVORGYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GHALAYINI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA GUTTA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HAMAR | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HAMIDEH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HAMPL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HARROD | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HARROW | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HEATH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HOVAGIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA IAZICHYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ILLESCAS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KARABAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KARAPCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KARTTUNEN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KELLNER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KESHISHYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KOCH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KUPERSHMIT | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LANG | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LARIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LEON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LIEN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LLOLLA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LOU | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LUJAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LUNA-MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MAHON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MARENO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANA MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MELHADO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MELINDA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MELKIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MINSTER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MKRTCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MOGADAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MOLLER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MORGENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MULLADZHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MUOYOWA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA NDRECAJ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA OLIVARI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA POWER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RATAY | ADDRESS AVAILABLE UPON REQUEST |
| DIANA REARDON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RENDON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA REY | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ROSATO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ROSHETSKI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SAAD | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SAMCAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SARKISSIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SASSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SCHNAIDT | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SETTLEMOIR | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SICLARI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SIVACHUK | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SLATER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SORANNO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SPELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA STEGARESCU | ADDRESS AVAILABLE UPON REQUEST |
| DIANA STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA TARAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DIANA TEEL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA TOBAR | ADDRESS AVAILABLE UPON REQUEST |
| DIANA TOKAJI | ADDRESS AVAILABLE UPON REQUEST |
| DIANA TURK | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VALIENTE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VAN WINKLE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VEGAS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANA VIDALS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA WANGERIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| DIANA YAGUDAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZAKARYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZANBRANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZELVIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZERNONE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZWEIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ZYCH | ADDRESS AVAILABLE UPON REQUEST |
| DIANALY VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANDRA ALEMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANDRA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANDRA COTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANDRA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANDRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ACEVEDO LIQUET | ADDRESS AVAILABLE UPON REQUEST |
| DIANE AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ALFIERI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE AMENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ARMANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| DIANE AURELIO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BANDSUCH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BARUCH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BATISTA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BERNARDI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BLANKENHORN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BOIVIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BRADY-SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BRANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BRATTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BREVETTY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BRUNEAU | ADDRESS AVAILABLE UPON REQUEST |
| DIANE BURMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CAPIZZI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CAPRIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CARCICH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CATTRANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CHERNOW | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CHILLEMI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CLARCK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CLEMENTI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CLUTCHKER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CORDNER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE COTTONE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CROSLEY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE CURRI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DAUPLAISE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANE DEEB | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DEPAULO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DERROCHES | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DERROCHES | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DONT CALL GOLOMB | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DOWDLE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DRAPEAU | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FIORE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FIORELLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FOX | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GARETANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GEHART | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HAII | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HANKES | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HASKA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HINK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HOFFER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HOLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HOLT | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HUBER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HUBLER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE IVERSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE JARETT | ADDRESS AVAILABLE UPON REQUEST |
| DIANE JUMET | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KAY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KEIL | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KEIM | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KELLYSMITH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KENNA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KEUCK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KLOCKER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KLUMP | ADDRESS AVAILABLE UPON REQUEST |
| DIANE KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LAMENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LAZAR | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LAZAR | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LEWIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DIANE LONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LUETHJE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LUETHJE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MARIE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MARSH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MASLOSKI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MCTYGUE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MEFTAH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MERCER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MEUSER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MILLIKIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MITTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MOSS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NAKANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NGHI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NGHI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NGUYEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE NILES | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ONDRIS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PAIVA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PARR | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PATRICOLA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PAUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PECCERILLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PIOTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PLANT | ADDRESS AVAILABLE UPON REQUEST |
| DIANE POHL | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PROIA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RAJAHIAL | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RAPP | ADDRESS AVAILABLE UPON REQUEST |
| DIANE REISCHMANN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANE ROBARTS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ROHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ROSSHEIM | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ROTHER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RUST | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RUTHER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SAFAH | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SALEK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SAMBUCO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SANDER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SCHEIDER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SEDACCA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SJOGREN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SLATER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SPERO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE STEELE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE STEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SUPINSKY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE TAGUER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE TRABULSY | ADDRESS AVAILABLE UPON REQUEST |
| DIANE TRADD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE TRATNER | ADDRESS AVAILABLE UPON REQUEST |
| DIANE TURCIOS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ULIANKO | ADDRESS AVAILABLE UPON REQUEST |
| DIANE VAN ARSDALE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE VASILAKOS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE VILLASENOR | ADDRESS AVAILABLE UPON REQUEST |
| DIANE WELLS MACLENNAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE WILCON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE YALE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE YANG | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ZAHTILA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE ZURA | ADDRESS AVAILABLE UPON REQUEST |
| DIANELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANELA MORALESGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANELA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DIANELA PORTES | ADDRESS AVAILABLE UPON REQUEST |
| DIANELA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| DIANELI BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DIANELINA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DIANELYS BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| DIANN BELLUCCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DIANN COOK | ADDRESS AVAILABLE UPON REQUEST |
| DIANN DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| DIANN MAY | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA DINGMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA HUFF | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA KLINE | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA KRIVASHEI | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA REINHARDT | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE BLAZINA | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE CAP | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE CASTALDI | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE DOMINICK | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE HAMM | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE HARROW | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE JENKE | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE LIMA | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE MORAD | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE NATER | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE OLDHAM | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SHARIF | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SHEA | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SITKINS | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SPARROW | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE SZABO | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE TROTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| DIANNY FELIX | ADDRESS AVAILABLE UPON REQUEST |
| DIANTONG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| DIAZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIB DIBELLA | ADDRESS AVAILABLE UPON REQUEST |
| DIBYA HUQ | ADDRESS AVAILABLE UPON REQUEST |
| DIBYO MUKHERJEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DICK CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| DICK DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| DICK FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| DICK HELLER | ADDRESS AVAILABLE UPON REQUEST |
| DICK LEMKIN | ADDRESS AVAILABLE UPON REQUEST |
| DICK PAWLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DICK ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DICK ROMANOW | ADDRESS AVAILABLE UPON REQUEST |
| DICK WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DICK WOO | ADDRESS AVAILABLE UPON REQUEST |
| DICKEN KO | ADDRESS AVAILABLE UPON REQUEST |
| DICKIE SHINALL | ADDRESS AVAILABLE UPON REQUEST |
| DICLA BITAR | ADDRESS AVAILABLE UPON REQUEST |
| DIDIER PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| DIDIER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIDIER VELAQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIDRA KADUK | ADDRESS AVAILABLE UPON REQUEST |
| DIE CAS | ADDRESS AVAILABLE UPON REQUEST |
| DIE HU | ADDRESS AVAILABLE UPON REQUEST |
| DIE MILLOGO | ADDRESS AVAILABLE UPON REQUEST |
| DIEANE BOE | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO ANTEQUERA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO BENTACOURT | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO BOTERO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CALME | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CANNETO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CHAYCHAY | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO CHENG | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO DIEGO-JUAN | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO EMRIQUE | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO FEIJOO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO GERRISH | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO GIL | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO GORDOA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO GRANADA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO MARESCASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIEGO MENEGAZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO MERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO MIRALLES | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO MORALESVAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO OBREGON | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PATINO JR | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PAZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PEDRO-JUAN | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PORTOCARRERO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO PORTOCARREROSILVA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO RAMIEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO RAYMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO RESENDE | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO ROMAY | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO SAMUEL PEREZ CHANCHAVAC | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO SANTAY | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO SINCHI | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO TERREROS | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO VERQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO ZULUAGA | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO ZULUAGA | ADDRESS AVAILABLE UPON REQUEST |
| DIEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DIENNA ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| DIETER HACK | ADDRESS AVAILABLE UPON REQUEST |
| DIETER MACKAWIAKL | ADDRESS AVAILABLE UPON REQUEST |
| DIEUDONNE ASSINE | ADDRESS AVAILABLE UPON REQUEST |
| DIEUVENS PIERCIN | ADDRESS AVAILABLE UPON REQUEST |
| DIGGORY CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA GUARTAZACA | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA PUCHAICELA | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA SAYAGO | ADDRESS AVAILABLE UPON REQUEST |
| DIGNA VARGAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIJAL RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DIKUI LAMA | ADDRESS AVAILABLE UPON REQUEST |
| DILAFRUZ NURULLAEVA | ADDRESS AVAILABLE UPON REQUEST |
| DILAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DILAZ JIVRAJ | ADDRESS AVAILABLE UPON REQUEST |
| DILCIA ESCOTO | ADDRESS AVAILABLE UPON REQUEST |
| DILCIA MAYERS-FRYE | ADDRESS AVAILABLE UPON REQUEST |
| DILCIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DILDORA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DILEK ORUC | ADDRESS AVAILABLE UPON REQUEST |
| DILENIA GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| DILENIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| DILERMANDO LIMA | ADDRESS AVAILABLE UPON REQUEST |
| DILEYSI ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DILFUZA HAYDAROVA | ADDRESS AVAILABLE UPON REQUEST |
| DILIANA MICHAYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| DILIDSA BOSA | ADDRESS AVAILABLE UPON REQUEST |
| DILIN MEHAJ | ADDRESS AVAILABLE UPON REQUEST |
| DILIP GUJJULA | ADDRESS AVAILABLE UPON REQUEST |
| DILIP KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| DILLAN AKINC | ADDRESS AVAILABLE UPON REQUEST |
| DILLAN BARONE | ADDRESS AVAILABLE UPON REQUEST |
| DILLAN CAYBASI | ADDRESS AVAILABLE UPON REQUEST |
| DILLIAN PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| DILLION HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| DILLION HAYS | ADDRESS AVAILABLE UPON REQUEST |
| DILLION QUADE | ADDRESS AVAILABLE UPON REQUEST |
| DILLON ADDONIZIO | ADDRESS AVAILABLE UPON REQUEST |
| DILLON CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| DILLON DELEACAES | ADDRESS AVAILABLE UPON REQUEST |
| DILLON DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DILLON GALYNSKY | ADDRESS AVAILABLE UPON REQUEST |
| DILLON HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| DILLON JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| DILLON KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DILLON KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DILLON LANG | ADDRESS AVAILABLE UPON REQUEST |
| DILLON MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| DILLON MASSE | ADDRESS AVAILABLE UPON REQUEST |
| DILLON OSWALD | ADDRESS AVAILABLE UPON REQUEST |
| DILLON PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| DILLON SANTOPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| DILLON STRUART | ADDRESS AVAILABLE UPON REQUEST |
| DILLON SWAINE | ADDRESS AVAILABLE UPON REQUEST |
| DILMUROD ABDULLAEV | ADDRESS AVAILABLE UPON REQUEST |
| DILNOZAKHON RAKHMANOVA | ADDRESS AVAILABLE UPON REQUEST |
| DILOROM HAYRIEVA | ADDRESS AVAILABLE UPON REQUEST |
| DILOVAR ZARIPOV | ADDRESS AVAILABLE UPON REQUEST |
| DILRUBA ANAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DILSHAD SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DILSHOD ARIPOV | ADDRESS AVAILABLE UPON REQUEST |
| DILSHOD ERYIGITOV | ADDRESS AVAILABLE UPON REQUEST |
| DILSIA URENA | ADDRESS AVAILABLE UPON REQUEST |
| DIMAS MACARIEGO | ADDRESS AVAILABLE UPON REQUEST |
| DIMITAR KARAIVANOV | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRA TOUNTAS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI CHALVATSIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI GRANT | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI ROKOVITS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI SAMARAS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI STAMATELOS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRI STRATAKOS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIOS AMASIADIS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIOS GDISIS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIOS XANTHOS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIS BOCHINIS | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIS PHILIPOU | ADDRESS AVAILABLE UPON REQUEST |
| DIMPLE GANDHI | ADDRESS AVAILABLE UPON REQUEST |
| DIMPLE MANBODH | ADDRESS AVAILABLE UPON REQUEST |
| DIMY BONNANE | ADDRESS AVAILABLE UPON REQUEST |
| DINA AGOSTINHO | ADDRESS AVAILABLE UPON REQUEST |
| DINA ALFI | ADDRESS AVAILABLE UPON REQUEST |
| DINA ALIPERTI | ADDRESS AVAILABLE UPON REQUEST |
| DINA ARDIZZONE | ADDRESS AVAILABLE UPON REQUEST |
| DINA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| DINA BENITES | ADDRESS AVAILABLE UPON REQUEST |
| DINA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DINA CALEMINE | ADDRESS AVAILABLE UPON REQUEST |
| DINA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| DINA CUNHA | ADDRESS AVAILABLE UPON REQUEST |
| DINA DADON | ADDRESS AVAILABLE UPON REQUEST |
| DINA DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DINA DRAKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| DINA DUQUESNAY | ADDRESS AVAILABLE UPON REQUEST |
| DINA EID | ADDRESS AVAILABLE UPON REQUEST |
| DINA EID | ADDRESS AVAILABLE UPON REQUEST |
| DINA ERSTEJN | ADDRESS AVAILABLE UPON REQUEST |
| DINA HALBERSTAM | ADDRESS AVAILABLE UPON REQUEST |
| DINA HARDEN | ADDRESS AVAILABLE UPON REQUEST |
| DINA HAVIV | ADDRESS AVAILABLE UPON REQUEST |
| DINA HINNAWI | ADDRESS AVAILABLE UPON REQUEST |
| DINA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DINA KHAIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| DINA KHAIMOWA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DINA MALTA | ADDRESS AVAILABLE UPON REQUEST |
| DINA MOSHEYEVA | ADDRESS AVAILABLE UPON REQUEST |
| DINA OKYERA | ADDRESS AVAILABLE UPON REQUEST |
| DINA OZ | ADDRESS AVAILABLE UPON REQUEST |
| DINA PUSHCHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| DINA RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| DINA S | ADDRESS AVAILABLE UPON REQUEST |
| DINA SEQUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DINA SMALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DINA TESFAGIORGIS | ADDRESS AVAILABLE UPON REQUEST |
| DINA WASSMER | ADDRESS AVAILABLE UPON REQUEST |
| DINA ZANZURI | ADDRESS AVAILABLE UPON REQUEST |
| DINAH HERSH (NIR) | ADDRESS AVAILABLE UPON REQUEST |
| DINAH PLACIDO | ADDRESS AVAILABLE UPON REQUEST |
| DINAH STRUAB | ADDRESS AVAILABLE UPON REQUEST |
| DINAH VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| DINAH WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| DINEEN CILLUFFO | ADDRESS AVAILABLE UPON REQUEST |
| DINEEN OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DINELA VUKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| DINESH LOHANI | ADDRESS AVAILABLE UPON REQUEST |
| DINESH SAJNANI | ADDRESS AVAILABLE UPON REQUEST |
| DINESH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| DING LE YUN | ADDRESS AVAILABLE UPON REQUEST |
| DING XIAO MIN | ADDRESS AVAILABLE UPON REQUEST |
| DINH TRAN | ADDRESS AVAILABLE UPON REQUEST |
| DINI LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| DINIS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DINKINESH GETACHEW | ADDRESS AVAILABLE UPON REQUEST |
| DINO CAMARANO | ADDRESS AVAILABLE UPON REQUEST |
| DINO DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DINO DELVASTO | ADDRESS AVAILABLE UPON REQUEST |
| DINO EWING | ADDRESS AVAILABLE UPON REQUEST |
| DINO LAVORIN | ADDRESS AVAILABLE UPON REQUEST |
| DINO PALAMIDIS | ADDRESS AVAILABLE UPON REQUEST |
| DINORAH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DINORAH OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| DINORAH SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| DINORKA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| DIOCELINA DURANPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIOGENE R JIMENEZ-PENA | ADDRESS AVAILABLE UPON REQUEST |
| DIOGENES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIOGO ALMIEDA DE MORAIS | ADDRESS AVAILABLE UPON REQUEST |
| DIOLIS REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| DIOMA DESALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| DIOMBRA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIOMERIS SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| DION FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DION JEFFERIES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DION PIPIA | ADDRESS AVAILABLE UPON REQUEST |
| DION RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DIONCA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| DIONDRA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| DIONE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| DIONI TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| DIONI VILERA | ADDRESS AVAILABLE UPON REQUEST |
| DIONICIA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| DIONICIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| DIONICIO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DIONIDA RYCE | ADDRESS AVAILABLE UPON REQUEST |
| DIONIDES TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| DIONILA VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| DIONIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIONIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIO LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIO MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIONISIO VASQUES | ADDRESS AVAILABLE UPON REQUEST |
| DIONISOS KAROUNOS | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE DUBLIN | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE GLEN | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE LOPEZ SADLER | ADDRESS AVAILABLE UPON REQUEST |
| DIONYSIA SOTIROPOULOU | ADDRESS AVAILABLE UPON REQUEST |
| DIORGENES SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DIOS MITO JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| DIOSDADO LLERENA | ADDRESS AVAILABLE UPON REQUEST |
| DIOSEL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DIOSMARI LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| DIOVANNE TANVRE | ADDRESS AVAILABLE UPON REQUEST |
| DIPALI DHAR | ADDRESS AVAILABLE UPON REQUEST |
| DIPESH KHANDPEKAR | ADDRESS AVAILABLE UPON REQUEST |
| DIPIN CHANDRA | ADDRESS AVAILABLE UPON REQUEST |
| DIPITI BEGANI | ADDRESS AVAILABLE UPON REQUEST |
| DIPTI SHETH | ADDRESS AVAILABLE UPON REQUEST |
| DIPTI VARSHNEY | ADDRESS AVAILABLE UPON REQUEST |
| DIRGINDRA RAMNARAYAN | ADDRESS AVAILABLE UPON REQUEST |
| DIRK ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| DIRK ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| DIRK LIEBICH | ADDRESS AVAILABLE UPON REQUEST |
| DIRK LUMAN | ADDRESS AVAILABLE UPON REQUEST |
| DIRK MEYER | ADDRESS AVAILABLE UPON REQUEST |
| DIRK SOUTENDIJK | ADDRESS AVAILABLE UPON REQUEST |
| DIRK STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| DIRK TROXEL | ADDRESS AVAILABLE UPON REQUEST |
| DISHEENA BRATTON | ADDRESS AVAILABLE UPON REQUEST |
| DISLI GERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DISLY GRACIAS | ADDRESS AVAILABLE UPON REQUEST |
| DITMAR SCHLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| DITTA BIGGS | ADDRESS AVAILABLE UPON REQUEST |
| DIVA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| DIVA USCATU | ADDRESS AVAILABLE UPON REQUEST |
| DIVAN HICKS-BADGER | ADDRESS AVAILABLE UPON REQUEST |
| DIVI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DIVINE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DIVINE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DIVYA BISTA | ADDRESS AVAILABLE UPON REQUEST |
| DIVYA MEKALA | ADDRESS AVAILABLE UPON REQUEST |
| DIVYA RALLABANDI | ADDRESS AVAILABLE UPON REQUEST |
| DIVYA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| DIXIE MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| DIYA DATTA | ADDRESS AVAILABLE UPON REQUEST |
| DIYA HASAN | ADDRESS AVAILABLE UPON REQUEST |
| DIYA KAPALLI | ADDRESS AVAILABLE UPON REQUEST |
| DJ BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| DJ CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| DJ FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| DJ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DJ MINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DJ MONSERRATE | ADDRESS AVAILABLE UPON REQUEST |
| DJ SCHLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| DJENNIE NORVILUS | ADDRESS AVAILABLE UPON REQUEST |
| DJHONY NOEL | ADDRESS AVAILABLE UPON REQUEST |
| DJIBRIL SYLLA | ADDRESS AVAILABLE UPON REQUEST |
| DJIBRIL SYLLA | ADDRESS AVAILABLE UPON REQUEST |
| DJONA SKRELJA | ADDRESS AVAILABLE UPON REQUEST |
| DKSANA WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| DLAINE MINDREAU | ADDRESS AVAILABLE UPON REQUEST |
| DMAYRA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DMETRI SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DMIANA REZK | ADDRESS AVAILABLE UPON REQUEST |
| DMITRI EGOROV | ADDRESS AVAILABLE UPON REQUEST |
| DMITRI KUZNETSOV | ADDRESS AVAILABLE UPON REQUEST |
| DMITRI PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DMITRII SHISHOV | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIJS SUMILOVS | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY FAYBISHENKO | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY GRIDNEV | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY ITKIN | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY KHABIYEV | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY KOROGODSKIY | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY OLIMPIYUK | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY OSTROVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY YEROSHKIN | ADDRESS AVAILABLE UPON REQUEST |
| DMITRIY ZLOBINSKIY | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY FAYZIYEV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DMITRY FLIDER | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY GOFT | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY GRINBERG | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY KIPER | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY KOTLYAR | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY NOSKOV | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY POLISHUK | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY VILBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DMITRY ZHURAVLEV | ADDRESS AVAILABLE UPON REQUEST |
| DMYTRO KOSTYNYUK | ADDRESS AVAILABLE UPON REQUEST |
| DNIA ZOKARI | ADDRESS AVAILABLE UPON REQUEST |
| DO NOT USE DO NOT USE | ADDRESS AVAILABLE UPON REQUEST |
| DO TAI | ADDRESS AVAILABLE UPON REQUEST |
| DOAA KATTAMCH | ADDRESS AVAILABLE UPON REQUEST |
| DOAA MANSOUR | ADDRESS AVAILABLE UPON REQUEST |
| DOINA TARALESCA | ADDRESS AVAILABLE UPON REQUEST |
| DOINEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOINITA COSULA | ADDRESS AVAILABLE UPON REQUEST |
| DOLEYLA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| DOLLY BLACKWELDER | ADDRESS AVAILABLE UPON REQUEST |
| DOLLY KASSAB | ADDRESS AVAILABLE UPON REQUEST |
| DOLLY NAAMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES BAYER | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES CAGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES COLON | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES DEVERGER | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES DIAZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES DIXON | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES ISAKSON | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES KRUG | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES MARTINES | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES MAYORGA | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES MELCHOR | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES MUSIELAK | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES NIECE | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES PICONE | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES REYES | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES RIVERA-LYN | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOLORES SCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES VANCE | ADDRESS AVAILABLE UPON REQUEST |
| DOLORES WILMER | ADDRESS AVAILABLE UPON REQUEST |
| DOLORITA ABDOOL | ADDRESS AVAILABLE UPON REQUEST |
| DOLPH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DOLPHINEY ARIZONA | ADDRESS AVAILABLE UPON REQUEST |
| DOM CARNICELLI | ADDRESS AVAILABLE UPON REQUEST |
| DOM GERVASI | ADDRESS AVAILABLE UPON REQUEST |
| DOM JONES | ADDRESS AVAILABLE UPON REQUEST |
| DOMADIA PAYAL | ADDRESS AVAILABLE UPON REQUEST |
| DOMENCIA SORIA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC DIDONATO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC FUSARO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC MACERA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC MANGANIELLO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC PALMARINDO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC PANTERRA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC SACCO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIC WILD | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICA CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICA ITURRALDE | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICA MUTER | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICA ROZZA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICA SHIVELY | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK ABBATE | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK CANO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK CEPORE | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK MAMMANA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK RAIOLA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICK SCOLPINI | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICO APICELLA | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICO GAGLIOSTRO | ADDRESS AVAILABLE UPON REQUEST |
| DOMENICO SINOPOLI | ADDRESS AVAILABLE UPON REQUEST |
| DOMENIQUE VALLARINO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINEE ROMPEL | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGA PENA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGA RUBEN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO BATEN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO BISONO PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO LIZASO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO LORA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO MIRANDACACERES | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO MOTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOMINGO OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO TZUNUX | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO TZUNUX | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO US | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGO VENEZUELA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINGOS JOSE KEMPKA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINI SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC BARBUTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC BONO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC CASTAGNA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC DEGRANDE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC DELDUCA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC DICATERINO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC ENGELS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC EVANGELISTA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC GIANGIOBBE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC LEE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC LOMUTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MAFFEI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MARINO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MCCORRY | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MONTESANTI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC NG | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC RICH | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC RUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC SALVIA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC SERIO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC STONE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC TERRAZZANO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC VANCE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC VENUTI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC VONISKO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC ZAMMITT | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICA DE BENEDNITTIS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK AVITABILE JR. | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK BARBER | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CASAMASSINA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CASSANO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CHALUISAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOMINICK CLASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK COLUMBEL | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CONTINI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK COTONI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CUSANELLI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK DEAN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK DISOTTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK DISOTTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK FARINA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK FRESNEDO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK FRISINA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK LAGONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK LAPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK LUCE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK MACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK MACCHIONI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK MAURIELLO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK NARBUNTOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK PARDO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK PASSAFIUME | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK PIPITONE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK SCALI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK STANZIONE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK TRENT | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIK CANOVA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIK HADL | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIK MOLINAR | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIK SHIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIKA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIKA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIKA RUPINSKA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE BLASKOVICH-CANOBBIO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE JONES | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE NORTHCROSS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE NOTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE PACETTA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE RAO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE SAMEDI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE SANON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOMINIQUE SIMON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE STINSON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE VERNA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINQUE DELOACH | ADDRESS AVAILABLE UPON REQUEST |
| DOMINQUE FORBES | ADDRESS AVAILABLE UPON REQUEST |
| DOMINQUE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINQUE ZOLLO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINYKA STOCKUNAITE | ADDRESS AVAILABLE UPON REQUEST |
| DOMNIKA ELARABI | ADDRESS AVAILABLE UPON REQUEST |
| DOMONIC ZAMMIT | ADDRESS AVAILABLE UPON REQUEST |
| DOMONICK VENEZULA | ADDRESS AVAILABLE UPON REQUEST |
| DOMONIQUE DEABREU | ADDRESS AVAILABLE UPON REQUEST |
| DOMONIQUE LAFAYETTE | ADDRESS AVAILABLE UPON REQUEST |
| DON 'THE HURRICANE' TURRENE | ADDRESS AVAILABLE UPON REQUEST |
| DON BIALER | ADDRESS AVAILABLE UPON REQUEST |
| DON BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| DON BRODIE | ADDRESS AVAILABLE UPON REQUEST |
| DON BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| DON CAIRNS | ADDRESS AVAILABLE UPON REQUEST |
| DON CHIAPPETTA | ADDRESS AVAILABLE UPON REQUEST |
| DON CLAUSE | ADDRESS AVAILABLE UPON REQUEST |
| DON CRANEY | ADDRESS AVAILABLE UPON REQUEST |
| DON CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DON DEILY | ADDRESS AVAILABLE UPON REQUEST |
| DON DUFF | ADDRESS AVAILABLE UPON REQUEST |
| DON EARNEST | ADDRESS AVAILABLE UPON REQUEST |
| DON FABER | ADDRESS AVAILABLE UPON REQUEST |
| DON GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| DON GORDER | ADDRESS AVAILABLE UPON REQUEST |
| DON GREENBURY | ADDRESS AVAILABLE UPON REQUEST |
| DON GREENIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DON GRONINGER | ADDRESS AVAILABLE UPON REQUEST |
| DON HARDY | ADDRESS AVAILABLE UPON REQUEST |
| DON HULBERT | ADDRESS AVAILABLE UPON REQUEST |
| DON HURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DON JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DON LOCKHART | ADDRESS AVAILABLE UPON REQUEST |
| DON M M BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| DON MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| DON MATTES | ADDRESS AVAILABLE UPON REQUEST |
| DON MCCULLOH | ADDRESS AVAILABLE UPON REQUEST |
| DON MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| DON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DON MISLER | ADDRESS AVAILABLE UPON REQUEST |
| DON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DON MOSACK | ADDRESS AVAILABLE UPON REQUEST |
| DON NEAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DON ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| DON ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| DON PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| DON PAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| DON PECK | ADDRESS AVAILABLE UPON REQUEST |
| DON PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DON PUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DON SACKETT | ADDRESS AVAILABLE UPON REQUEST |
| DON SCHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| DON SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| DON SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| DON THIEN | ADDRESS AVAILABLE UPON REQUEST |
| DON VENTO | ADDRESS AVAILABLE UPON REQUEST |
| DON WATERHAWK | ADDRESS AVAILABLE UPON REQUEST |
| DON WEDDERBURN | ADDRESS AVAILABLE UPON REQUEST |
| DON WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DON WOLF | ADDRESS AVAILABLE UPON REQUEST |
| DONA BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| DONA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DONA DRANGEL | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ARLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BARCLAY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BENDEROTH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BLAESSER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BOLLERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BORMES | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BUSA | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CABILDO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CARRIER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CLAUS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CLINTON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COLETTI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COLUMBIA | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COOK | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COPPING JR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COX | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CRAVEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CRAWSHAW | ADDRESS AVAILABLE UPON REQUEST |
| DONALD CYR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DONALD DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DELMAR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DEMELLO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DEMELLO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DEPEW | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DONAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DUSCHERE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DWIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DONALD DWORAK | ADDRESS AVAILABLE UPON REQUEST |
| DONALD EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |
| DONALD EWICK | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FALZARANO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FLORENCE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FRUM | ADDRESS AVAILABLE UPON REQUEST |
| DONALD GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD GIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DONALD GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD GUERRIERE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HADEE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HALDI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HALL | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HAMMERSLA | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HARNEY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HAYDE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HAZEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HESSION | ADDRESS AVAILABLE UPON REQUEST |
| DONALD HUFF | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD JONES | ADDRESS AVAILABLE UPON REQUEST |
| DONALD KEIRNAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD KIEPERT | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LAVER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LAW | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LEE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LONGO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MACLEOD | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MALJAC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONALD MARCO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MEIER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MEINEKE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MINTO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MOYER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD NABOZNEY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD NORMAND | ADDRESS AVAILABLE UPON REQUEST |
| DONALD OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PARIS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PERULLO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD POIDEVIN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PRITT | ADDRESS AVAILABLE UPON REQUEST |
| DONALD PROTO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RAGUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD READ | ADDRESS AVAILABLE UPON REQUEST |
| DONALD READLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RINGHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SATTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SCHROTENBOER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SCHWARTZ JR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SHIREY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SMERIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD STROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD TERHUNE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD TOBY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD TRUMP | ADDRESS AVAILABLE UPON REQUEST |
| DONALD TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD VIGER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WADDELL | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WEATHERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONALD WEINGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WEST | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ZAGORIA | ADDRESS AVAILABLE UPON REQUEST |
| DONARIA ROMALHO | ADDRESS AVAILABLE UPON REQUEST |
| DONAT GESIN | ADDRESS AVAILABLE UPON REQUEST |
| DONAT SHALA | ADDRESS AVAILABLE UPON REQUEST |
| DONATELA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| DONATELLA MAGLIOCCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| DONATILA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| DONATO CUTTONE | ADDRESS AVAILABLE UPON REQUEST |
| DONATO FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| DONATO GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| DONAVAN OWENS | ADDRESS AVAILABLE UPON REQUEST |
| DONAVAN WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| DONE BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| DONEILLE CHIN-HOW | ADDRESS AVAILABLE UPON REQUEST |
| DONEITA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DONELL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DONETTE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| DONG HE | ADDRESS AVAILABLE UPON REQUEST |
| DONG KIM | ADDRESS AVAILABLE UPON REQUEST |
| DONG KIM | ADDRESS AVAILABLE UPON REQUEST |
| DONG YANG | ADDRESS AVAILABLE UPON REQUEST |
| DONGDONG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| DONGJIE LIU | ADDRESS AVAILABLE UPON REQUEST |
| DONGKYU YANG | ADDRESS AVAILABLE UPON REQUEST |
| DONGWOO KIM | ADDRESS AVAILABLE UPON REQUEST |
| DONICA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DONING FU | ADDRESS AVAILABLE UPON REQUEST |
| DONITA BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| DONITA STILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DONJETA PRLESI | ADDRESS AVAILABLE UPON REQUEST |
| DONN MCMULLEN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ALLEYNE-CHESTER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ALUOTTO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ARLOW | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BALE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BARNS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BATES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DONNA BECKWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BOLKCOM | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BOLOGNINI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BROWER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CATELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CHASNOFF | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| DONNA COATES | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CODY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CONLON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA COURTADE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CUICCIO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DAMARODAS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DANNER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEHAVEN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEMATTEIS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DEY DIMARI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DIDONATO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DIMINO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA DUNGCA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA EBERHARDT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ELROD | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ENS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ERLICH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FARRELLY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FEINGOLD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONNA FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FERRANTE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FRATES | ADDRESS AVAILABLE UPON REQUEST |
| DONNA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GADOMSKI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GAETA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GILES | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GOOD | ADDRESS AVAILABLE UPON REQUEST |
| DONNA GUIDA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HAVERLAND | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HENNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HOMOLKA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HOPPE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HOVANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA IAZZETTI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA IRVINE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA IZZO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA JAWORSKI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA JOHNY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA KRUER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA KWAS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LILLIS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LILLY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LIMITI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LOWE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LUM | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MACPHEE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MANGATT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MARIE POSANI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MARRIOTT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MCCLOSKEY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MCINNES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONNA MCKEOWN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MEREDITH MACQUARRIE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MIGNOGNA | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MILLETT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MILLETT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MINTO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA NATION | ADDRESS AVAILABLE UPON REQUEST |
| DONNA NEWHARD | ADDRESS AVAILABLE UPON REQUEST |
| DONNA NYGADR | ADDRESS AVAILABLE UPON REQUEST |
| DONNA OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PALMER-JONES | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PASSERO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PICARD | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PISANI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PLATOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PLATT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA PLOCH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RAINONE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA REALE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RECHTER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RIELLY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA RUFF | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SAMMARINO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SANSALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SARTELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SCHRANK | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SEMDER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SENFAUTE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SERIO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SHARP | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SIDOTI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SLIPP | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SOLE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA STEFKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA STODDARD | ADDRESS AVAILABLE UPON REQUEST |
| DONNA STRAFACE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SWART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONNA TAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA THIERET | ADDRESS AVAILABLE UPON REQUEST |
| DONNA TORO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA TRIOLO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA VAN REYSEN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA VENUTI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WALDORF | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WALLUM | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WIEDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WOOLFALL | ADDRESS AVAILABLE UPON REQUEST |
| DONNA WRIGHT-MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DONNAH MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DONNALYN DELMEDICO | ADDRESS AVAILABLE UPON REQUEST |
| DONNALYN KAHN | ADDRESS AVAILABLE UPON REQUEST |
| DONNETT WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| DONNETTE DAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DONNETTE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DONNIA DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE ATWELL | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE KESHAWARZ | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE LORD | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE WORTH | ADDRESS AVAILABLE UPON REQUEST |
| DONNY DUTTON | ADDRESS AVAILABLE UPON REQUEST |
| DONNY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN ALCEUS | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN HILL | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN KLIS | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DONTAE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DONTAVIOUS NIXON | ADDRESS AVAILABLE UPON REQUEST |
| DONTAYE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DONTE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DONVAN MEADE | ADDRESS AVAILABLE UPON REQUEST |
| DONYELL DORAM | ADDRESS AVAILABLE UPON REQUEST |
| DONZA FRASIER | ADDRESS AVAILABLE UPON REQUEST |
| DOODLEY BRICE | ADDRESS AVAILABLE UPON REQUEST |
| DOQUELY PENA | ADDRESS AVAILABLE UPON REQUEST |
| DOR LANCRY | ADDRESS AVAILABLE UPON REQUEST |
| DORA ALICIA | ADDRESS AVAILABLE UPON REQUEST |
| DORA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DORA ASALMERON | ADDRESS AVAILABLE UPON REQUEST |
| DORA BATTIE | ADDRESS AVAILABLE UPON REQUEST |
| DORA BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| DORA BELLOSO | ADDRESS AVAILABLE UPON REQUEST |
| DORA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DORA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| DORA GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| DORA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DORA GARZA | ADDRESS AVAILABLE UPON REQUEST |
| DORA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DORA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DORA HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| DORA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DORA PAIZ | ADDRESS AVAILABLE UPON REQUEST |
| DORA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DORA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DORA ROZIN | ADDRESS AVAILABLE UPON REQUEST |
| DORA SAGASTUME | ADDRESS AVAILABLE UPON REQUEST |
| DORA SUNG | ADDRESS AVAILABLE UPON REQUEST |
| DORA TAMPLAIN | ADDRESS AVAILABLE UPON REQUEST |
| DORA TIMOTEO | ADDRESS AVAILABLE UPON REQUEST |
| DORA YAGUDAYEV | ADDRESS AVAILABLE UPON REQUEST |
| DORAN ABEL | ADDRESS AVAILABLE UPON REQUEST |
| DORCA MARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DORCAS ASENCIO | ADDRESS AVAILABLE UPON REQUEST |
| DORCEY CRABTREE | ADDRESS AVAILABLE UPON REQUEST |
| DORDE DILOVIC | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN ALBISTON | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN CAULO | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN DE STEFANO | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN DONNARD | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN FAY | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN FEIT | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN GULLEY | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN MILBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN SESSA | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN SHANDS | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN SOTTILE | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOREEN VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN YIP | ADDRESS AVAILABLE UPON REQUEST |
| DOREENA PELLOT | ADDRESS AVAILABLE UPON REQUEST |
| DOREIDA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DOREK ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| DOREL ARDELJAN | ADDRESS AVAILABLE UPON REQUEST |
| DORELLE GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| DORELLE GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| DORENE BLYTHE | ADDRESS AVAILABLE UPON REQUEST |
| DORENE OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| DORETH KIRLEW | ADDRESS AVAILABLE UPON REQUEST |
| DORETHA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DORETTE MANNING | ADDRESS AVAILABLE UPON REQUEST |
| DOREYA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN CROUCCH | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN LOCKETT | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN PASCHA | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN WAIN | ADDRESS AVAILABLE UPON REQUEST |
| DORICE MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| DORICE WILLINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| DORIDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DORIEN LOVE | ADDRESS AVAILABLE UPON REQUEST |
| DORINA CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| DORINA GUIDA | ADDRESS AVAILABLE UPON REQUEST |
| DORINA TILTON | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ALTMANN | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ANSONG | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ANSONG | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ARAKELIAN | ADDRESS AVAILABLE UPON REQUEST |
| DORIS BARKIN | ADDRESS AVAILABLE UPON REQUEST |
| DORIS CANO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS CANO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| DORIS CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DORIS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DORIS DERENZO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| DORIS FESTUS | ADDRESS AVAILABLE UPON REQUEST |
| DORIS FOX | ADDRESS AVAILABLE UPON REQUEST |
| DORIS FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| DORIS HALLER | ADDRESS AVAILABLE UPON REQUEST |
| DORIS HOLZ | ADDRESS AVAILABLE UPON REQUEST |
| DORIS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DORIS LAMBRIGGER | ADDRESS AVAILABLE UPON REQUEST |
| DORIS LEVASSEUR | ADDRESS AVAILABLE UPON REQUEST |
| DORIS LYNCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DORIS MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DORIS MUN | ADDRESS AVAILABLE UPON REQUEST |
| DORIS PALENQUE | ADDRESS AVAILABLE UPON REQUEST |
| DORIS PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| DORIS PONCE | ADDRESS AVAILABLE UPON REQUEST |
| DORIS PONCE | ADDRESS AVAILABLE UPON REQUEST |
| DORIS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DORIS REESE | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ROACH | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS ROSELL | ADDRESS AVAILABLE UPON REQUEST |
| DORIS RUI | ADDRESS AVAILABLE UPON REQUEST |
| DORIS SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS SHARP | ADDRESS AVAILABLE UPON REQUEST |
| DORIS VENUTI-LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| DORIS WONG | ADDRESS AVAILABLE UPON REQUEST |
| DORIS YAGHOUBI | ADDRESS AVAILABLE UPON REQUEST |
| DORISE EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| DORISELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DORMAINE POUNALL | ADDRESS AVAILABLE UPON REQUEST |
| DORNAMAY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DORNELL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DORO SALVATORE | ADDRESS AVAILABLE UPON REQUEST |
| DORON DAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DORON SHILOACH | ADDRESS AVAILABLE UPON REQUEST |
| DOROTA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DOROTA JANAS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTA LESNIAK | ADDRESS AVAILABLE UPON REQUEST |
| DOROTA LEWANDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DOROTA WYSOCKA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHEA CORNELIUS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHEA CORNELIUS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHEA HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY ALGER | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BALLANTINE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BARR | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BECKER | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BRIGHT-DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY BUTLER-CRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY CHAN | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY CIAVARELLO | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY CLOHECY | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY DAHL | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY DANIELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DOROTHY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY FROST | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY GORDINEER | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY GORSLINE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY HUTER | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY KUSIAK | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY LAVECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY LEAKE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY LEE NORMAND | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY MANGANO | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY MASTRONARDI | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY RIOLO | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY SCHENKER | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY SCOUFARAS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY SCURRY | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY STRZELECKI | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY TIBBETTS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY VAIL | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY VAN NICE | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHYE FATHAUER | ADDRESS AVAILABLE UPON REQUEST |
| DORRAINE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| DORRIS ZOCH | ADDRESS AVAILABLE UPON REQUEST |
| DORSAY AMORES | ADDRESS AVAILABLE UPON REQUEST |
| DORTHY YORTY | ADDRESS AVAILABLE UPON REQUEST |
| DORTHY YORTY | ADDRESS AVAILABLE UPON REQUEST |
| DORY KUROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DOSTANBEK SABUROV | ADDRESS AVAILABLE UPON REQUEST |
| DOT MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| DOT OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| DOTTIR CARDA | ADDRESS AVAILABLE UPON REQUEST |
| DOTTY MOSKAL | ADDRESS AVAILABLE UPON REQUEST |
| DOTTY SILVESTER | ADDRESS AVAILABLE UPON REQUEST |
| DOUA SALEH | ADDRESS AVAILABLE UPON REQUEST |
| DOUG ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| DOUG BAIL | ADDRESS AVAILABLE UPON REQUEST |
| DOUG BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG BORHECK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DOUG BURFORD | ADDRESS AVAILABLE UPON REQUEST |
| DOUG CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG CM DONT CALL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUG COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG COONS | ADDRESS AVAILABLE UPON REQUEST |
| DOUG CRISSY | ADDRESS AVAILABLE UPON REQUEST |
| DOUG CROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUG DENNISTON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG DODSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG FLIGOR | ADDRESS AVAILABLE UPON REQUEST |
| DOUG FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG FOX | ADDRESS AVAILABLE UPON REQUEST |
| DOUG FREDERICKS | ADDRESS AVAILABLE UPON REQUEST |
| DOUG GALM | ADDRESS AVAILABLE UPON REQUEST |
| DOUG GATES | ADDRESS AVAILABLE UPON REQUEST |
| DOUG GREENE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG GROPPENBECKER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG HERRMANN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG HEYBURN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG HIGBEE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG HOEKSTRA | ADDRESS AVAILABLE UPON REQUEST |
| DOUG IMBRUCE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG KENAH | ADDRESS AVAILABLE UPON REQUEST |
| DOUG KLINE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG KUCERA | ADDRESS AVAILABLE UPON REQUEST |
| DOUG LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DOUG LEVY | ADDRESS AVAILABLE UPON REQUEST |
| DOUG LINDE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MASAITIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MCKENER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MESSINEO | ADDRESS AVAILABLE UPON REQUEST |
| DOUG MKEAVER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG NG | ADDRESS AVAILABLE UPON REQUEST |
| DOUG OSTROFF | ADDRESS AVAILABLE UPON REQUEST |
| DOUG OTTON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| DOUG PAVONE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG POSWENCYK | ADDRESS AVAILABLE UPON REQUEST |
| DOUG RAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| DOUG RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| DOUG RAY | ADDRESS AVAILABLE UPON REQUEST |
| DOUG RICKERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOUG ROWE | ADDRESS AVAILABLE UPON REQUEST |
| DOUG SEBES | ADDRESS AVAILABLE UPON REQUEST |
| DOUG SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| DOUG THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG TONNER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG TRAURIG | ADDRESS AVAILABLE UPON REQUEST |
| DOUG TSAI | ADDRESS AVAILABLE UPON REQUEST |
| DOUG URELL | ADDRESS AVAILABLE UPON REQUEST |
| DOUG WASHBURN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG WELLONS | ADDRESS AVAILABLE UPON REQUEST |
| DOUG WETTERER | ADDRESS AVAILABLE UPON REQUEST |
| DOUG WIEDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| DOUG ZEYTOONIJIAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUG ZIEFEL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGAN SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DOUGH GLIES | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BANES | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BECK | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BERNEGGER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BRANTNER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BRAY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BRICENO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CAMERANO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CAMOIRANO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS COHEN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CORSO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CRANE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DICERBO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DIEREN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ESTRICH | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FICOCELLI | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FICOCELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DOUGLAS FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FOGG | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GAYMON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GAYMON JR | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GOLLOGLY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GRAUPNER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS GROSS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HANNAH | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HARDING | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HEALY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS JAYE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS KNOX | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS LEIHBACHER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS LENNIHAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MACFADDIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MANGANO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MARTENS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MASON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MERINO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MERLO CHIROPRACTIC HEALTH SWFL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MEYER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS NIETHOLD | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS OBREMSKI | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS PAGE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS PETA | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS PLATT | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS PYSZKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS RIGINIO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ROME | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SCUTANI | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SCUTARI | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SELF | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SEVERO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SHUNK | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS STEELE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SZABO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SZABO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS TAFF | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS THACH | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS TISCHLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS TRACY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS TUMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WADE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WOOD | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLASS BANNERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUMBIA ABOUDRAMANE | ADDRESS AVAILABLE UPON REQUEST |
| DOUNIA KABBAJ | ADDRESS AVAILABLE UPON REQUEST |
| DOUNIA SAAB | ADDRESS AVAILABLE UPON REQUEST |
| DOUR PAQIRI | ADDRESS AVAILABLE UPON REQUEST |
| DOV SILBERBERG | ADDRESS AVAILABLE UPON REQUEST |
| DOVIE MCCORKEL | ADDRESS AVAILABLE UPON REQUEST |
| DOVILE BROCKUTE | ADDRESS AVAILABLE UPON REQUEST |
| DOVILLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| DOYLE MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| DOYLE SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| DOYLINE LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| DQWUAN CREWS | ADDRESS AVAILABLE UPON REQUEST |
| DR QITERWEIL | ADDRESS AVAILABLE UPON REQUEST |
| DR THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DR. EDWARD MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| DR. RITA STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| DR. RORY TEKANOFF | ADDRESS AVAILABLE UPON REQUEST |
| DR.ALVIN KRAVITZ | ADDRESS AVAILABLE UPON REQUEST |
| DRAGAN BRANKOV | ADDRESS AVAILABLE UPON REQUEST |
| DRAGAN RAPIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DRAGAN VUJCIC | ADDRESS AVAILABLE UPON REQUEST |
| DRAGANA LAZICH | ADDRESS AVAILABLE UPON REQUEST |
| DRAGO HASNAS | ADDRESS AVAILABLE UPON REQUEST |
| DRAGO MAKSIMOVIC | ADDRESS AVAILABLE UPON REQUEST |
| DRAII RYNELL | ADDRESS AVAILABLE UPON REQUEST |
| DRAKE SALLIN | ADDRESS AVAILABLE UPON REQUEST |
| DRAMEATRICE BURTON | ADDRESS AVAILABLE UPON REQUEST |
| DRANA RUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| DRAZEN AHMEDIC | ADDRESS AVAILABLE UPON REQUEST |
| DRAZEN CACKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| DREON FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| DREW ARAL | ADDRESS AVAILABLE UPON REQUEST |
| DREW BLAKELY | ADDRESS AVAILABLE UPON REQUEST |
| DREW BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| DREW CHICONE | ADDRESS AVAILABLE UPON REQUEST |
| DREW CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| DREW DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DREW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DREW DITCH | ADDRESS AVAILABLE UPON REQUEST |
| DREW DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| DREW DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| DREW DUGBE | ADDRESS AVAILABLE UPON REQUEST |
| DREW GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| DREW GELLERT | ADDRESS AVAILABLE UPON REQUEST |
| DREW HELBLING | ADDRESS AVAILABLE UPON REQUEST |
| DREW HELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DREW HIGBEE | ADDRESS AVAILABLE UPON REQUEST |
| DREW HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| DREW JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| DREW JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DREW KOVALSKY | ADDRESS AVAILABLE UPON REQUEST |
| DREW KRATZ | ADDRESS AVAILABLE UPON REQUEST |
| DREW KREEGEL | ADDRESS AVAILABLE UPON REQUEST |
| DREW LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DREW MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DREW MACKY | ADDRESS AVAILABLE UPON REQUEST |
| DREW MACROSTIE | ADDRESS AVAILABLE UPON REQUEST |
| DREW MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| DREW MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| DREW MCIELLAND | ADDRESS AVAILABLE UPON REQUEST |
| DREW MERK | ADDRESS AVAILABLE UPON REQUEST |
| DREW MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| DREW MORSE | ADDRESS AVAILABLE UPON REQUEST |
| DREW OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| DREW PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DREW POSKON | ADDRESS AVAILABLE UPON REQUEST |
| DREW RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DREW RIOLO | ADDRESS AVAILABLE UPON REQUEST |
| DREW ROGERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DREW ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| DREW SCRIBNER | ADDRESS AVAILABLE UPON REQUEST |
| DREW SIEGAL | ADDRESS AVAILABLE UPON REQUEST |
| DREW SOUGHLEY | ADDRESS AVAILABLE UPON REQUEST |
| DREW SOURS | ADDRESS AVAILABLE UPON REQUEST |
| DREW SWETT | ADDRESS AVAILABLE UPON REQUEST |
| DREW SWINT | ADDRESS AVAILABLE UPON REQUEST |
| DREW THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DREW TIMSON | ADDRESS AVAILABLE UPON REQUEST |
| DREW TOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| DREW VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| DREW WAGONER | ADDRESS AVAILABLE UPON REQUEST |
| DREW WUSSLER | ADDRESS AVAILABLE UPON REQUEST |
| DREY IHM | ADDRESS AVAILABLE UPON REQUEST |
| DRINA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| DRISCLLA CORDEAU | ADDRESS AVAILABLE UPON REQUEST |
| DRITA KABASHI | ADDRESS AVAILABLE UPON REQUEST |
| DRITERO DZAFA | ADDRESS AVAILABLE UPON REQUEST |
| DROR DAYAN | ADDRESS AVAILABLE UPON REQUEST |
| DROTHY HAYES | ADDRESS AVAILABLE UPON REQUEST |
| DRUE HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| DSF CCSV | ADDRESS AVAILABLE UPON REQUEST |
| DSHANTEL CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DUAA BISMIL | ADDRESS AVAILABLE UPON REQUEST |
| DUAN SAAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| DUANE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| DUANE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DUANE BAUMANN | ADDRESS AVAILABLE UPON REQUEST |
| DUANE MACFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| DUANE MAUNEY | ADDRESS AVAILABLE UPON REQUEST |
| DUANE STANFORD | ADDRESS AVAILABLE UPON REQUEST |
| DUANE TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| DUANE VONHAGEN | ADDRESS AVAILABLE UPON REQUEST |
| DUANE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DUANN CORLEW | ADDRESS AVAILABLE UPON REQUEST |
| DUARDO ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| DUARTE DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| DUATEZHIA LIGHTFOOT | ADDRESS AVAILABLE UPON REQUEST |
| DUC DINH | ADDRESS AVAILABLE UPON REQUEST |
| DUC LE | ADDRESS AVAILABLE UPON REQUEST |
| DUC THINH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DUCHE ROMEUS | ADDRESS AVAILABLE UPON REQUEST |
| DUCIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DUFF DUFF | ADDRESS AVAILABLE UPON REQUEST |
| DUK NAM | ADDRESS AVAILABLE UPON REQUEST |
| DUKE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| DUKE CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| DUKE GRABLE | ADDRESS AVAILABLE UPON REQUEST |
| DULCE ARIAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DULCE CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| DULCE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| DULCE ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| DULCE ESPIRIT | ADDRESS AVAILABLE UPON REQUEST |
| DULCE ESPIRITU | ADDRESS AVAILABLE UPON REQUEST |
| DULCE FAVELA | ADDRESS AVAILABLE UPON REQUEST |
| DULCE GAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE GODINEZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE GROSS | ADDRESS AVAILABLE UPON REQUEST |
| DULCE GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| DULCE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE KINCAID | ADDRESS AVAILABLE UPON REQUEST |
| DULCE MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DULCE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| DULCE SOSA | ADDRESS AVAILABLE UPON REQUEST |
| DULCE TAPAS | ADDRESS AVAILABLE UPON REQUEST |
| DULCE VERANEST | ADDRESS AVAILABLE UPON REQUEST |
| DULCE YAH | ADDRESS AVAILABLE UPON REQUEST |
| DULCINA WYLLIE | ADDRESS AVAILABLE UPON REQUEST |
| DULCINEIA UENO | ADDRESS AVAILABLE UPON REQUEST |
| DULUCA ROA | ADDRESS AVAILABLE UPON REQUEST |
| DUNCAN ALLAIN | ADDRESS AVAILABLE UPON REQUEST |
| DUNCAN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| DUNCAN GUY | ADDRESS AVAILABLE UPON REQUEST |
| DUNCAN HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| DUNCAN SPATZ | ADDRESS AVAILABLE UPON REQUEST |
| DUNETTE ROUGIER | ADDRESS AVAILABLE UPON REQUEST |
| DUNIA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| DUNIA EDELSCHICK | ADDRESS AVAILABLE UPON REQUEST |
| DUNIA WUST | ADDRESS AVAILABLE UPON REQUEST |
| DUNIEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DUNTON ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| DUNYE AWADE | ADDRESS AVAILABLE UPON REQUEST |
| DUO WANG | ADDRESS AVAILABLE UPON REQUEST |
| DUONG DINH | ADDRESS AVAILABLE UPON REQUEST |
| DUPLICATE AARTI VELLIMEDU | ADDRESS AVAILABLE UPON REQUEST |
| DUPLICATE HUI DUPLICATE WANG | ADDRESS AVAILABLE UPON REQUEST |
| DUPLICATE JULIA DUPLICATE CHESHER | ADDRESS AVAILABLE UPON REQUEST |
| DUPLICATE KAZUYO DEGUCHI | ADDRESS AVAILABLE UPON REQUEST |
| DURBIN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| DURDONA TURSUNBOEVA | ADDRESS AVAILABLE UPON REQUEST |
| DURLEY LOBATO | ADDRESS AVAILABLE UPON REQUEST |
| DURRELL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DURVAL JR PERREIRA-OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DURVAL PERREIRA-OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DUSHAN CVETOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DUSKO DIMITRIJEVIC | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN BRESHEARS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN BUNTING | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN BURTHART | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN CASTAGNA | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN CULVER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DEAVER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DUFOUR | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DUNN | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN ERDMAN | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN FELTS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN FORBIS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN FULLER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN GAILLARD | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN GRECO | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN GUIMOND | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN HEITNER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN LEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PALADINO | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN ROBY | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN SALINES | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN SIGLER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN SLAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN THIBODEAN | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN TINDALL | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN TINDALL | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN TINDOLL | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN ZIELINSKI | ADDRESS AVAILABLE UPON REQUEST |
| DUSTINA SAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DUSTRIK DUDAKLYAN | ADDRESS AVAILABLE UPON REQUEST |
| DUSTY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTY BAUMGARTER | ADDRESS AVAILABLE UPON REQUEST |
| DUVAL SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| DUY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| DVONE MARSH | ADDRESS AVAILABLE UPON REQUEST |
| DWAINE HILL | ADDRESS AVAILABLE UPON REQUEST |
| DWAINESHA MALLARY | ADDRESS AVAILABLE UPON REQUEST |
| DWANA FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE BERGMANN | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE EICHENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE GARY | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE LATTRAY | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE MACK | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE SHARP | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE TRUTTLING | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE WEIRCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE ZEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT EDWARDS JR | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT GREAVES | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT IVERY | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT LEE | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT LEEVY | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT MCCLURKIN | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT WALLES | ADDRESS AVAILABLE UPON REQUEST |
| DWORA PEDOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DYACHENKO ULYANA | ADDRESS AVAILABLE UPON REQUEST |
| DYAMOND HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DYAN KALINA | ADDRESS AVAILABLE UPON REQUEST |
| DYAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| DYAN LYON | ADDRESS AVAILABLE UPON REQUEST |
| DYAN METH | ADDRESS AVAILABLE UPON REQUEST |
| DYAN VAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DYANA BAIAO | ADDRESS AVAILABLE UPON REQUEST |
| DYANA PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN AGOSTO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN BERLINER | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN BISTANY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN BLAKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DYLAN BRION | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN BUSLIK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CAPARO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CHERNOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DEIBEL | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DIBLEY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DIFALCO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DIFILLIPO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DISCENZA | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN FRANGIPANI | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN GADDAS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN GROTHE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HAJJAR | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HERZBERG | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HOWINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN INMAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN JEAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN KAAS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN KARPENKO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN KEELTY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN KIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LANDMARK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LANE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LARESE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LUZON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MADOFF | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MARK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DYLAN MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MCGOLDRICK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MORE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MORE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MORIN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN OHEHIR | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PEDROSO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PORCARO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PSAIT | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN PUDENTE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN QUATTROCCHI | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN RAY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN REICHENBACHER | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN REMONDA | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN REUBLIN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SARACHEK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SAYEGH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SCHNITZER | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SENARATH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SLEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SMIRH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN STERN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN TOSI | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN TRACH | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN VACCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN VETTER | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WACK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WAKS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WALTON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WEIR | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN YOCKELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DYLLAN PLACHER | ADDRESS AVAILABLE UPON REQUEST |
| DYLON CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| DYLON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DYMOND LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| DYMPHIA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| DYRON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DYSHAUN BURTON | ADDRESS AVAILABLE UPON REQUEST |
| DYWAYNE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| DZANETA BUBLIENE | ADDRESS AVAILABLE UPON REQUEST |
| DZENON SELIMOVIC | ADDRESS AVAILABLE UPON REQUEST |
| DZHULYETA KHAITOVA | ADDRESS AVAILABLE UPON REQUEST |
| DZHURA ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| DZHURA MURATOV | ADDRESS AVAILABLE UPON REQUEST |
| E DECAMPO | ADDRESS AVAILABLE UPON REQUEST |
| E G | ADDRESS AVAILABLE UPON REQUEST |
| E HUNSUCKER | ADDRESS AVAILABLE UPON REQUEST |
| EA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EADDO KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| EAGLE BOCK | ADDRESS AVAILABLE UPON REQUEST |
| EAGLE CLEANING | ADDRESS AVAILABLE UPON REQUEST |
| EAM TANG | ADDRESS AVAILABLE UPON REQUEST |
| EAMON BAKER | ADDRESS AVAILABLE UPON REQUEST |
| EAMON MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| EAMON MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| EAMON SMART | ADDRESS AVAILABLE UPON REQUEST |
| EAMONN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| EAMONN TRAVERS | ADDRESS AVAILABLE UPON REQUEST |
| EAN SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| EANG MENG | ADDRESS AVAILABLE UPON REQUEST |
| EANS JAMALL DOBASHI | ADDRESS AVAILABLE UPON REQUEST |
| EAPEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| EARL AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| EARL BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| EARL CARL | ADDRESS AVAILABLE UPON REQUEST |
| EARL CATE | ADDRESS AVAILABLE UPON REQUEST |
| EARL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| EARL DE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| EARL DIPIRRO | ADDRESS AVAILABLE UPON REQUEST |
| EARL DRAKEFORD | ADDRESS AVAILABLE UPON REQUEST |
| EARL EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| EARL ETTLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| EARL FORBES | ADDRESS AVAILABLE UPON REQUEST |
| EARL FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| EARL GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| EARL GREY | ADDRESS AVAILABLE UPON REQUEST |
| EARL HAMMEL | ADDRESS AVAILABLE UPON REQUEST |
| EARL MCGHEE | ADDRESS AVAILABLE UPON REQUEST |
| EARL PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| EARL SCOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EARL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EARL WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| EARLINE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| EARNEST WARNER | ADDRESS AVAILABLE UPON REQUEST |
| EARNESTINE PUGH | ADDRESS AVAILABLE UPON REQUEST |
| EARNISHA SHACKLEFORD | ADDRESS AVAILABLE UPON REQUEST |
| EARTHA MINTO | ADDRESS AVAILABLE UPON REQUEST |
| EARTHA ONI | ADDRESS AVAILABLE UPON REQUEST |
| EASH AGGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| EASHAN PANJWANI | ADDRESS AVAILABLE UPON REQUEST |
| EASTON WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| EATAN BRENHAM | ADDRESS AVAILABLE UPON REQUEST |
| EATHYN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| EAVEY NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| EBAN KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| EBAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EBBONI BLANCKARD | ADDRESS AVAILABLE UPON REQUEST |
| EBECK SALAS | ADDRESS AVAILABLE UPON REQUEST |
| EBED MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| EBEN QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| EBENEZER MERCER | ADDRESS AVAILABLE UPON REQUEST |
| EBERS OROPEZA | ADDRESS AVAILABLE UPON REQUEST |
| EBERTO PALLARES | ADDRESS AVAILABLE UPON REQUEST |
| EBLIN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| EBONIE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EBONY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| EBONY GAONA | ADDRESS AVAILABLE UPON REQUEST |
| EBONY GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| EBONY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| EBONY KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| EBONY KIRLEW | ADDRESS AVAILABLE UPON REQUEST |
| EBONY-CAROL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EBRAR SEVIM | ADDRESS AVAILABLE UPON REQUEST |
| EBTISAM NASHER | ADDRESS AVAILABLE UPON REQUEST |
| ECATERINA JIGAU | ADDRESS AVAILABLE UPON REQUEST |
| ECEM DENIZ CABAS | ADDRESS AVAILABLE UPON REQUEST |
| ECKIND XAVIER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ED ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ED BALLO | ADDRESS AVAILABLE UPON REQUEST |
| ED BEYER | ADDRESS AVAILABLE UPON REQUEST |
| ED BOPP | ADDRESS AVAILABLE UPON REQUEST |
| ED BRITTO | ADDRESS AVAILABLE UPON REQUEST |
| ED BROHM | ADDRESS AVAILABLE UPON REQUEST |
| ED BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ED BUREK | ADDRESS AVAILABLE UPON REQUEST |
| ED BURNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ED BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ED CASTER | ADDRESS AVAILABLE UPON REQUEST |
| ED CLARKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ED CLOONEY | ADDRESS AVAILABLE UPON REQUEST |
| ED CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| ED D AGOSTIN | ADDRESS AVAILABLE UPON REQUEST |
| ED DEMALLISTRE | ADDRESS AVAILABLE UPON REQUEST |
| ED DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| ED ESTY | ADDRESS AVAILABLE UPON REQUEST |
| ED FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ED FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| ED FORGET | ADDRESS AVAILABLE UPON REQUEST |
| ED FRANZE | ADDRESS AVAILABLE UPON REQUEST |
| ED GIBLIN | ADDRESS AVAILABLE UPON REQUEST |
| ED GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| ED GOULD | ADDRESS AVAILABLE UPON REQUEST |
| ED HEPNER | ADDRESS AVAILABLE UPON REQUEST |
| ED HOSPODAR | ADDRESS AVAILABLE UPON REQUEST |
| ED HOVSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ED KARISH | ADDRESS AVAILABLE UPON REQUEST |
| ED KENNA | ADDRESS AVAILABLE UPON REQUEST |
| ED KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ED KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ED KVAPIL | ADDRESS AVAILABLE UPON REQUEST |
| ED LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| ED LITWA | ADDRESS AVAILABLE UPON REQUEST |
| ED MACLEAN | ADDRESS AVAILABLE UPON REQUEST |
| ED MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ED MASLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| ED MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ED MCCULLERS | ADDRESS AVAILABLE UPON REQUEST |
| ED MCFALL | ADDRESS AVAILABLE UPON REQUEST |
| ED MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| ED METROPOLIS | ADDRESS AVAILABLE UPON REQUEST |
| ED MIANO | ADDRESS AVAILABLE UPON REQUEST |
| ED MORALE | ADDRESS AVAILABLE UPON REQUEST |
| ED MULRONEY | ADDRESS AVAILABLE UPON REQUEST |
| ED NAJJAR | ADDRESS AVAILABLE UPON REQUEST |
| ED NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| ED OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ED OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ED PARDUN | ADDRESS AVAILABLE UPON REQUEST |
| ED PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ED PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| ED RAISMAN | ADDRESS AVAILABLE UPON REQUEST |
| ED RECTENWALD | ADDRESS AVAILABLE UPON REQUEST |
| ED REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ED RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ED RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| ED SANTAGAT | ADDRESS AVAILABLE UPON REQUEST |
| ED SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| ED SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ED SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ED SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| ED SCHWENK | ADDRESS AVAILABLE UPON REQUEST |
| ED SEMENTILLI | ADDRESS AVAILABLE UPON REQUEST |
| ED SHIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ED SILVIANO | ADDRESS AVAILABLE UPON REQUEST |
| ED SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ED SKARDA | ADDRESS AVAILABLE UPON REQUEST |
| ED SLATUS | ADDRESS AVAILABLE UPON REQUEST |
| ED STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ED TREANOR | ADDRESS AVAILABLE UPON REQUEST |
| ED TYLER | ADDRESS AVAILABLE UPON REQUEST |
| ED WINDELS | ADDRESS AVAILABLE UPON REQUEST |
| ED ZEIHM | ADDRESS AVAILABLE UPON REQUEST |
| EDA AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| EDA DAYAN | ADDRESS AVAILABLE UPON REQUEST |
| EDA LAPLACA | ADDRESS AVAILABLE UPON REQUEST |
| EDA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDAET MAMUDOSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| EDD STATON | ADDRESS AVAILABLE UPON REQUEST |
| EDDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDDERSON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| EDDI ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE BATASH | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE COMASHI | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE COX | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE DAKOW | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE FASANO | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE FOY | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE GAGLIARDI | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE GERENA | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE GORE | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE GUIGAR | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE HEISS | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE KRAVITZ | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE LARES | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE LAVELLE | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EDDIE MATOS | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE MERTIRI | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE MINA | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE NEGREPONT | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE PALARDY | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE SALEM | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE SCHEIB | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE SERUNJOGI | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE TAUBE | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE TYUTYUNIK | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| EDDIE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| EDDY ARMENDERO | ADDRESS AVAILABLE UPON REQUEST |
| EDDY CHIN | ADDRESS AVAILABLE UPON REQUEST |
| EDDY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDDY HAMAWY | ADDRESS AVAILABLE UPON REQUEST |
| EDDY JEAN-JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| EDDY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| EDDY NEEFE | ADDRESS AVAILABLE UPON REQUEST |
| EDDY PIERRE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| EDDY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDDY SIGCHA | ADDRESS AVAILABLE UPON REQUEST |
| EDDY SU | ADDRESS AVAILABLE UPON REQUEST |
| EDDY VARONA | ADDRESS AVAILABLE UPON REQUEST |
| EDDY VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| EDDY VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| EDDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EDEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDEL ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| EDELMIRA AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| EDELMIRA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| EDELTRAUD KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| EDELYNE CHAM | ADDRESS AVAILABLE UPON REQUEST |
| EDEN BARONE | ADDRESS AVAILABLE UPON REQUEST |
| EDEN KAVESH | ADDRESS AVAILABLE UPON REQUEST |
| EDEN ROUSSO | ADDRESS AVAILABLE UPON REQUEST |
| EDEN SHIRAZI | ADDRESS AVAILABLE UPON REQUEST |
| EDEN STOBBE | ADDRESS AVAILABLE UPON REQUEST |
| EDENIA SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| EDER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDER SAMAYOA | ADDRESS AVAILABLE UPON REQUEST |
| EDEY CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR ABREU | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR BARAHONA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDGAR BERNABE | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CARTER | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CASTILLEJO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR DEYRO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR LASSO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR LOEW | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR LUNA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MARADIAGA-DURON | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MIRALLES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR NAMENEGRETE | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR NEVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR NIEVES JR | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR PAL | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR PILAR | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR POLIT | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR QUINTERO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR RAMON | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR RAMOS CID | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR SOMOZA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR SOTO | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR TIGRE | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR TIU CHIVALAN | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR VELASCO-CASTRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDGAR VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| EDGARDO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDGARDO PATRONI | ADDRESS AVAILABLE UPON REQUEST |
| EDGARDO VEGA | ADDRESS AVAILABLE UPON REQUEST |
| EDI CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| EDI ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| EDI PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| EDI SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EDI SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| EDIANE DESRONVIL | ADDRESS AVAILABLE UPON REQUEST |
| EDICEL ISQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| EDIE FRIEDEL | ADDRESS AVAILABLE UPON REQUEST |
| EDIE MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| EDILA MOURAO | ADDRESS AVAILABLE UPON REQUEST |
| EDILBERTO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDILIA RODRIGUEZ RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDILIA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| EDILKA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDILMA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| EDILSON ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDILZAR ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| EDILZAR FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| EDIMIR SIXTO | ADDRESS AVAILABLE UPON REQUEST |
| EDIN DRAGA | ADDRESS AVAILABLE UPON REQUEST |
| EDIN HASANDJEKIC | ADDRESS AVAILABLE UPON REQUEST |
| EDIN VELOVIC | ADDRESS AVAILABLE UPON REQUEST |
| EDINA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| EDINA GOMAR | ADDRESS AVAILABLE UPON REQUEST |
| EDIR IRMANI | ADDRESS AVAILABLE UPON REQUEST |
| EDIR LOPES | ADDRESS AVAILABLE UPON REQUEST |
| EDIS ARCUALO | ADDRESS AVAILABLE UPON REQUEST |
| EDIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDISA HADZIJIC | ADDRESS AVAILABLE UPON REQUEST |
| EDISON CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| EDISON FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDISON JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| EDISON LIKA | ADDRESS AVAILABLE UPON REQUEST |
| EDISON MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| EDISON OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| EDISON PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| EDISON YUNG | ADDRESS AVAILABLE UPON REQUEST |
| EDISONA HYSENAJ | ADDRESS AVAILABLE UPON REQUEST |
| EDIT BARANYA | ADDRESS AVAILABLE UPON REQUEST |
| EDIT CANAS | ADDRESS AVAILABLE UPON REQUEST |
| EDIT KVAS | ADDRESS AVAILABLE UPON REQUEST |
| EDIT MADATYAN | ADDRESS AVAILABLE UPON REQUEST |
| EDIT SZEGEDI | ADDRESS AVAILABLE UPON REQUEST |
| EDITA ISAJANYAN | ADDRESS AVAILABLE UPON REQUEST |
| EDITA SWANKOSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDITA TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| EDITH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| EDITH ASHLOCK | ADDRESS AVAILABLE UPON REQUEST |
| EDITH CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| EDITH DESANGES | ADDRESS AVAILABLE UPON REQUEST |
| EDITH ESCUREL | ADDRESS AVAILABLE UPON REQUEST |
| EDITH GALINDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH GALINDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH GARTON | ADDRESS AVAILABLE UPON REQUEST |
| EDITH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH GRAVELEY | ADDRESS AVAILABLE UPON REQUEST |
| EDITH JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH LIMACHI | ADDRESS AVAILABLE UPON REQUEST |
| EDITH LINARES | ADDRESS AVAILABLE UPON REQUEST |
| EDITH LINSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| EDITH LOAYZA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| EDITH MAJZIK | ADDRESS AVAILABLE UPON REQUEST |
| EDITH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH MAYORAL | ADDRESS AVAILABLE UPON REQUEST |
| EDITH POSADA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| EDITH STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| EDITH TERRY | ADDRESS AVAILABLE UPON REQUEST |
| EDITH VARA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDITH WEIHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| EDITH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| EDLIN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| EDLIRLEI OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| EDLYN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| EDLYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDMAR CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| EDMARID BENAVIEES | ADDRESS AVAILABLE UPON REQUEST |
| EDMARIE MENA | ADDRESS AVAILABLE UPON REQUEST |
| EDMOILSON MARTIN JR | ADDRESS AVAILABLE UPON REQUEST |
| EDMOND ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| EDMOND HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| EDMOND LAFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| EDMOND LIGUINSON | ADDRESS AVAILABLE UPON REQUEST |
| EDMOND VALPOORT | ADDRESS AVAILABLE UPON REQUEST |
| EDMUND CATANO | ADDRESS AVAILABLE UPON REQUEST |
| EDMUND GAGLIARDI | ADDRESS AVAILABLE UPON REQUEST |
| EDMUND GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| EDMUND KWAW | ADDRESS AVAILABLE UPON REQUEST |
| EDMUND LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| EDMUND LOPES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDMUND SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| EDMUNDO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDMUNDO GITTENS | ADDRESS AVAILABLE UPON REQUEST |
| EDMUNDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EDNA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EDNA ARONOFF | ADDRESS AVAILABLE UPON REQUEST |
| EDNA ASHMEADE | ADDRESS AVAILABLE UPON REQUEST |
| EDNA BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| EDNA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| EDNA EDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDNA EXPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| EDNA FAIRCHILD | ADDRESS AVAILABLE UPON REQUEST |
| EDNA GABEL | ADDRESS AVAILABLE UPON REQUEST |
| EDNA ISAYAN | ADDRESS AVAILABLE UPON REQUEST |
| EDNA MANALANSANG | ADDRESS AVAILABLE UPON REQUEST |
| EDNA MESHAJ | ADDRESS AVAILABLE UPON REQUEST |
| EDNA NATIVIDAD | ADDRESS AVAILABLE UPON REQUEST |
| EDNA SALTARES | ADDRESS AVAILABLE UPON REQUEST |
| EDNA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| EDNA SPIKER | ADDRESS AVAILABLE UPON REQUEST |
| EDNA TOROSIAN | ADDRESS AVAILABLE UPON REQUEST |
| EDNA TRUNEH | ADDRESS AVAILABLE UPON REQUEST |
| EDNIE GILLES | ADDRESS AVAILABLE UPON REQUEST |
| EDNISHA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| EDNITA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDNORD JACALEXI | ADDRESS AVAILABLE UPON REQUEST |
| EDNY SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDO YICHIE | ADDRESS AVAILABLE UPON REQUEST |
| EDONIS KRASNIQI | ADDRESS AVAILABLE UPON REQUEST |
| EDOUARD BORDET | ADDRESS AVAILABLE UPON REQUEST |
| EDOUARD LUCIEN | ADDRESS AVAILABLE UPON REQUEST |
| EDRA KRASHI | ADDRESS AVAILABLE UPON REQUEST |
| EDRIAN MAYOR | ADDRESS AVAILABLE UPON REQUEST |
| EDRIC BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| EDRICK FELTON | ADDRESS AVAILABLE UPON REQUEST |
| EDRICK THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| EDRIECK ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| EDRIS AGRINSONI | ADDRESS AVAILABLE UPON REQUEST |
| EDRY CARRION MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| EDSON CANDIDO | ADDRESS AVAILABLE UPON REQUEST |
| EDSON DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| EDSON SAMSON | ADDRESS AVAILABLE UPON REQUEST |
| EDSON SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| EDU NETO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARD MAKSUMOV | ADDRESS AVAILABLE UPON REQUEST |
| EDUARD RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARD SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDA OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDA RAMIEREZ DE ACEVES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EDUARDO ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ATREGENIO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO AVILA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO DE LOS RIOS | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO DELCASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO DEMACEDO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO FERREIRA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO HEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO LANSBERG | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO LINARES | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO NOVOA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PAZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PAZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PENA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO PINA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RESTITUYO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO SANTOS-GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO SERRATE | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO SILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDUARDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDS GULBINS | ADDRESS AVAILABLE UPON REQUEST |
| EDUART VATA | ADDRESS AVAILABLE UPON REQUEST |
| EDUCARDO CARRIL | ADDRESS AVAILABLE UPON REQUEST |
| EDUVIGES SARITA | ADDRESS AVAILABLE UPON REQUEST |
| EDUVINA LINARES | ADDRESS AVAILABLE UPON REQUEST |
| EDVARDS TRAPS | ADDRESS AVAILABLE UPON REQUEST |
| EDVIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ALBA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ALEKSEEV | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ANDERSON SR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ARASIMOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ARMITAGE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ATTARIAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BARTKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BAUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BAUGIER DECHEVEST | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BENDERT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BERNAZZANI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BJORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BRADSTREET | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BRADY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BRAMBIL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CAMUZO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CAPONI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CARATTINI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CAREY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CHENG | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CHOO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CIRACO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CM DONT CALL HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CRETER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DAGOSTIN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DARMSTADT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DAWSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EDWARD DENORIO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DEROSS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DUCKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD EWALD | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FAICCO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FEWTRELL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FIDLER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FIDLER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FLATEMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FOX | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FRANCE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GADAYEV | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GARRITY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GARRY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GATCHELL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GEARY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GRAIDER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GRANDIS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GREENE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GU | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GUSZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HALL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HANNON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HART | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HEALY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HINKSON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HUNTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDWARD HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD IRENAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JACKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JACOVINO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JETTE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JONES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KELLY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KNOPP | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KOLOGINSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KORDMANY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KOSINSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LAMOTTA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LINIS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD LUNDGREEN LLL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MARCH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MAROOTIAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MARRER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MATHIAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MAY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCAULIFFE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCCLOSKEY JR. | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCCOURT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCCULLERS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCKOY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MCWILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MENDY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MOITOSO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MULLANEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD NEEFE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDWARD NEEFE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD NEWBURN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD OST | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PALERMO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PALLESCHI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PAQUETTE SR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PARRIMON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PEPPER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PICARELLA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PITTS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD POLANO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD POMIANEK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD PROTESTO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD QUINN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD REBRY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD REMBERT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RITCH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ROGOS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RUDOW | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RUEHLE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RUVIO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RYAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SANGMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SCHURR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SIDEN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SION | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SOMMERS JR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD STOJINSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SUERO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SUGLIA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TAKACH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDWARD THIBERT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TROISE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD VUOLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WALTHER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WARD | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WATTS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WATTS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WENDT | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WHITLOCK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WILLS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZAKRZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZARATE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZEGLARSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZHU | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZIEGLER III | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZUPKO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZYCH | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD ZYGADLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARDO CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EDWEGE MORETO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIDGE CHERY | ADDRESS AVAILABLE UPON REQUEST |
| EDWIGE HARDING | ADDRESS AVAILABLE UPON REQUEST |
| EDWIGE TIDORT | ADDRESS AVAILABLE UPON REQUEST |
| EDWILLS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIM BOUDREAUX | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN AGREDA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ALEMANY | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ANZALONE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN BARR | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN BOUDREAUX | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN COLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN FOLGER | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN GARZA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN GIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDWIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN GRINDROD | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN HYNE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN JARAMA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN JR. LAUREANO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN JUSTINIANO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN LAUREANO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MADERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MANSILLA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MORALESGALARZA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN MURDZA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN N SCOTT II | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ORAMA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PANJON | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PARRIS | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PENA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PENARDA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN QUINTANILLAAGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RENTAS | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN REYNA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN RUGGLES | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN SEMEXANT | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN TLATELPA | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN WEISBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EDWINA PLAIR | ADDRESS AVAILABLE UPON REQUEST |
| EDWINA PLAIR | ADDRESS AVAILABLE UPON REQUEST |
| EDWINA TEN EYCK | ADDRESS AVAILABLE UPON REQUEST |
| EDWINE JOCELIN | ADDRESS AVAILABLE UPON REQUEST |
| EDWING VILLALTA | ADDRESS AVAILABLE UPON REQUEST |
| EDY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDY TOJIN | ADDRESS AVAILABLE UPON REQUEST |
| EDYN PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| EDYNE PRINSTON | ADDRESS AVAILABLE UPON REQUEST |
| EDYTA ESPASA | ADDRESS AVAILABLE UPON REQUEST |
| EDYTA LUTRZYKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDYTA NIEDBAL | ADDRESS AVAILABLE UPON REQUEST |
| EDYTHA OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| EELEAZAR CORTES | ADDRESS AVAILABLE UPON REQUEST |
| EEMAN ABUZAHRIEH | ADDRESS AVAILABLE UPON REQUEST |
| EESA MAHMUD | ADDRESS AVAILABLE UPON REQUEST |
| EFE BASAK | ADDRESS AVAILABLE UPON REQUEST |
| EFFIE CARLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| EFFIE MARIE PERRIKOS | ADDRESS AVAILABLE UPON REQUEST |
| EFFIE MASTROKOSTAS | ADDRESS AVAILABLE UPON REQUEST |
| EFFIE NEWBY | ADDRESS AVAILABLE UPON REQUEST |
| EFIGENIA JUSINO | ADDRESS AVAILABLE UPON REQUEST |
| EFIMIA PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIM GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIM SHOER | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN RACCOYO | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN RUIZ SANTIZ | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN SOCARRAS PALOMINO | ADDRESS AVAILABLE UPON REQUEST |
| EFRAIN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EFRAN AHMADI | ADDRESS AVAILABLE UPON REQUEST |
| EFRAT TABIB | ADDRESS AVAILABLE UPON REQUEST |
| EFREM EVTISSOV | ADDRESS AVAILABLE UPON REQUEST |
| EFREM LEVY | ADDRESS AVAILABLE UPON REQUEST |
| EFREN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| EFRIM BASAL | ADDRESS AVAILABLE UPON REQUEST |
| EFSHIA RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| EGAL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EGHOSA OMOREGIE | ADDRESS AVAILABLE UPON REQUEST |
| EGIDIA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| EGILIUS SPIERINGS | ADDRESS AVAILABLE UPON REQUEST |
| EGLEE BORGES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EGLYS CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| EGLYS GAVIDIA | ADDRESS AVAILABLE UPON REQUEST |
| EGYPT HESTER | ADDRESS AVAILABLE UPON REQUEST |
| EHLAME KAID | ADDRESS AVAILABLE UPON REQUEST |
| EHRY MACREFTIE | ADDRESS AVAILABLE UPON REQUEST |
| EHSAN AHMAEVAZEH | ADDRESS AVAILABLE UPON REQUEST |
| EHSAN ELYAS | ADDRESS AVAILABLE UPON REQUEST |
| EHSAN HOQUE | ADDRESS AVAILABLE UPON REQUEST |
| EHSAN ULLAH | ADDRESS AVAILABLE UPON REQUEST |
| EHSANULLAN DOOST | ADDRESS AVAILABLE UPON REQUEST |
| EHUD FELUS | ADDRESS AVAILABLE UPON REQUEST |
| EI KHINE | ADDRESS AVAILABLE UPON REQUEST |
| EIBITH GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| EIKO NAKAMURA | ADDRESS AVAILABLE UPON REQUEST |
| EILAN EZRACHIE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BARBORINO | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BARISH | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BERGER | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BERTON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BOLLI | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BOSHKO | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN BUDRI | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN CHARYN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN CHRYSLER | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN CONLON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN DAHLGREN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN DE OCA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN DOBBING | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN EUSANIO | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN FINCK | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GARAFANO | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GELLER | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GERING | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GIANNOTTA | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GOLDBACH | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GUBELMAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN HOHMUTH-LEMONICK | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN INTERIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EILEEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KHAJEHKIAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KHODADI | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KING | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN KLOMHAUS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN LENORA | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN LICURSE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MARCHICA | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MCHALE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MEAD | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MELL | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MOCERI | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MOLONEY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MONELLA | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN PALEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN ROUBLICK | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN STARK | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN STASSA | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN SUDECK | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN TAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN VANDYKE | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN WIESNER | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN ZANO | ADDRESS AVAILABLE UPON REQUEST |
| EILEN SHAN | ADDRESS AVAILABLE UPON REQUEST |
| EILEN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| EILENE MAGEDOFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EILISH GLACKIN | ADDRESS AVAILABLE UPON REQUEST |
| EILJAH CULLUM | ADDRESS AVAILABLE UPON REQUEST |
| EILYN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EILYN SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| EILYNE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EIMAN OWADA | ADDRESS AVAILABLE UPON REQUEST |
| EIMMA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EINY BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| EIRA ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| EIRCA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| EISA ACKEFBI | ADDRESS AVAILABLE UPON REQUEST |
| EITAN ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| EITAN RUBINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EITHAN DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| EITHNE BRENNAN-ACTIVE | ADDRESS AVAILABLE UPON REQUEST |
| EIZA ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| EJ MYERS | ADDRESS AVAILABLE UPON REQUEST |
| EKA YANEK | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA ALIULLOVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA EWICK | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA KICHIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA KOSTUKOV | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA KOTOROVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA PISCHALNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA PUCHKOVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA SOLOVYEVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA VARGATAYA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA VINOGRADOVA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINA YARILINA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINE BORODINA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINE KHOSHTARIA | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINI BOUTOS | ADDRESS AVAILABLE UPON REQUEST |
| EKATERINI WINGATE | ADDRESS AVAILABLE UPON REQUEST |
| EKOW BEDU AMISSAH | ADDRESS AVAILABLE UPON REQUEST |
| EL LAMSATA | ADDRESS AVAILABLE UPON REQUEST |
| EL-MUHAMMAD SHABAZZ | ADDRESS AVAILABLE UPON REQUEST |
| ELA ERYILMAZ | ADDRESS AVAILABLE UPON REQUEST |
| ELADIO ECHARTE | ADDRESS AVAILABLE UPON REQUEST |
| ELADIO JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| ELAHAE GOLYAEI | ADDRESS AVAILABLE UPON REQUEST |
| ELAINA REMIN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINA SERVIDIO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ELAINA TONGE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE AKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE ALAN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELAINE ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BAUM-SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BEAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BITTLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BOGORAD | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BOULOUKOS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE BUCK | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE CANEPA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE CAPPUICCINO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE CAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE CRITIDES | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE DAIGLE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE EASTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE FLECK | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE FORD | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE FORGIONE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GAO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GRAYFER | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE GUIDE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE KOURY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE LANEY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE LAU | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE LEE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE LU | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MAHNKEN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MCINTURF | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MELLO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MICHELOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MUMMERY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE NUNZIATA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE PITOCCHELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELAINE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE REIMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE RENNER | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE REUBEN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE RICE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE RICE | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE ROTHLISBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SALAZO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SCAROLA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SCHENKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SILBER | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE STAPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE STRONG | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE SYNNOTT | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE TRENTO | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE TROY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE TWOMEY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE WONG | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE YUEN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE ZAKARIN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELAINNE FOSSATTI | ADDRESS AVAILABLE UPON REQUEST |
| ELAN AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELAN DOBBS | ADDRESS AVAILABLE UPON REQUEST |
| ELAN HELLER | ADDRESS AVAILABLE UPON REQUEST |
| ELAN SOBER | ADDRESS AVAILABLE UPON REQUEST |
| ELAN SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| ELAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ELANA ABDURAKHMANOV | ADDRESS AVAILABLE UPON REQUEST |
| ELANA ARONOV | ADDRESS AVAILABLE UPON REQUEST |
| ELANA BENJAMINOV | ADDRESS AVAILABLE UPON REQUEST |
| ELANA BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELANA CARNES | ADDRESS AVAILABLE UPON REQUEST |
| ELANA CORNELIUS | ADDRESS AVAILABLE UPON REQUEST |
| ELANA CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ELANA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ELANA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ELANA MARSH | ADDRESS AVAILABLE UPON REQUEST |
| ELANA PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELANA SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELANUR KUMSEL | ADDRESS AVAILABLE UPON REQUEST |
| ELATA KESSOUS | ADDRESS AVAILABLE UPON REQUEST |
| ELAYNE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ELAZAR SEMEL | ADDRESS AVAILABLE UPON REQUEST |
| ELAZAR SHMALO | ADDRESS AVAILABLE UPON REQUEST |
| ELBA CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| ELBA CASTRO -NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ELBA CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| ELBA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ELBA DISLA | ADDRESS AVAILABLE UPON REQUEST |
| ELBA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ELBA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELBA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELBA GASTIC | ADDRESS AVAILABLE UPON REQUEST |
| ELBA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELBA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELBA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELBA ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELBA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ELBA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ELBA VERA | ADDRESS AVAILABLE UPON REQUEST |
| ELBAY MIJARES | ADDRESS AVAILABLE UPON REQUEST |
| ELBEK TOGAEV | ADDRESS AVAILABLE UPON REQUEST |
| ELBERT VILLAVICENCIO | ADDRESS AVAILABLE UPON REQUEST |
| ELBIN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ELBIN LORA | ADDRESS AVAILABLE UPON REQUEST |
| ELCIDA SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| ELCIRA ARANIBAR | ADDRESS AVAILABLE UPON REQUEST |
| ELDA ARANGA | ADDRESS AVAILABLE UPON REQUEST |
| ELDA DOMI | ADDRESS AVAILABLE UPON REQUEST |
| ELDA FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELDA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ELDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELDAR ABDULLAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ELDER ISIDRO | ADDRESS AVAILABLE UPON REQUEST |
| ELDER MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ELDER MARTINEZ GIRON | ADDRESS AVAILABLE UPON REQUEST |
| ELDER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELDICA MAYERS | ADDRESS AVAILABLE UPON REQUEST |
| ELDON SCHACK | ADDRESS AVAILABLE UPON REQUEST |
| ELDRESON MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| ELDY ASCENCIO | ADDRESS AVAILABLE UPON REQUEST |
| ELEANNA GROSZ | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR BARKHORN | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR CONTE | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR GERTZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELEANOR GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR LENT | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR LIPE | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR OFENLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR OTTON | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR ROODE | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR SABOL | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR SCHOENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR SUSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR TIVNAN | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR WALLER | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR WELLES-GERTZ | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| ELEAZAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELEAZAR HERNANDEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ELECTRA HUMPHRIES | ADDRESS AVAILABLE UPON REQUEST |
| ELECTRA KATSILOCIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| ELEFTHERIA ANASTASSATOS | ADDRESS AVAILABLE UPON REQUEST |
| ELEFTHERIOS GEMENTZOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ELEFTHERIOS MIARIS | ADDRESS AVAILABLE UPON REQUEST |
| ELEIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELELYNE PRINCIPAL | ADDRESS AVAILABLE UPON REQUEST |
| ELEMA BASIC | ADDRESS AVAILABLE UPON REQUEST |
| ELEN DESJOURDIEE | ADDRESS AVAILABLE UPON REQUEST |
| ELEN HUNANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELEN MARDANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ACQUADRO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ACQUADRO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ASCIU | ADDRESS AVAILABLE UPON REQUEST |
| ELENA BAENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| ELENA BALBUENA TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| ELENA BERESTEN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA BEZNUSKO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CEBERIO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| ELENA CLAVELLI | ADDRESS AVAILABLE UPON REQUEST |
| ELENA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA DEGLORIA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA DELLACQUA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA DEMAIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELENA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA DUBE | ADDRESS AVAILABLE UPON REQUEST |
| ELENA EGER | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA FRIANCEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| ELENA GARTSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA GENEVIEVE | ADDRESS AVAILABLE UPON REQUEST |
| ELENA GOETZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA GORCZYCA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA GRUBOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA IAKOVLEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA KOUDRIACHOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA KRUPENNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA KUKLINA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA LAOS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA LEVARTOVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA LITMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA LORKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA LYAMPERT | ADDRESS AVAILABLE UPON REQUEST |
| ELENA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA MULVIHILL | ADDRESS AVAILABLE UPON REQUEST |
| ELENA NARLIS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| ELENA NUFER | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ORLUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ORMENAJ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA POORE | ADDRESS AVAILABLE UPON REQUEST |
| ELENA RASTORGOUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA RICCI | ADDRESS AVAILABLE UPON REQUEST |
| ELENA RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| ELENA RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SCARPELLI | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SCHIAVONE | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SERI | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SINITKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SLYU | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SPINA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SUPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELENA SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| ELENA TAKVERDIMASSIHI | ADDRESS AVAILABLE UPON REQUEST |
| ELENA TAVROVSKAIA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA TELLEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELENA TSITSAS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA VETRICENCO | ADDRESS AVAILABLE UPON REQUEST |
| ELENA VLISMAS | ADDRESS AVAILABLE UPON REQUEST |
| ELENA VOLKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA WANG | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ZAGABA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA ZAGORUIKO | ADDRESS AVAILABLE UPON REQUEST |
| ELENE KOKRASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| ELENI ALAFOGINIS | ADDRESS AVAILABLE UPON REQUEST |
| ELENI ASIMACOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ELENI CHRONAS | ADDRESS AVAILABLE UPON REQUEST |
| ELENI EWICK | ADDRESS AVAILABLE UPON REQUEST |
| ELENI GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| ELENI GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| ELENI HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ELENI PASSALARIS | ADDRESS AVAILABLE UPON REQUEST |
| ELENI STILIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELENI TOUMAZOU | ADDRESS AVAILABLE UPON REQUEST |
| ELENI ZAGALIS | ADDRESS AVAILABLE UPON REQUEST |
| ELENOR BUSHELL | ADDRESS AVAILABLE UPON REQUEST |
| ELENOR GLENN | ADDRESS AVAILABLE UPON REQUEST |
| ELENOR MARKEL | ADDRESS AVAILABLE UPON REQUEST |
| ELENORA ENCHEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELENORA SCHOLTE | ADDRESS AVAILABLE UPON REQUEST |
| ELENY LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| ELEONOR AZABACHE | ADDRESS AVAILABLE UPON REQUEST |
| ELEONORA ENCHEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELEONORA LEVY/KOYENOV | ADDRESS AVAILABLE UPON REQUEST |
| ELEONORA PAULSEN | ADDRESS AVAILABLE UPON REQUEST |
| ELEONORA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ELEONORA ZHELEZKO | ADDRESS AVAILABLE UPON REQUEST |
| ELETICIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELEUCADIO BERNARDINO | ADDRESS AVAILABLE UPON REQUEST |
| ELEXEY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELEXIDA BRITO | ADDRESS AVAILABLE UPON REQUEST |
| ELEXIS NORRISE | ADDRESS AVAILABLE UPON REQUEST |
| ELEZA AGABABAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELEZAR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELFA CANGIALOSI | ADDRESS AVAILABLE UPON REQUEST |
| ELFEGO ADAME | ADDRESS AVAILABLE UPON REQUEST |
| ELFEGO BUSTOS | ADDRESS AVAILABLE UPON REQUEST |
| ELFER CHAMALETORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELFRIEDE STUTZMANN | ADDRESS AVAILABLE UPON REQUEST |
| ELFTHERIOS APOLLON ZOUMPANIDOPOULOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELGIN HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ELGOTHAMY ZEINAB | ADDRESS AVAILABLE UPON REQUEST |
| ELHADJI MBOW | ADDRESS AVAILABLE UPON REQUEST |
| ELHAM AL-NAJAR | ADDRESS AVAILABLE UPON REQUEST |
| ELHAM ISLEEM | ADDRESS AVAILABLE UPON REQUEST |
| ELHAM MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| ELHORRY BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| ELI BERRO | ADDRESS AVAILABLE UPON REQUEST |
| ELI BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ELI CADOFF | ADDRESS AVAILABLE UPON REQUEST |
| ELI CAPEL | ADDRESS AVAILABLE UPON REQUEST |
| ELI CHASE | ADDRESS AVAILABLE UPON REQUEST |
| ELI CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ELI CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| ELI DOMASCIEMENTO | ADDRESS AVAILABLE UPON REQUEST |
| ELI FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELI FELLOWS | ADDRESS AVAILABLE UPON REQUEST |
| ELI GAONA | ADDRESS AVAILABLE UPON REQUEST |
| ELI GROBAN | ADDRESS AVAILABLE UPON REQUEST |
| ELI HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| ELI JERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELI KELLNER | ADDRESS AVAILABLE UPON REQUEST |
| ELI KINDLER | ADDRESS AVAILABLE UPON REQUEST |
| ELI KLEINWORM | ADDRESS AVAILABLE UPON REQUEST |
| ELI LEVER | ADDRESS AVAILABLE UPON REQUEST |
| ELI LEVI | ADDRESS AVAILABLE UPON REQUEST |
| ELI LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ELI MATTINGLY | ADDRESS AVAILABLE UPON REQUEST |
| ELI MENDES | ADDRESS AVAILABLE UPON REQUEST |
| ELI MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ELI POST | ADDRESS AVAILABLE UPON REQUEST |
| ELI SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ELI SLAVKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELI SODICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ELI SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIA AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| ELIA BISHARA | ADDRESS AVAILABLE UPON REQUEST |
| ELIA DEBLASIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIA LUA | ADDRESS AVAILABLE UPON REQUEST |
| ELIA SHARTAVA | ADDRESS AVAILABLE UPON REQUEST |
| ELIAHU BUCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIAJAYLN NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAM DEJESUSCABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA ANDREA BOLTON | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA CANALES | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA KAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA LONDONO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIANA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA POMERANCE | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA SOSKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA SOUTHWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA VALDES | ADDRESS AVAILABLE UPON REQUEST |
| ELIANA WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIANE ASTEDILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELIANE CAVIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIANE DE PAULO | ADDRESS AVAILABLE UPON REQUEST |
| ELIANE LOPES | ADDRESS AVAILABLE UPON REQUEST |
| ELIANE SERRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIANGELA BAPTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ELIANIDA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIANIE DESRONVIL | ADDRESS AVAILABLE UPON REQUEST |
| ELIANNA TORIBIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIANNI REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS AWIKEH SB | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS BATEN SARAT | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS BERMEO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS CALEL | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS EMEXEZIDIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS FEGHALI | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS FRUEHWEIM | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS ITZEP | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS JR ZAVARO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS MAMOUNAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS MEDVECKY | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS MULIOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS OXLAJ COS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS PETTENGILL | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS RAMIIEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS RAPATSOULEAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS RIZK | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS ROBLERO | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS SABJA | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS SANCHEZFLORES | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS SARAT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIAS VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS WACHT | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS ZAVARO | ADDRESS AVAILABLE UPON REQUEST |
| ELIASZ KRAWCZUK | ADDRESS AVAILABLE UPON REQUEST |
| ELICIA ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELICIO COUTO | ADDRESS AVAILABLE UPON REQUEST |
| ELICO COUTO | ADDRESS AVAILABLE UPON REQUEST |
| ELIDA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ELIDA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ELIDA PONCE | ADDRESS AVAILABLE UPON REQUEST |
| ELIDA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIDANIA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| ELIDIA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIDIA FLORENCIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIDREA ROLFFOT | ADDRESS AVAILABLE UPON REQUEST |
| ELIE CHECHO | ADDRESS AVAILABLE UPON REQUEST |
| ELIECER FARISAL | ADDRESS AVAILABLE UPON REQUEST |
| ELIEGE PROCHOSKI BOENO MAXIMO | ADDRESS AVAILABLE UPON REQUEST |
| ELIEL BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ELIEL BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ELIENE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIENIT MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ELIER ALBELO | ADDRESS AVAILABLE UPON REQUEST |
| ELIESER MOREIEA | ADDRESS AVAILABLE UPON REQUEST |
| ELIESER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIESLEY CASTELLUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIESLEY GOULART | ADDRESS AVAILABLE UPON REQUEST |
| ELIEZER PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIEZER VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIGIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELIGIO CONIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH AKPAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH AVEVOR | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH BLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH DUNNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH GRIGNANI | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH GUO | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH HAIM | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH HENSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH JAMEL | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH KING | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH MECENAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH MONTALEO | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH MOSS | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIJAH R LEE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH RIUS | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH SSERUWAGI | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH ZAMMETT | ADDRESS AVAILABLE UPON REQUEST |
| ELIK HALAL | ADDRESS AVAILABLE UPON REQUEST |
| ELILTA MELESE | ADDRESS AVAILABLE UPON REQUEST |
| ELIM PALMA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ELIMAY APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIMELEC MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIN VASIN | ADDRESS AVAILABLE UPON REQUEST |
| ELINA LA O | ADDRESS AVAILABLE UPON REQUEST |
| ELINA LU | ADDRESS AVAILABLE UPON REQUEST |
| ELINA MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| ELINA NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELINA ORLOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELINA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELINA ROYTBAK | ADDRESS AVAILABLE UPON REQUEST |
| ELINA SHVARTSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELINA ZARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELING LEE | ADDRESS AVAILABLE UPON REQUEST |
| ELINOR MANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ELINORE WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELIO CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIO MORETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIOENAI MARTINEZ-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIONORA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ELIONORA YUNAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELIORA COREN | ADDRESS AVAILABLE UPON REQUEST |
| ELIOT LEIBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIOT LISTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIOT LOOSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIOT SCHUSTER | ADDRESS AVAILABLE UPON REQUEST |
| ELIS MUSIC | ADDRESS AVAILABLE UPON REQUEST |
| ELISA BALBONI | ADDRESS AVAILABLE UPON REQUEST |
| ELISA BARRAZA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA BOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA CAPORICCI | ADDRESS AVAILABLE UPON REQUEST |
| ELISA CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ELISA CEA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA CIPOLLA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA COY | ADDRESS AVAILABLE UPON REQUEST |
| ELISA DIMATTIA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA FILPO BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA FLORDS | ADDRESS AVAILABLE UPON REQUEST |
| ELISA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISA GUYMARAES | ADDRESS AVAILABLE UPON REQUEST |
| ELISA HAWES | ADDRESS AVAILABLE UPON REQUEST |
| ELISA HEGARTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELISA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| ELISA LENNON | ADDRESS AVAILABLE UPON REQUEST |
| ELISA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELISA NEGRETE | ADDRESS AVAILABLE UPON REQUEST |
| ELISA PENARUBIO | ADDRESS AVAILABLE UPON REQUEST |
| ELISA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISA RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ELISA SPANO | ADDRESS AVAILABLE UPON REQUEST |
| ELISA STEHL WORTHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ELISA SUBRAHIMOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ELISA TABADDOR | ADDRESS AVAILABLE UPON REQUEST |
| ELISA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH COSTIGLIOLA | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH DELISLE | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH JACO | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH KANN | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH LENEHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH PENAFORT | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH PIQUET | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH VENESS | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH VORMITTAG | ADDRESS AVAILABLE UPON REQUEST |
| ELISAINE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ELISANDRO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISAURIT MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISBETH VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ELISE AXELRAD | ADDRESS AVAILABLE UPON REQUEST |
| ELISE BATES | ADDRESS AVAILABLE UPON REQUEST |
| ELISE BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| ELISE BRONZO | ADDRESS AVAILABLE UPON REQUEST |
| ELISE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ELISE COAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELISE COMELLA | ADDRESS AVAILABLE UPON REQUEST |
| ELISE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ELISE DEBONO | ADDRESS AVAILABLE UPON REQUEST |
| ELISE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| ELISE FURBUSH | ADDRESS AVAILABLE UPON REQUEST |
| ELISE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ELISE HINKLE | ADDRESS AVAILABLE UPON REQUEST |
| ELISE HONTAS | ADDRESS AVAILABLE UPON REQUEST |
| ELISE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELISE LENTZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISE M SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ELISE MANTELL | ADDRESS AVAILABLE UPON REQUEST |
| ELISE MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| ELISE SHORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELISE SILVESTER | ADDRESS AVAILABLE UPON REQUEST |
| ELISE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ELISE VAVRO | ADDRESS AVAILABLE UPON REQUEST |
| ELISEO CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| ELISEO DEJESUS-COLIN | ADDRESS AVAILABLE UPON REQUEST |
| ELISEO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELISEO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISEO UPUN | ADDRESS AVAILABLE UPON REQUEST |
| ELISEO ZACARIAS-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA DAUGHTREY | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA PEPIO | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| ELISHEVA ABEL | ADDRESS AVAILABLE UPON REQUEST |
| ELISHEVA KROLL | ADDRESS AVAILABLE UPON REQUEST |
| ELISHEVA LOWY | ADDRESS AVAILABLE UPON REQUEST |
| ELISHMA SQUIRES | ADDRESS AVAILABLE UPON REQUEST |
| ELISIA EMEL | ADDRESS AVAILABLE UPON REQUEST |
| ELISIE DORSAINT | ADDRESS AVAILABLE UPON REQUEST |
| ELISON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA BARALL | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA DAVIDOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA EVERTON | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA GABBARD | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA MACCRONE | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA MAUNUS | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA SALTER | ADDRESS AVAILABLE UPON REQUEST |
| ELISSA WALBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ELITITA ABEBE | ADDRESS AVAILABLE UPON REQUEST |
| ELIUD JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIUS MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIYAHU AIZEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIYAHU PRIEV | ADDRESS AVAILABLE UPON REQUEST |
| ELIYAHU WEG | ADDRESS AVAILABLE UPON REQUEST |
| ELIYAMMA JOSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZ POLIT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA BONEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA FATH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA GAJ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA GEVORGYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA GEVORKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA RAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA RILES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA SILVESTER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA SO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZA YERMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABATH HARRION | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABE MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ABREGO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ADATO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH AMANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH AMSELLEM | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ANRIG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ASADOURIANANI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ASHMEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ASTUTO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH AUER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BALAGUER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BARAD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BARGET | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BASKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BEDOLLA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BEERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BEERY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BERRY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BETTY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BILLINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BIRKENMEIER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BOETTCHER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BORLETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BOTTICELLI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BOUKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BRACERO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BRANEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELIZABETH BRAUER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BUCCELLATO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BUENO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BURKLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CABRERE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CAMERATTA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CANJAR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARIDI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARRUBE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CASELLA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CECERE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CERRINA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CERRUTTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CERVI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHIRIBI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHOLAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHORAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHUANG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CIAMPA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CIAVATTONE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CICOLA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CLAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COBB | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COLLEEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COOK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COOK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COOK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COTE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COURET | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CRITES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CUPOLI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CUSSIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH DADDI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DANFORTH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DE CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DE DIOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DEBRUIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DECKER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DELIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DENBY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DEPRISCO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DERBY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DERRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DERRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DEVAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DIPENTINO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DIZA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DONABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DORE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DOWDS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DUFFORD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DUNN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DUVAL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ELIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ELKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH EMERY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ESERJOSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH EVANS-DICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH F MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FERAYORNI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FIFE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FINAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FINDERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FLORES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FONVIL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FOULSTON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FRASER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FRED | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FRUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FRUMKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FUCIGNA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GADDEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GAMBA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GERGEL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GIAMBUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GIBBENS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GIVEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GOLEMBA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GONSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GOVERNALE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GRISSLER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GROB | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GUTOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HAHMED | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HAKOBIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HANNAFEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HANNAH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HASSLER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HEDLUND | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HILL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HINSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HODGE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HORNEFF | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HORTON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOWE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH IADAVAIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH INTERIANO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JACBOE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JOUVERT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KEISLING | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KINCANNON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KIRCHER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KLENK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KOWALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LANTERON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LANZETTA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LASTRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LELO DE DELARREA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEONARDI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEWBART | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LOPERENA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LORD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LUC | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LUCARELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH LUCKE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LYDICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MADONIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MADRUGA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MADRUGA CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAEHL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAGORRIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAHARAJH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MALMBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MARLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MATIOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MAYANCELA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCCAIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCKINZIE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCKINZIE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MERCEREAU | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MERITZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MIRALLES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MORDUKHAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MOREJON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MORY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH NECASEO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH NIKPRELEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH NYCE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH OBERER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH OLEARY VUKSANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH OPEOLA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ORTIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PABISCH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PADRON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PAILLERE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PAJARES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PANIAGUA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PASSANTINO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PATILLA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PELKER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PELLINI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PERTSCHI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PILZER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH POSTEL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH POWERS-SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PRETTY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PROCHILO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PUENTE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PULTE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH PURINTON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RADON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REARDON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REBAZA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REID | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REYES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REYES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REYES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH REYES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RICZRT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RILEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RODRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RODRIGUS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROHLOFF | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH RONAYNE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SALA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SAMIOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SASSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHLEIMER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SELENKE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SERRONE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SERVETAR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SHERLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SILBERLICHT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SILVER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SIMONELLO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SIMS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SINGER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SKELLY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SKISTIMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH SKUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SPERANZA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STALLING | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STAMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STEELE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STIRLING | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STONG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STRAMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STREB | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STUKES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SURITA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TASHJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TATIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TAUS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TENPOW | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TIATELPA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TIENSTRA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TOOMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TREZZA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TRUDELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TRULL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TURSI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TYSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VALERIANI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VALOY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VAN CALOEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VAN EVERY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VAN NAME | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VANSLOCHEM | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VARGAS-MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VENERO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VOUGHT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WADE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WAID | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETH WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WARREN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WASHBURN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WATERHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WEHRLE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WELLS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WESTRATE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WHYTAL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILBUR | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILLS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH YACOBELLI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH YANUSKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH YEGNAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH YOMANTAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ZAYAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZAVETA ASHUROVA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZAVETA IDELTCHIK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZAVETA RATNER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZAVETA TISHINA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZBETH DUGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZBETH VALES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZEBETH JENNES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZEBETH POCCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZEBETH TENPOW | ADDRESS AVAILABLE UPON REQUEST |
| ELIZIA VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZIBETH FAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZSABETH BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| ELJON PARUBI | ADDRESS AVAILABLE UPON REQUEST |
| ELKA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELKE DE LA SOTA | ADDRESS AVAILABLE UPON REQUEST |
| ELKE GROTJOHANN | ADDRESS AVAILABLE UPON REQUEST |
| ELKY ASTUQUIPAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLA ASHOURZADEH | ADDRESS AVAILABLE UPON REQUEST |
| ELLA BROCK | ADDRESS AVAILABLE UPON REQUEST |
| ELLA CAGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| ELLA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ELLA DOSYCHEV | ADDRESS AVAILABLE UPON REQUEST |
| ELLA FARLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELLA FEUERSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELLA FIAL | ADDRESS AVAILABLE UPON REQUEST |
| ELLA FOY | ADDRESS AVAILABLE UPON REQUEST |
| ELLA HALLER | ADDRESS AVAILABLE UPON REQUEST |
| ELLA HICKS | ADDRESS AVAILABLE UPON REQUEST |
| ELLA HOANG-SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ELLA ILYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELLA KESHAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELLA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ELLA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| ELLA MEIROF | ADDRESS AVAILABLE UPON REQUEST |
| ELLA MURADYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLA NIHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLA OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ELLA PENA | ADDRESS AVAILABLE UPON REQUEST |
| ELLA PHAM | ADDRESS AVAILABLE UPON REQUEST |
| ELLA POTHIER | ADDRESS AVAILABLE UPON REQUEST |
| ELLA SARKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLA SHABILY | ADDRESS AVAILABLE UPON REQUEST |
| ELLA SIMKO | ADDRESS AVAILABLE UPON REQUEST |
| ELLA SIMOIAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLA TOMETSKO | ADDRESS AVAILABLE UPON REQUEST |
| ELLA TYLER | ADDRESS AVAILABLE UPON REQUEST |
| ELLA WANG | ADDRESS AVAILABLE UPON REQUEST |
| ELLA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELLA YEROV | ADDRESS AVAILABLE UPON REQUEST |
| ELLA ZADRIMA | ADDRESS AVAILABLE UPON REQUEST |
| ELLA-SOFIE SALOMONSSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLADA YAKUBOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELLAH GELBER | ADDRESS AVAILABLE UPON REQUEST |
| ELLAINA DSPOTOULIS | ADDRESS AVAILABLE UPON REQUEST |
| ELLAINE ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ELLANA BENABOU | ADDRESS AVAILABLE UPON REQUEST |
| ELLANA SUYNOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELLE AMORUSO | ADDRESS AVAILABLE UPON REQUEST |
| ELLE CHRISTENSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ELLE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ELLE SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEEN RENDON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ANGERON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BALZAC | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BEARSE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN BOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CALECA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELLEN CHEONG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CHIN NG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CHRISTOFFEL | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CIRRINCIONE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CITARELLA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN COLABELLA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN COLLERAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN CZARNESKI | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DARBY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DESJOURDY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DI PAOLO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DIVICO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DOBRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN DUKE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN EDGAR | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN EYLERS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN FAITELSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN FEREBEE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN FINGER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GALLICO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GANITYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GLORIA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN HANELES | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN HENNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN HUNG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ITANI | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KASTIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KIDDY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KILEY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KLECANDA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KRATMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KUNNER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN KUTIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LAFFERTY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LAM | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LAM | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LATARIA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LAWLOR | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LLINAS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LOSEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELLEN MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MIELE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MORLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MUIR | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MULHOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN O LEARY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ODZA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN OFARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ORGERA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN PICARELLO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN PINKUS | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN PLOTSKER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN QUINN-LEPPLA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN QUIZON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN REINIG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ROMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN ROYALTY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN RUBENFELD | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN RUTTER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SALZBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SENDER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SHEEHY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SHIFF | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SILBERMANN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SIRACUSA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SLIVA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN SONET | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN TABOR | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN TANI | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN TIMPERIO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN TRAMMELL | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN TU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELLEN URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN VOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN WADDELL | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN WANG | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN WHITTEMORE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN WIDAWSKY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN-- GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ELLENA QUATTLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ELLENIA HAGAINS | ADDRESS AVAILABLE UPON REQUEST |
| ELLENNE CHERISOL | ADDRESS AVAILABLE UPON REQUEST |
| ELLERY PLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE MCNULTEY | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE SYMBULA | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE TOGNOZZI | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE WINNERKRANS | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE WOLLFF | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE ZUBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELLINA CHO | ADDRESS AVAILABLE UPON REQUEST |
| ELLINGTON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOSE PISANO | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT AHDOOT | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT CZEGLEDI | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT DEBOLT | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT DRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT FARBER-SAULT | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT GALPERN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT HALL | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT HECHT | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT KISSILEFF | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT KOHANBASH | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT LAW | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT LUCES | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT MARGULES | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT SINGER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT BARBARISI | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT BURLESON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELLIOTT ERLIKH | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT GUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT ORKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT STARKEY | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ELLIS CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIS ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ELLIS LENNON | ADDRESS AVAILABLE UPON REQUEST |
| ELLISON KWONG | ADDRESS AVAILABLE UPON REQUEST |
| ELLMAN MIKE | ADDRESS AVAILABLE UPON REQUEST |
| ELLSWORTH HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| ELLSWORTH MCLAWS | ADDRESS AVAILABLE UPON REQUEST |
| ELLY LAI | ADDRESS AVAILABLE UPON REQUEST |
| ELLY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELMA DURJAN | ADDRESS AVAILABLE UPON REQUEST |
| ELMA FALLAHI | ADDRESS AVAILABLE UPON REQUEST |
| ELMA REINGOLD | ADDRESS AVAILABLE UPON REQUEST |
| ELMA TAYLO | ADDRESS AVAILABLE UPON REQUEST |
| ELMEHDI BENCHANNOUF | ADDRESS AVAILABLE UPON REQUEST |
| ELMER AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ELMER AGUSTIN OLIVA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELMER DAYANGHIRANG | ADDRESS AVAILABLE UPON REQUEST |
| ELMER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELMER MC KINNON | ADDRESS AVAILABLE UPON REQUEST |
| ELMER NEFTALI | ADDRESS AVAILABLE UPON REQUEST |
| ELMER PALMA | ADDRESS AVAILABLE UPON REQUEST |
| ELMER RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ELMER RODIIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELMER ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ELMER VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELMER VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELMINA SAINT-LOTH | ADDRESS AVAILABLE UPON REQUEST |
| ELMIRA OGANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELMIRA STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELMIRA SUKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELNAZ FAKHIMI | ADDRESS AVAILABLE UPON REQUEST |
| ELNORA EGLAND | ADDRESS AVAILABLE UPON REQUEST |
| ELOAN KORTKAMP | ADDRESS AVAILABLE UPON REQUEST |
| ELOINA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA OLIMPIO | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELOISA YAGUAL | ADDRESS AVAILABLE UPON REQUEST |
| ELOISE FREY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELOISE KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| ELOISE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELOISE SARLO | ADDRESS AVAILABLE UPON REQUEST |
| ELOISE WARD | ADDRESS AVAILABLE UPON REQUEST |
| ELON SOARES | ADDRESS AVAILABLE UPON REQUEST |
| ELORA FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| ELORIE TATE | ADDRESS AVAILABLE UPON REQUEST |
| ELOY ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ELOY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELOY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELOY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELOY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELOYDES LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELPIDA LEONTIADIS | ADDRESS AVAILABLE UPON REQUEST |
| ELPIDIO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| ELSA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| ELSA BRITO | ADDRESS AVAILABLE UPON REQUEST |
| ELSA CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| ELSA EL-MOUJABBER | ADDRESS AVAILABLE UPON REQUEST |
| ELSA FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| ELSA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSA GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| ELSA HIGBY | ADDRESS AVAILABLE UPON REQUEST |
| ELSA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ELSA LOPEZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSA MARINOFF | ADDRESS AVAILABLE UPON REQUEST |
| ELSA MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| ELSA MENGISTU | ADDRESS AVAILABLE UPON REQUEST |
| ELSA MEOLA | ADDRESS AVAILABLE UPON REQUEST |
| ELSA MESSANO | ADDRESS AVAILABLE UPON REQUEST |
| ELSA NIEBLING | ADDRESS AVAILABLE UPON REQUEST |
| ELSA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| ELSA RUSCILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELSA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ELSA TILLMA | ADDRESS AVAILABLE UPON REQUEST |
| ELSA VALLE-TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELSA VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| ELSADIE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ELSAIDA BARRETT F | ADDRESS AVAILABLE UPON REQUEST |
| ELSAYED ABUZAHRA | ADDRESS AVAILABLE UPON REQUEST |
| ELSER REYES | ADDRESS AVAILABLE UPON REQUEST |
| ELSHANDA ARMAND | ADDRESS AVAILABLE UPON REQUEST |
| ELSI BENITEZ FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE ANDIA | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE EIGES | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE MAYOLI | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE MORAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELSIE PLAPPERT | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ELSY DOLMO | ADDRESS AVAILABLE UPON REQUEST |
| ELSY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELSY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELTON DURGAJ | ADDRESS AVAILABLE UPON REQUEST |
| ELUCIENNE CELUS | ADDRESS AVAILABLE UPON REQUEST |
| ELUMA EZENEKWE | ADDRESS AVAILABLE UPON REQUEST |
| ELVA ALLWOOD-BUCHANAM | ADDRESS AVAILABLE UPON REQUEST |
| ELVA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ELVA LEONETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELVA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVA MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| ELVA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVA SORONGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELVA VIBHUTE | ADDRESS AVAILABLE UPON REQUEST |
| ELVENT CHENH | ADDRESS AVAILABLE UPON REQUEST |
| ELVETT WELCH | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA ALBARADO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA AOPI | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA HERNANDEZ-VILLASENOR | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA SALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA VALENCIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIDELIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIE ESTARIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN AGABABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN BADGER | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN FERATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN JORGE | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN KRIGSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIN QOCAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ELVIO FRANCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELVIR DOKO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA GARAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA ISLAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA LOURET | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA NIGMATULLINA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA NOVAS | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA PINJIC | ADDRESS AVAILABLE UPON REQUEST |
| ELVIRA URENA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS ABDULOSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS BALDEON | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS LELAMA | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS LI | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS MILFORD SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| ELWIN CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| ELWINA GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELY BUHRTS | ADDRESS AVAILABLE UPON REQUEST |
| ELY HASANY | ADDRESS AVAILABLE UPON REQUEST |
| ELY MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| ELY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ELY SOLODAR | ADDRESS AVAILABLE UPON REQUEST |
| ELY WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| ELYAS BAASER | ADDRESS AVAILABLE UPON REQUEST |
| ELYES DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| ELYMAR LUCIANO MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| ELYMARA MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| ELYNN ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELYSA PEPER | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE ALEXOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE FINE | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE IRVING | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE KAZAM | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE KRONENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE LANGNER | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE PALUSCIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELYSE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ELYSSA LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| ELYSSA PENAS | ADDRESS AVAILABLE UPON REQUEST |
| ELYSSA ROKETENETZ | ADDRESS AVAILABLE UPON REQUEST |
| ELZA SELECANIN | ADDRESS AVAILABLE UPON REQUEST |
| ELZAHRAA PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| ELZAR PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ELZENA WILDER DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| EMA CHIRINO | ADDRESS AVAILABLE UPON REQUEST |
| EMA CHIRINO | ADDRESS AVAILABLE UPON REQUEST |
| EMAAN SHATARA | ADDRESS AVAILABLE UPON REQUEST |
| EMAD ALQUDSI | ADDRESS AVAILABLE UPON REQUEST |
| EMAD N GUIRGES | ADDRESS AVAILABLE UPON REQUEST |
| EMAD TADROS | ADDRESS AVAILABLE UPON REQUEST |
| EMAL AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| EMALEE ARBELO | ADDRESS AVAILABLE UPON REQUEST |
| EMALEE WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| EMALY BRANTINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| EMAN ALQURAINI | ADDRESS AVAILABLE UPON REQUEST |
| EMAN ELKHOLY | ADDRESS AVAILABLE UPON REQUEST |
| EMAN HAMDEH | ADDRESS AVAILABLE UPON REQUEST |
| EMAN HAMED | ADDRESS AVAILABLE UPON REQUEST |
| EMAN IBRAHEM | ADDRESS AVAILABLE UPON REQUEST |
| EMAN IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| EMAN NABEM | ADDRESS AVAILABLE UPON REQUEST |
| EMAN SEBEI | ADDRESS AVAILABLE UPON REQUEST |
| EMAN ZAHRY | ADDRESS AVAILABLE UPON REQUEST |
| EMANNUEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMANUAL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL AQUINOARROYO | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL ARENAS | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL BRACHFELD | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL FLEISCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL FRANGIADAKIS | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL HYSAJ | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL KHAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL KUBATAYEV | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL MESHKAUSK | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL PSYLLOS | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL SAMMUT | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL SOTOMAYER | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL VEGA | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL YAGUDAYEV | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL ZAVALUNOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EMANUEL ZEFAJ | ADDRESS AVAILABLE UPON REQUEST |
| EMANUELE CONNIGLIATI | ADDRESS AVAILABLE UPON REQUEST |
| EMANUELE DIMARE | ADDRESS AVAILABLE UPON REQUEST |
| EMANUELLE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| EMANUELLI FAKRI | ADDRESS AVAILABLE UPON REQUEST |
| EMANUELY DE OLIVEIRA MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| EMAR BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| EME CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EME VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMEBT ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| EMEDARIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| EMELDA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELI MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| EMELIA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| EMELIA PETROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMELIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EMELIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EMELINA BULONE | ADDRESS AVAILABLE UPON REQUEST |
| EMELINE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY | ADDRESS AVAILABLE UPON REQUEST |
| EMELY AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| EMELY CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| EMELY ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| EMELY FALCON | ADDRESS AVAILABLE UPON REQUEST |
| EMELY GENAO | ADDRESS AVAILABLE UPON REQUEST |
| EMELY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| EMELY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMELY QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| EMELY REYES | ADDRESS AVAILABLE UPON REQUEST |
| EMER FLOUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| EMERA MAUPIN | ADDRESS AVAILABLE UPON REQUEST |
| EMERA MAUPIN | ADDRESS AVAILABLE UPON REQUEST |
| EMERALD REILLY | ADDRESS AVAILABLE UPON REQUEST |
| EMERITA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EMERSON ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| EMERSON GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| EMERSON SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EMERY ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMERY ESSE | ADDRESS AVAILABLE UPON REQUEST |
| EMERY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EMI BARCENAS | ADDRESS AVAILABLE UPON REQUEST |
| EMIDIA AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| EMIK AMBARCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| EMIK ASATOORIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMIKO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EMIL AGARUNOV | ADDRESS AVAILABLE UPON REQUEST |
| EMIL GUTIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EMIL IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| EMIL LORESTO | ADDRESS AVAILABLE UPON REQUEST |
| EMIL LORESTO | ADDRESS AVAILABLE UPON REQUEST |
| EMIL MOSHER JR | ADDRESS AVAILABLE UPON REQUEST |
| EMIL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| EMIL RUVINOV | ADDRESS AVAILABLE UPON REQUEST |
| EMIL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EMIL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILE HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| EMILE POLAKIEWICC | ADDRESS AVAILABLE UPON REQUEST |
| EMILE WHITTLE | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE DIPP-SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA AMEZQUITA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA BORAWSKA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA BUDZIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA CADDEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA CALLE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA FARANCE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA LUQA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA MANZI | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA SCHALKOFF | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA TINSAY | ADDRESS AVAILABLE UPON REQUEST |
| EMILIA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANA JIMINIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANA MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANO CAMPOSCO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANO CAMPOSECO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANO GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIANO LUNA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE AYBAR | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE BEKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE DIEKMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE EAST | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE GARZON | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE MONIE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE NAVARRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILIJA CORIC | ADDRESS AVAILABLE UPON REQUEST |
| EMILINA ASATRYNA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO ALMANZA | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO BOEHRINGER | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO CALLE | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO FILPO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO LEON | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO LIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO PABON | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO POMPETTI | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO RODRIGUZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO TEUBAL | ADDRESS AVAILABLE UPON REQUEST |
| EMILIO TONAMARCANO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIOS PARASKEVAKIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILISSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILLIE HILDA DAYANGHIRANA | ADDRESS AVAILABLE UPON REQUEST |
| EMILLY ALVASEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILLY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| EMILLY MARIA | ADDRESS AVAILABLE UPON REQUEST |
| EMILSA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EMILSEN PINO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ABRONSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY AKINOLA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ALACAR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ALBURY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ALVEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ASARO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BAHNSEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BANIAK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BARDEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BARMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BARON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BARRENTIME | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BEAUMONT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BECK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BETZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BIELAGUS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BLINDER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BOK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BRAUNHARDT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BRAUNLIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BREEDIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BRINKMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BUFF | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BURNSIDE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BURRESS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CALDERA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CAMP | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CASSELLA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CHIU | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY COLON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY COMPERE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY COOK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CORI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CROLL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CULLUM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY CULP-HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DAY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DEARINGER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DEHMER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DESISTO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DIAS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DIBELLA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DIRENZO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DOWELL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DROVIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY EGAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY EPLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY FANARA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FISHER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FITZMAURICE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FLIGEL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FRAGER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GANEM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GANNON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GELLIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GHAZI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GILDEA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GILL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GLASS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GOLDWATER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GORHAM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GOSSELIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRAFF | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRENON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GUMBULEVICH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GURSHOMOV | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HAMEL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HARMON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HARNER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HAUFF | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HOEFKENS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HORNIAK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HUME | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY HUTSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY JENKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY JILES | ADDRESS AVAILABLE UPON REQUEST |
| EMILY JONES | ADDRESS AVAILABLE UPON REQUEST |
| EMILY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY JOST | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KAILIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KARAGEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KIRK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KOLK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KORMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KOROTKOVA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KRASNOR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KUNSCH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KUNSTLER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KWAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LABARBARA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LAMEAR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LANDGRAF-KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LANOIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LEIVAL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LINDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LOMARDO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LOWANDE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MACKANOS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MANN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MANSFIELD | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MARKUNAS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MAZZULLO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MCCURDY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MCKENELLEY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MEISNER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MERKLE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MILNER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MOJICA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MONTIEL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MORENO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NADIMYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NIE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NOVELLO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY NYMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY OLIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY OLIVERIA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY OLLAR | ADDRESS AVAILABLE UPON REQUEST |
| EMILY OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ORSINI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PALOMBELLA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PAVARINI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PILAND | ADDRESS AVAILABLE UPON REQUEST |
| EMILY POLK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PRAY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY PUGH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY QUEGAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RACKOW | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RAFFERTY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY REESE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY REISINGER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ROWE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ROYER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY RUEBELING | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SANGIORGI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SARDARIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SCHATZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SEARS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SHAL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SHEA | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SIMIONIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SINGER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SLATER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SLOBODZIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SODERHOLM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SPELLMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMILY SPOONER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY STANKARD | ADDRESS AVAILABLE UPON REQUEST |
| EMILY STEIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY STENS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SUTLIFF | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SZABO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TASCHEREAU | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TATELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TOMASI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TOTMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY TRACY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY UMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY VOGES | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WEIDLER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WELKER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WENG | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WILCOCK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WINTON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| EMILY YAWMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY YORK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ZIPKIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ZYVOLOSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY-ANNE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| EMILYA GHARAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMINA UDRIJA | ADDRESS AVAILABLE UPON REQUEST |
| EMINYE NIKOLOTOVA | ADDRESS AVAILABLE UPON REQUEST |
| EMIR CIKAR | ADDRESS AVAILABLE UPON REQUEST |
| EMIR LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMIRA DAUTOVIC | ADDRESS AVAILABLE UPON REQUEST |
| EMIRO EMINOVIC | ADDRESS AVAILABLE UPON REQUEST |
| EMLINA SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| EMLIY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ACKERLER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ANDRIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMMA ARNOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA AUTH | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BARNHART | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BARRASSO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BARROS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BEAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BEARD | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BORIS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BREEN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CALKINS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CARDINAL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CODINA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA COLLS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA COYLE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA CUTMORE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DANIELL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DECKER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DELJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA DORGAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ELIASY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA FETTIG | ADDRESS AVAILABLE UPON REQUEST |
| EMMA FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GALASSO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GALEANA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GEISSLER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| EMMA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HART | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HASKEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HAVILAND | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| EMMA HYDE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMMA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA KEITH | ADDRESS AVAILABLE UPON REQUEST |
| EMMA KESHISHIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA KHOUDIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA KLIS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA KROPP | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LEVINA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LOEWENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA LOVE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MAGIDSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MARCADNTE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MENDEZ CONSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MEORE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MERINO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MONTANILE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MOTHERWAY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA NAGEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA NOEBEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PACHIVA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PANG | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PATYAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PAUX | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PHAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA PINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA RANTANEN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA RECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SCHROPP | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SHEERIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SIYUNOVA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EMMA STEFANINI | ADDRESS AVAILABLE UPON REQUEST |
| EMMA STERN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA STRAUS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EMMA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA TREGELLAS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA VERNON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WESTERMARK | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WIENER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WOLF | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WOLF | ADDRESS AVAILABLE UPON REQUEST |
| EMMA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| EMMA YASINSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMMA YOST | ADDRESS AVAILABLE UPON REQUEST |
| EMMA YUDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ZAGANJORI | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ZITTEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA ZOLLO | ADDRESS AVAILABLE UPON REQUEST |
| EMMABEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EMMALYNN LEFORT | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL DOUSE | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL ESTY | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL GUN | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL GURDIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL JAQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL LINOXILAKIS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL LUGO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MARTES | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MARTY | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MERCHAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL NWANI | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL PENA | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL TABARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL TELHOMME | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUELLA KALLIANGAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EMMANUIL KUZNETSOV | ADDRESS AVAILABLE UPON REQUEST |
| EMMELINE GHARAPANIANS | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT AUFIERO | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT LAFFEY | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT SOLOMON ADLER | ADDRESS AVAILABLE UPON REQUEST |
| EMMI GRAY | ADDRESS AVAILABLE UPON REQUEST |
| EMMY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMY MARKABAIL | ADDRESS AVAILABLE UPON REQUEST |
| EMMY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMORY FORD | ADDRESS AVAILABLE UPON REQUEST |
| EMRO KARADJUZOVIC | ADDRESS AVAILABLE UPON REQUEST |
| EN ERLAND | ADDRESS AVAILABLE UPON REQUEST |
| EN-MIN CHUA | ADDRESS AVAILABLE UPON REQUEST |
| ENA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ENA BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ENA PALMA | ADDRESS AVAILABLE UPON REQUEST |
| ENA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ENALD JUENGER | ADDRESS AVAILABLE UPON REQUEST |
| ENAS AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ENAS AWWAD | ADDRESS AVAILABLE UPON REQUEST |
| ENAS BENDECK | ADDRESS AVAILABLE UPON REQUEST |
| ENAS NAKHLA | ADDRESS AVAILABLE UPON REQUEST |
| ENDALE TAKELE | ADDRESS AVAILABLE UPON REQUEST |
| ENDATHE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ENDERLE MILAGROS | ADDRESS AVAILABLE UPON REQUEST |
| ENDRI DEVOLLI | ADDRESS AVAILABLE UPON REQUEST |
| ENDRICK DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ENDRIT HASANDJEKIC | ADDRESS AVAILABLE UPON REQUEST |
| ENEA HENA | ADDRESS AVAILABLE UPON REQUEST |
| ENEDEDELIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENEDINA ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| ENEDINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENEIDA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENEYDA ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| ENGIALLIQUE REYES | ADDRESS AVAILABLE UPON REQUEST |
| ENIANITA HYPOLITE | ADDRESS AVAILABLE UPON REQUEST |
| ENID CANALES | ADDRESS AVAILABLE UPON REQUEST |
| ENID FINGER | ADDRESS AVAILABLE UPON REQUEST |
| ENID JACOB | ADDRESS AVAILABLE UPON REQUEST |
| ENID PRESS | ADDRESS AVAILABLE UPON REQUEST |
| ENID RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ENID SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ENID SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| ENIOLA AKINDES | ADDRESS AVAILABLE UPON REQUEST |
| ENIS BANAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ENIS KEPENEK | ADDRESS AVAILABLE UPON REQUEST |
| ENIS MOLLAALIU | ADDRESS AVAILABLE UPON REQUEST |
| ENISBEL CONIDD | ADDRESS AVAILABLE UPON REQUEST |
| ENJOLIQUE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL FAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENMANUEL TABARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ENOCH CHARAN | ADDRESS AVAILABLE UPON REQUEST |
| ENRICO TARTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE ANTILLANO | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE BAYOLIMA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE CANALES | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE CUE | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE DURAND | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE FORD | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE LICONA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE MELCHOR | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE MENOS | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE RALDA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE RAMON | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE SANDRIA | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE SCHIAPPACASSE | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENSON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENTI MOLLAALIOU | ADDRESS AVAILABLE UPON REQUEST |
| ENTISAR ALI | ADDRESS AVAILABLE UPON REQUEST |
| ENTRI CHILA | ADDRESS AVAILABLE UPON REQUEST |
| ENU CHEONG | ADDRESS AVAILABLE UPON REQUEST |
| ENZA MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| ENZA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ENZO CAPASSO | ADDRESS AVAILABLE UPON REQUEST |
| ENZO LIMONCELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ENZO SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| ENZO VACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| EOGHAN MCIISAAC | ADDRESS AVAILABLE UPON REQUEST |
| EPHRAIM (ACTIVE) HERSCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| EPHRAIM MMINELE | ADDRESS AVAILABLE UPON REQUEST |
| EPI SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| EPIFANIA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| EPIFANIO ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| EPIFANIO MELO | ADDRESS AVAILABLE UPON REQUEST |
| EPIPHANY HILL | ADDRESS AVAILABLE UPON REQUEST |
| ERAINA CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| ERAINA CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| ERALDI SULEJAMNI | ADDRESS AVAILABLE UPON REQUEST |
| ERAM ZAHEER | ADDRESS AVAILABLE UPON REQUEST |
| ERAN ROZEN | ADDRESS AVAILABLE UPON REQUEST |
| ERAN SAIDI | ADDRESS AVAILABLE UPON REQUEST |
| ERANIE BACHAN | ADDRESS AVAILABLE UPON REQUEST |
| ERASMO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERASMO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| ERAY CETIN | ADDRESS AVAILABLE UPON REQUEST |
| ERAY OZAYDIN | ADDRESS AVAILABLE UPON REQUEST |
| ERBANDO ACEVES | ADDRESS AVAILABLE UPON REQUEST |
| ERCILIA CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| ERCILIA FERNANDEZ DE TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| ERCILIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| EREN POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| ERENIA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERENIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERESHA KISSOON | ADDRESS AVAILABLE UPON REQUEST |
| ERGYS DAJCI | ADDRESS AVAILABLE UPON REQUEST |
| ERIAL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIBERTO ERREGUIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC (SCOTT) LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ABELE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ACUAQE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ADLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC AINSPAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALESI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALLON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ANNABLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ARMONAITIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC AROKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC AUGUST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC AVELAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC AYENDE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BADILLIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BARRAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BAUM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BISSLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BOGARDUS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BONARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BORGIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BOROWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BOROWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BRONSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BRYLLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BUONVIAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BURKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BUTTERWECK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BUXTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CADENA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CAMPANELLA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CARBONARO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CARELA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CARSTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CATALDI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHEEK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHENG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHESTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHEVEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHIU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHUDZIK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COLCHAMIRO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COOMBS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIC CORNELIUS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COTTO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC COUTURE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CREEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC D LEE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DABAKAROV | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DALUZ SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DEGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DEMERI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DENLINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DEROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DESPREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DEWOLF | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DIEGOTOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DIETERLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DINSDALE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DOODY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DRESZER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DUVAL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC EICHENHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC EISELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ELIZAGA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ERB | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ERBELDING | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ESKIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC EUBANKS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FAIRFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FAUBION | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FELDT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FIRAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FOCH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FREAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FRIEDLAND | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC GAMBRELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GAVIRIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GESS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GIST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GOULD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GRABER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GROBBEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GROSSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GUERRIERO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HAMM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HARKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HAUG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HEIMBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HERMANN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HIEBER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HIRSCHBAIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HOWELER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HUA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HYACINTHE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC IDELFONSO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ISAKSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC IVERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JEPSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JESSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOHANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JONES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOSEPH LONG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KAGDIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIC KAISER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KALIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KARCHER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KARKOSKA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KARP | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KINLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KIRCHGESSNER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KRASTING | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KRONE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KWIECINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LANE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LANOUE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LARIVIERE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LATAWIEC | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LECOQ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEICHTUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LESSARD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEVENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LIBMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LINDO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LINTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LION | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LIU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LIZA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOFLIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOGINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOVE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAIURI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAJOY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MALEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MANNO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIC MASOPUST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MATLACK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MATSINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MATUKAITIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAULER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MCCORKLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MCCRORY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MCEACHERN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MESSINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MEYER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MILLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MINDREBO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MONHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MOZIE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NERSES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NEWMARK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NIERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NINTHALA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NITSCHKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC OBENZINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC OESTREICH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC OTTE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC OYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC P. COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PABON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PANTANO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PAPENHAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PASKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PASSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PECUNIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PEER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PETROU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PIERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC PILLARD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PLUGIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC POPKIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ERIC POTTS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PRELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PUTNAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC QUINTEROS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RAWLINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC REARDON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC REDDING | ADDRESS AVAILABLE UPON REQUEST |
| ERIC REICHLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC REIMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC REIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RICE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RISNER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROHM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROLLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROMANCHUK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RUCKDESCHEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RUNDBAKEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SACCA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SALTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SAUTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SAVITZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCAVUZZO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHNALL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHOEMER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHOEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIC SCHOFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHUSTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHWABE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHWEIZER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SCHWERDTFEGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SERPIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SLETTELAND | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STAHL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STARK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STARK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STEBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STERLING | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STERN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STERN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STOPS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STOVICEK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STUEBINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SUKOFF | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SULIVERAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SUNDSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SUNDSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TAFFERA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC THOENNES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC THORNE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TOMKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TZENG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC VAHTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIC VANDELAAR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC VIERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC VIGDOROV | ADDRESS AVAILABLE UPON REQUEST |
| ERIC VITALE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WEINRACH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WEISBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WEST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WHITEHURST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WICHMANN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WINTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WIRGIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WOJTOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC XU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZELENHOFSKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZOLOV | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA AKHTAR | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| ERICA AUTILIO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BALTZERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BAUM | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BELCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BURGHOLZER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CAMBELL | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CARR | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CASTER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CHAMBLEE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CHASAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CHERY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CHIU | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CLAXTON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DEASON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DEBACKER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DODD | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DOWDELL | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ENGSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERICA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ERICA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GIANDOMENICO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GIRARDI | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GOIDOSIK | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HARTY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HASBURGH | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HAWTHORNE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA HERREROS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA JARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ERICA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA JUDITH | ADDRESS AVAILABLE UPON REQUEST |
| ERICA KANTER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA KRESS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LENNON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LERNER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA LYNN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MARSCHKE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MICHACA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA NORDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| ERICA OCONNER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ORJUELA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA PAHUA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| ERICA REINARD | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA RODRIGUEZGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERICA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ROKHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ROTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA RUMLER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SABAG | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SADOSKY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SCHATZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA SOUSSI | ADDRESS AVAILABLE UPON REQUEST |
| ERICA STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA TANNER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA THERRIAULT | ADDRESS AVAILABLE UPON REQUEST |
| ERICA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA VISOKEY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WARNER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WILKENS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ZOLL | ADDRESS AVAILABLE UPON REQUEST |
| ERICH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERICH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERICH GOETZEL | ADDRESS AVAILABLE UPON REQUEST |
| ERICH HEINTZEN | ADDRESS AVAILABLE UPON REQUEST |
| ERICH HOHLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERICH LADWIG | ADDRESS AVAILABLE UPON REQUEST |
| ERICH MANN | ADDRESS AVAILABLE UPON REQUEST |
| ERICH MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| ERICH SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK BOBADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK BYERS | ADDRESS AVAILABLE UPON REQUEST |
| ERICK CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| ERICK CARACUNDO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| ERICK DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK DOMINGUEZ NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ERICK HOLMBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERICK HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK IRAHETA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK LEON | ADDRESS AVAILABLE UPON REQUEST |
| ERICK LUTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERICK MCNEELY | ADDRESS AVAILABLE UPON REQUEST |
| ERICK MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ERICK MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK NORALES | ADDRESS AVAILABLE UPON REQUEST |
| ERICK ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ERICK RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| ERICK SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK TONATO | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA BRICENO | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA GUY | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA JURADO | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA SMALL | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ERICKSON HADI | ADDRESS AVAILABLE UPON REQUEST |
| ERICSON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICSON RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIE JIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIELBA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIELLE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| ERIEZNUS MUBIRU | ADDRESS AVAILABLE UPON REQUEST |
| ERIK ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK ALAMO | ADDRESS AVAILABLE UPON REQUEST |
| ERIK ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BASS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BEERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BROEKHUIJSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CHARLSTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CIOFFI | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ERIK COLUMNA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CONETTA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK DOULE | ADDRESS AVAILABLE UPON REQUEST |
| ERIK ECKHOLM | ADDRESS AVAILABLE UPON REQUEST |
| ERIK FAULK | ADDRESS AVAILABLE UPON REQUEST |
| ERIK FERENCZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK FLETT | ADDRESS AVAILABLE UPON REQUEST |
| ERIK FRENGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK GARAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIK GINKINGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK GUNDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK HARGRAVES | ADDRESS AVAILABLE UPON REQUEST |
| ERIK HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK HEIBER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK HEIBER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK HEITTER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK JONES | ADDRESS AVAILABLE UPON REQUEST |
| ERIK KATANOV | ADDRESS AVAILABLE UPON REQUEST |
| ERIK KOLSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIK LEO | ADDRESS AVAILABLE UPON REQUEST |
| ERIK LIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK LOCKBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ERIK LOEHLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MAHER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MAKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MCCAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MCCONATHY | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MCCONNON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MERLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MIKUSEK | ADDRESS AVAILABLE UPON REQUEST |
| ERIK MONSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK OSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| ERIK OTEMA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK OXLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIK PFIFFNER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK PROKSCHA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK REUSCH | ADDRESS AVAILABLE UPON REQUEST |
| ERIK RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| ERIK RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIK SCHAUM | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SHANLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SOMMERS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK STUDNICKY | ADDRESS AVAILABLE UPON REQUEST |
| ERIK TER-GABRIELYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK THURMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK TRASHANI | ADDRESS AVAILABLE UPON REQUEST |
| ERIK TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| ERIK VOS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK WEHRHAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK WIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ERIK WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ERIK ZUTRAU | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA BANDELATO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CACERES | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CAMARENA-HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CENTINA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CHICA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA COLON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA CUZCO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DADABO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DENT | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DOBROVADSKY | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA FETTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA FORKEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GALAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GINTHER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GONSALES | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA HARTWIEG | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA HAUN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIKA HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA KAZAI | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA LORA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MARIBONA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA OSRIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA OTTENWALDER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA PELLOT | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA PENWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA RADEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SAYAQO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SAYAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SCHLABACH | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SCHRAGER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SHARER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SHORR | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA SPERL | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA TALIAFERRO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA VILLANI | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA WEIDENMILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA WITHAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA YAGUBYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA YAMAUCHI | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA YORIO | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA ZABALAGA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKKA JOYCE GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| ERIKNAZ MANVELIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| ERIKO NISHIZAWA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ARNOLDI | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BABB | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BALL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BERGIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BRODY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BURDICK | ADDRESS AVAILABLE UPON REQUEST |
| ERIN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CANTWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CAPTAIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CONGDON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DELAMATER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DEPREE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DIMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DREYER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN DVOROZNAK | ADDRESS AVAILABLE UPON REQUEST |
| ERIN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FAGUNDES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FAHEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FORKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FRANKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GADDEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GILES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GILLSSAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HABERSACK | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HELFERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIN HESPENHEIDE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HORSTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KANDIK | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KELLY-MAKOL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KOST | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KYLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN LEBEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN LEVITSKY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MALONE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MALONE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MANGANO | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCATEER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCCLAVE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCCORRY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCGIVNEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCNICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MCPARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MOGAVERO | ADDRESS AVAILABLE UPON REQUEST |
| ERIN NADER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN NATOLI | ADDRESS AVAILABLE UPON REQUEST |
| ERIN NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN NOELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ODONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PENAMON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| ERIN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN RANGEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIN RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN RECINOS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN REEG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN REIL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN RUSH | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SAFRAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SAROCCO | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SHEAA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN SWINGHOLM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN TITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN TRUCKERMILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN VIGIL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WENTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WILDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WILDT | ADDRESS AVAILABLE UPON REQUEST |
| ERIN WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ZAS | ADDRESS AVAILABLE UPON REQUEST |
| ERINE HANNA | ADDRESS AVAILABLE UPON REQUEST |
| ERINEH GHAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERINN CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIOLA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERISMAR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIZEL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ERLA ARNADOTTIR | ADDRESS AVAILABLE UPON REQUEST |
| ERLE TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| ERLENE LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ERLIN ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| ERLIN PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ERLINDA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ERLINDA GAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERLINDA NISHIMURA | ADDRESS AVAILABLE UPON REQUEST |
| ERLIS GJYRIQI | ADDRESS AVAILABLE UPON REQUEST |
| ERLON HODGE | ADDRESS AVAILABLE UPON REQUEST |
| ERMA COUCARD | ADDRESS AVAILABLE UPON REQUEST |
| ERMA COUTARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERMAN MEMIC | ADDRESS AVAILABLE UPON REQUEST |
| ERMES HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERMIDA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ERMIN KOMSIC | ADDRESS AVAILABLE UPON REQUEST |
| ERMINA CORTEZ ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ERMINDA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| ERMINIO SILECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| ERMIRA MITRE | ADDRESS AVAILABLE UPON REQUEST |
| ERNA VANOYAN | ADDRESS AVAILABLE UPON REQUEST |
| ERNA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ERNADA DOKO | ADDRESS AVAILABLE UPON REQUEST |
| ERNES NIKRAVESH | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST BANNISTER | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST BUECHEL | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST CAVALLO | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST DEAN | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST DRUPALS | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST DUVERSEAU | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST GLANTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST LEJEUNE | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST MATTEWS | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST OSTIC | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST SCHLUTER | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST SCLAFANI | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST SHAMILOV | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST TSAI | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTINA TEUL | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTINE BOLAND | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTINE PULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO ARACENA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO BADUI CANTISANO | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO BENCOSME | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO CORONADO | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO FERRER | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO FERRER | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO GARDUNO | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO LIAGZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERNESTO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO TRAVIESO | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO VELA | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE ANGSTADT | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE BARBATI | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE BISSAILLON | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE ENDARA | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE GONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE JEFFERY | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE RANCEL | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE YENCO | ADDRESS AVAILABLE UPON REQUEST |
| ERNING XU | ADDRESS AVAILABLE UPON REQUEST |
| ERNITA X | ADDRESS AVAILABLE UPON REQUEST |
| EROLD RENE | ADDRESS AVAILABLE UPON REQUEST |
| EROMM OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| EROS HALL | ADDRESS AVAILABLE UPON REQUEST |
| ERROL EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| ERROL KAREEM | ADDRESS AVAILABLE UPON REQUEST |
| ERROL MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ERROL MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERROL NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| ERROL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERROL WINTER | ADDRESS AVAILABLE UPON REQUEST |
| ERROLYN HAZELL | ADDRESS AVAILABLE UPON REQUEST |
| ERSKINE HINDS | ADDRESS AVAILABLE UPON REQUEST |
| ERUBIEL BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| ERUM SURI | ADDRESS AVAILABLE UPON REQUEST |
| ERVIN COTTINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| ERVIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| ERVIN KOLENOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ERVINA VUKEL | ADDRESS AVAILABLE UPON REQUEST |
| ERVINDO RENE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN ARIAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERWIN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN GILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN URIAS | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN VAN RIEL | ADDRESS AVAILABLE UPON REQUEST |
| ERWIN VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ERXAT MAMAT | ADDRESS AVAILABLE UPON REQUEST |
| ERXIN LI | ADDRESS AVAILABLE UPON REQUEST |
| ERY QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| ERYCE PENNIMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERYK KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| ERYKAH ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| ERYN HORN | ADDRESS AVAILABLE UPON REQUEST |
| ESAMT ELHALIM | ADDRESS AVAILABLE UPON REQUEST |
| ESAN SEITISLEAM | ADDRESS AVAILABLE UPON REQUEST |
| ESAYAS BELACHEW | ADDRESS AVAILABLE UPON REQUEST |
| ESCHELON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ESCOLASTICO COLON | ADDRESS AVAILABLE UPON REQUEST |
| ESDRA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ESDRAS SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| ESDROS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ESEQUIEL YZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| ESFERA KAYKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ESFIR MIKSHANSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ESFIRA KATANOVA | ADDRESS AVAILABLE UPON REQUEST |
| ESGAR VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ESHA BANTANAHAL | ADDRESS AVAILABLE UPON REQUEST |
| ESHA RAWAT | ADDRESS AVAILABLE UPON REQUEST |
| ESHA SENCHAUDHURI | ADDRESS AVAILABLE UPON REQUEST |
| ESHAN NAIK | ADDRESS AVAILABLE UPON REQUEST |
| ESHETU HAILE | ADDRESS AVAILABLE UPON REQUEST |
| ESHRAK AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ESI HASALLA | ADDRESS AVAILABLE UPON REQUEST |
| ESIGUIEL GUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESLER SOUVERAIN | ADDRESS AVAILABLE UPON REQUEST |
| ESLYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESMA ALMONEASER | ADDRESS AVAILABLE UPON REQUEST |
| ESMA SHEHU | ADDRESS AVAILABLE UPON REQUEST |
| ESME MARTINION | ADDRESS AVAILABLE UPON REQUEST |
| ESMELIN DE LA ROSA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| ESMER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESMER MACEDO | ADDRESS AVAILABLE UPON REQUEST |
| ESMERALDA ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| ESMERALDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ESMERALDA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESMERALDA IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| ESMERALDA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ESMERALDA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ESMERANIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ESMERELDA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESMERELDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ESMERITA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESMERLDA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ESMEROLDA HOXHAJ | ADDRESS AVAILABLE UPON REQUEST |
| ESMERY VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| ESMIRA ABDULLAEVA | ADDRESS AVAILABLE UPON REQUEST |
| ESMIRA GYURJYAN | ADDRESS AVAILABLE UPON REQUEST |
| ESMIRA MLIVO | ADDRESS AVAILABLE UPON REQUEST |
| ESPE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANO HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA ADARNA | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA DEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA FEIJOOPARRA | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA GIL | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA MANRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA VERAS | ADDRESS AVAILABLE UPON REQUEST |
| ESPERANZA VERAS | ADDRESS AVAILABLE UPON REQUEST |
| ESPREE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ESRA AVCI | ADDRESS AVAILABLE UPON REQUEST |
| ESRAA OMRAM | ADDRESS AVAILABLE UPON REQUEST |
| ESRAH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ESSA AIZAH | ADDRESS AVAILABLE UPON REQUEST |
| ESSAM GOMAA | ADDRESS AVAILABLE UPON REQUEST |
| ESSENCE SPRINGER | ADDRESS AVAILABLE UPON REQUEST |
| ESSENCE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ESSKEE DOUCET | ADDRESS AVAILABLE UPON REQUEST |
| ESTA LUPO | ADDRESS AVAILABLE UPON REQUEST |
| ESTA MORRON | ADDRESS AVAILABLE UPON REQUEST |
| ESTA MORROW | ADDRESS AVAILABLE UPON REQUEST |
| ESTABON LAW | ADDRESS AVAILABLE UPON REQUEST |
| ESTAFANY DEPENA | ADDRESS AVAILABLE UPON REQUEST |
| ESTANISLADA CENTENO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN LEAL | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ESTEBAN RENDON | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN TORO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN VALDES | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN VIETORISZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEE B FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTEE GABEL | ADDRESS AVAILABLE UPON REQUEST |
| ESTEE RUBINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ESTEEVERED FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANI ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANI CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANI GUTIERREZ DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANI LACAYO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANIA ALBA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANIA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANIA PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY BOSTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY BUSTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY DISLA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTEFANY HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA APAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA DACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA ELLER | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA ENRIQUE | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA MONTUFAR | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA PALESTINA | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA PASCALE | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA PASCHALL | ADDRESS AVAILABLE UPON REQUEST |
| ESTELA REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| ESTELITA CANAS | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLA COLLMER | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLA GEVORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE APPELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE BIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE GRAVEL | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE GREER | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE HEKKERS | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE KARP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ESTELLE SAPHIR | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE SCHLOTTER | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE SHIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| ESTELVINA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ESTEPHAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ESTER AZULLY | ADDRESS AVAILABLE UPON REQUEST |
| ESTER CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| ESTER FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| ESTER GOPAUL | ADDRESS AVAILABLE UPON REQUEST |
| ESTER MAHGEREFTEH | ADDRESS AVAILABLE UPON REQUEST |
| ESTER MALISOVA | ADDRESS AVAILABLE UPON REQUEST |
| ESTER PENA | ADDRESS AVAILABLE UPON REQUEST |
| ESTER SIMOZARSEHATI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHARLIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHEFANY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHELA LEON | ADDRESS AVAILABLE UPON REQUEST |
| ESTHELA SORIS | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER BENDGI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER BERROSPI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER CASAHUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER CHENG | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER CUENCA | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER CUTTING | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER DELATORRE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER DEUTSCH | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER EISIKOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER FLEISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER GOLD | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER GOLD | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER GOLDFEIZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER HELLER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER IVANCIC | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER JERCOIS | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER JNO-CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER KAPLOUN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER KAPNICK | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER KIM | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER KNAFO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ESTHER KOHN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER LESSER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER LORENCES-SAFION | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER MARIMON | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER MASWILI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER MIN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER MOHEBAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER NAKACH | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER NASSIMI | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER NIYAZOV | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER PINNER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER PUTNAM | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER SCHRIVER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER SHPITALNIK | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER SIYUNOVA | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER SKALET | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER SUH | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER TAWIL | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER TECLE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER TETRO | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER UHALTE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER UY | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER VISUNA | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER WOLF | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER WOO | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER YANG | ADDRESS AVAILABLE UPON REQUEST |
| ESTI KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTRELITA PONDOC | ADDRESS AVAILABLE UPON REQUEST |
| ESTRELLA DAROY | ADDRESS AVAILABLE UPON REQUEST |
| ESTRELLA ESPADA | ADDRESS AVAILABLE UPON REQUEST |
| ESTRELLA ESPADA | ADDRESS AVAILABLE UPON REQUEST |
| ESTRELLA VANTUYL | ADDRESS AVAILABLE UPON REQUEST |
| ESTUARADO SARCENO | ADDRESS AVAILABLE UPON REQUEST |
| ESTUARDO PAZMINO | ADDRESS AVAILABLE UPON REQUEST |
| ESTY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ESVIN SANUM | ADDRESS AVAILABLE UPON REQUEST |
| ETAN LEVINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ETEEN CRUSE | ADDRESS AVAILABLE UPON REQUEST |
| ETEL SMOLNITSKI | ADDRESS AVAILABLE UPON REQUEST |
| ETHAL LINTAG | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BELT | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BOREN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BOREN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BOREN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN BUSTEED | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN COWF | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN D INOA | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN DEROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN DEWOLF | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN DREW | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN DREW | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN ELALAMY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN ELSTON | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN FISHLER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN FRIEDLAENDER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN FROELICH | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN GREY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN GROPPER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN GROSS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HELLER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HERSCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HUTCHESON | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HYOO | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN JANEY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN JURILLA | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KHANANOV | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KRIESER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KRUK | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN LANGER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN LISS-ROY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ETHAN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MANN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MCMENAMY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MCMENAMY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MCMENOMY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN NADLER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN NESSEN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN OVERWAY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PISANO | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PONTON | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN RUHALTER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN RUSH | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN SALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN SCHWIMMER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN SELIGSON | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN SMOOK | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN TABTIANG | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN TROMBETTI | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN YAB | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN ZELTSER S | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL GUELFGUAT | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL WOURALIS | ADDRESS AVAILABLE UPON REQUEST |
| ETHEL ZALDANA | ADDRESS AVAILABLE UPON REQUEST |
| ETHELINE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ETHIOPIA HAILE | ADDRESS AVAILABLE UPON REQUEST |
| ETHLYN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| ETHRIDGE KING | ADDRESS AVAILABLE UPON REQUEST |
| ETHSHET TESHOME | ADDRESS AVAILABLE UPON REQUEST |
| ETI BARZION | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ETIENNE AGRON | ADDRESS AVAILABLE UPON REQUEST |
| ETIENNE EFFENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ETIENNE MONTAGUT | ADDRESS AVAILABLE UPON REQUEST |
| ETIENNE SCHOEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ETIENNE WASSON | ADDRESS AVAILABLE UPON REQUEST |
| ETTA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| EUCARIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| EUCLIDES FILHO | ADDRESS AVAILABLE UPON REQUEST |
| EUCLIDES PENA | ADDRESS AVAILABLE UPON REQUEST |
| EUDDY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| EUDES SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| EUDON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EUDORA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| EUFENIA CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| EUFENIA MARACLLO | ADDRESS AVAILABLE UPON REQUEST |
| EUGEN BOCA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE BOBOUYK | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE CANTY | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE CHISOLM | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE DORGAN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE FABIO | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE FRIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE GENIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE HOLTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE KOU | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE LANCARIC | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE LIU | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE MARSH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE MCELROY | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE MELESHEWICH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE OH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE PRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE REVYAKIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ROAN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ROGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ROUNDTREE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EUGENE RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE SCHNEUR | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE TINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE TUTORA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE WEISENSEE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ZANELLA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE ZAYDENS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENEE DIZENKO | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA BURKHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA FEDERO | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA FIKES | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA HERNENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA MARMO | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA NICOLINI | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA OSSADTCHIA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA PEDICINI | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA QUIRIDUMBAY | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA VIANA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIE HARDINGE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIO GABRIELE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| EUGERT KACUPAJ | ADDRESS AVAILABLE UPON REQUEST |
| EUGINE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| EUGINIE BIDAULT | ADDRESS AVAILABLE UPON REQUEST |
| EUI PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| EUI SUH | ADDRESS AVAILABLE UPON REQUEST |
| EULA PENN | ADDRESS AVAILABLE UPON REQUEST |
| EULALIA DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| EULALIA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| EULALIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EULANDA PERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EULIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUMELIA BRITO | ADDRESS AVAILABLE UPON REQUEST |
| EUN HAN | ADDRESS AVAILABLE UPON REQUEST |
| EUN HUI KIM | ADDRESS AVAILABLE UPON REQUEST |
| EUN JOON PAR | ADDRESS AVAILABLE UPON REQUEST |
| EUN JUNG | ADDRESS AVAILABLE UPON REQUEST |
| EUN JUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| EUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| EUN SEO | ADDRESS AVAILABLE UPON REQUEST |
| EUNA KIM | ADDRESS AVAILABLE UPON REQUEST |
| EUNHEE KIM | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE GIL | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE LEE | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE LIM | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE MOSQUEDA | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE SENIOR-BAKER | ADDRESS AVAILABLE UPON REQUEST |
| EUNICE SKEEN | ADDRESS AVAILABLE UPON REQUEST |
| EUNIDE PETITFRERE | ADDRESS AVAILABLE UPON REQUEST |
| EUNJEONG HEO | ADDRESS AVAILABLE UPON REQUEST |
| EUNJUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| EUPHONISE LOISEAU | ADDRESS AVAILABLE UPON REQUEST |
| EURIPIDES MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| EURIS MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| EURISTYNE SCURRY | ADDRESS AVAILABLE UPON REQUEST |
| EUTHEL FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| EUTIQUIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| EUYDIE PEER | ADDRESS AVAILABLE UPON REQUEST |
| EVA (3 Y O) NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA ALI | ADDRESS AVAILABLE UPON REQUEST |
| EVA BARSEGHYAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA BARSEGYAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA BARUCH | ADDRESS AVAILABLE UPON REQUEST |
| EVA BELIVEAU | ADDRESS AVAILABLE UPON REQUEST |
| EVA BEVLAQUA | ADDRESS AVAILABLE UPON REQUEST |
| EVA BOWLER | ADDRESS AVAILABLE UPON REQUEST |
| EVA CARRASQUERO | ADDRESS AVAILABLE UPON REQUEST |
| EVA CARRUTHERS | ADDRESS AVAILABLE UPON REQUEST |
| EVA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA CURRATHER | ADDRESS AVAILABLE UPON REQUEST |
| EVA DEGOLLADO | ADDRESS AVAILABLE UPON REQUEST |
| EVA DEGOLLADO | ADDRESS AVAILABLE UPON REQUEST |
| EVA DEGOLLADO | ADDRESS AVAILABLE UPON REQUEST |
| EVA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EVA DICRESCE | ADDRESS AVAILABLE UPON REQUEST |
| EVA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| EVA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| EVA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| EVA FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| EVA FLAMM | ADDRESS AVAILABLE UPON REQUEST |
| EVA GOLDFINGER | ADDRESS AVAILABLE UPON REQUEST |
| EVA GRABACKA | ADDRESS AVAILABLE UPON REQUEST |
| EVA GRABACKA | ADDRESS AVAILABLE UPON REQUEST |
| EVA GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| EVA GUTEKUNST | ADDRESS AVAILABLE UPON REQUEST |
| EVA HAMOY | ADDRESS AVAILABLE UPON REQUEST |
| EVA HEFTER | ADDRESS AVAILABLE UPON REQUEST |
| EVA HILT | ADDRESS AVAILABLE UPON REQUEST |
| EVA HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| EVA KOLLEENY | ADDRESS AVAILABLE UPON REQUEST |
| EVA KOUGENTAKIS | ADDRESS AVAILABLE UPON REQUEST |
| EVA LOGIUDICE | ADDRESS AVAILABLE UPON REQUEST |
| EVA LOWE | ADDRESS AVAILABLE UPON REQUEST |
| EVA LUCES | ADDRESS AVAILABLE UPON REQUEST |
| EVA M HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| EVA MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| EVA MARIA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| EVA NEUMANNOVA | ADDRESS AVAILABLE UPON REQUEST |
| EVA NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| EVA NIBALDI | ADDRESS AVAILABLE UPON REQUEST |
| EVA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| EVA PROSINSKA | ADDRESS AVAILABLE UPON REQUEST |
| EVA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| EVA REYES | ADDRESS AVAILABLE UPON REQUEST |
| EVA ROSENGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| EVA SABANDO | ADDRESS AVAILABLE UPON REQUEST |
| EVA SCHELL-SZECHENYI | ADDRESS AVAILABLE UPON REQUEST |
| EVA SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| EVA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| EVA STAUTZENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| EVA SU | ADDRESS AVAILABLE UPON REQUEST |
| EVA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA TASHCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| EVA TAWIL | ADDRESS AVAILABLE UPON REQUEST |
| EVA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVA VETTER | ADDRESS AVAILABLE UPON REQUEST |
| EVA VIDES | ADDRESS AVAILABLE UPON REQUEST |
| EVA VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| EVA-MARIA PIETRZYK | ADDRESS AVAILABLE UPON REQUEST |
| EVADNE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| EVADNEY BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| EVADNEY MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ALDRICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EVAN AMBILUSE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| EVAN AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BAGGS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BREYLEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BREYLEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| EVAN BURNES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN CANTY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| EVAN CIRONE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN COWAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DANIELL | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DANIELY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DENNY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DEROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DEVERGILIO | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DEWULF | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DIGISE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DILEO | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FAIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FILANDRIANOS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FINLAY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GINSBURG | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GOLDENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GOLDFISCHER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GRANK | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN GRILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVAN HELLER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN HERSHY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN HOJLO | ADDRESS AVAILABLE UPON REQUEST |
| EVAN IMEGWU | ADDRESS AVAILABLE UPON REQUEST |
| EVAN JEROME | ADDRESS AVAILABLE UPON REQUEST |
| EVAN JOHNDROW | ADDRESS AVAILABLE UPON REQUEST |
| EVAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN KARCHER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN KOSTER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN KURIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EVAN LACAVA | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LAHODA | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LAPIDUS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LAUDE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LEA | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LEWIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LONG | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MCQUISTON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MULHEARN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN NAVON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN NEUWIRTH | ADDRESS AVAILABLE UPON REQUEST |
| EVAN PERDIKOGIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN PFIEL | ADDRESS AVAILABLE UPON REQUEST |
| EVAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN REEVES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN REEVES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN REINER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ROSEBERRY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SACKS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SCHLOSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SCHWITZER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SEALS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN STCROIX | ADDRESS AVAILABLE UPON REQUEST |
| EVAN TALON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN TIBBETTS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN TIMSON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN VAN GORDER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WALL | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WEITZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| EVAN ZEMSKY | ADDRESS AVAILABLE UPON REQUEST |
| EVANA LODATO | ADDRESS AVAILABLE UPON REQUEST |
| EVANDRO CONSENTINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EVANEURYS REYES | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELIA DASKALAKIS | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELICAL CHRISTAIN SCHOOL | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELIN TU | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELINA CORONA | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELINA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELINE FURTH | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELINE GENETA | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELISTA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELISTA JAQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELITA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELOS ALEVRONTAS | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELOS STAMOU | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELOS THEODORATOS | ADDRESS AVAILABLE UPON REQUEST |
| EVANS BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| EVANS MEHCIZ | ADDRESS AVAILABLE UPON REQUEST |
| EVANS THESEE | ADDRESS AVAILABLE UPON REQUEST |
| EVE BOLGER | ADDRESS AVAILABLE UPON REQUEST |
| EVE HALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| EVE HALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| EVE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVE MARDER | ADDRESS AVAILABLE UPON REQUEST |
| EVE MEGARGEL | ADDRESS AVAILABLE UPON REQUEST |
| EVE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVE MEROQIN | ADDRESS AVAILABLE UPON REQUEST |
| EVE OMLOR | ADDRESS AVAILABLE UPON REQUEST |
| EVE STREICKER | ADDRESS AVAILABLE UPON REQUEST |
| EVE ZILKA | ADDRESS AVAILABLE UPON REQUEST |
| EVEBRIEL BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| EVEHLYN ROLDON | ADDRESS AVAILABLE UPON REQUEST |
| EVELEINE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| EVELIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN ANTUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN FAZEKAS | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN SOTES | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN TAM | ADDRESS AVAILABLE UPON REQUEST |
| EVELIN ZETINO | ADDRESS AVAILABLE UPON REQUEST |
| EVELINA BARREZUETA | ADDRESS AVAILABLE UPON REQUEST |
| EVELINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVELINA IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| EVELINA KURAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| EVELINE TAM | ADDRESS AVAILABLE UPON REQUEST |
| EVELIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELISE VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELISSE LUGO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYIN VELEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EVELYN ACKLEY | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ALECCIA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ANANIS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN AVILA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN BAMBICO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN BUCETA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CANNADY | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CHEVES | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CILVA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CORCINO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN CORTES | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ECKERLE | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN FALCONIO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN FRIEDHEIM | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GIACOMARA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN HOOD | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN KAUPP | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN KIPERMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN LEE | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN LIVESAY | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN LURER | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MAYORGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EVELYN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MONTES | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MOREL | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN NAVEDO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN NERI | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN PACKER | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN PASTAZA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN PEREZ-LANDRON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN PROVO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RADCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ROCKAS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RODRIGUEZ-SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ROLON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RONDINEL | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN ROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN SANTIAGO MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN STANTON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN VELOZ | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN WEINSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EVELYNE ALEXANDRE | ADDRESS AVAILABLE UPON REQUEST |
| EVELYNN BORGOS | ADDRESS AVAILABLE UPON REQUEST |
| EVELYS BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| EVENS JEAN | ADDRESS AVAILABLE UPON REQUEST |
| EVENS LARTIGUE | ADDRESS AVAILABLE UPON REQUEST |
| EVENS MARLOY | ADDRESS AVAILABLE UPON REQUEST |
| EVER GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVER MENJIVAR | ADDRESS AVAILABLE UPON REQUEST |
| EVERALD HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| EVERALDO MERLO | ADDRESS AVAILABLE UPON REQUEST |
| EVERARDO LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVERED HOWSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EVERETT BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT LOTT | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT PIRTLE | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT ROSCOE | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT TATELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT WARREN | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EVERETT WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EVERHT SILVA | ADDRESS AVAILABLE UPON REQUEST |
| EVERLY EISENSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| EVERTON JUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| EVETTE KEATING | ADDRESS AVAILABLE UPON REQUEST |
| EVETTE MULLAN | ADDRESS AVAILABLE UPON REQUEST |
| EVETTE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| EVETTE SANCHO | ADDRESS AVAILABLE UPON REQUEST |
| EVETTELITSIA NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVGENI SLOBODCHIKOV | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIA NOVIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIA ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIA SHATVEROVE | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIY BLAGORAZUMOV | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIY KARYAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIYA ARUSHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIYA GUSEVA | ADDRESS AVAILABLE UPON REQUEST |
| EVGENIYA MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| EVGENY MIKLER | ADDRESS AVAILABLE UPON REQUEST |
| EVGENYA SAVINOVA | ADDRESS AVAILABLE UPON REQUEST |
| EVI MASTROBERARDINO | ADDRESS AVAILABLE UPON REQUEST |
| EVIE ALTMAN ORBACH | ADDRESS AVAILABLE UPON REQUEST |
| EVIE MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| EVIL DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EVIN NADANER | ADDRESS AVAILABLE UPON REQUEST |
| EVITA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| EVOLYN DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| EVON BOLESSA | ADDRESS AVAILABLE UPON REQUEST |
| EVONNE FELIX | ADDRESS AVAILABLE UPON REQUEST |
| EVONNE PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| EVYE AZABACHE | ADDRESS AVAILABLE UPON REQUEST |
| EVYE AZABACHE | ADDRESS AVAILABLE UPON REQUEST |
| EVYN YANHOVICH | ADDRESS AVAILABLE UPON REQUEST |
| EVYN YANKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| EWA BURDZY | ADDRESS AVAILABLE UPON REQUEST |
| EWA DZIUBA | ADDRESS AVAILABLE UPON REQUEST |
| EWA FLIS | ADDRESS AVAILABLE UPON REQUEST |
| EWA KACZMARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| EWA KOWALSKA | ADDRESS AVAILABLE UPON REQUEST |
| EWA MCCURDY | ADDRESS AVAILABLE UPON REQUEST |
| EWA MOSKOVITCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EWA NEOCLEOUS | ADDRESS AVAILABLE UPON REQUEST |
| EWA OPALA | ADDRESS AVAILABLE UPON REQUEST |
| EWA SLESZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| EWAN RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| EWELINA BARTOSIK | ADDRESS AVAILABLE UPON REQUEST |
| EWELINA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| EWELINA FRYDRYCH | ADDRESS AVAILABLE UPON REQUEST |
| EWELINA HORVAT | ADDRESS AVAILABLE UPON REQUEST |
| EWILA ROCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| EXEQUIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| EXON PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| EXTRA ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| EXTRA LANDA | ADDRESS AVAILABLE UPON REQUEST |
| EYAD IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| EYAL GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| EYAL HAZIZA | ADDRESS AVAILABLE UPON REQUEST |
| EYAL LEIB | ADDRESS AVAILABLE UPON REQUEST |
| EYAL MARKUS | ADDRESS AVAILABLE UPON REQUEST |
| EYAN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| EYANNA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| EYDE MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| EYERUSALEM ATINAFU | ADDRESS AVAILABLE UPON REQUEST |
| EYLUL DURAMAZ | ADDRESS AVAILABLE UPON REQUEST |
| EYOB JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| EYOB TADELEMANHARDT | ADDRESS AVAILABLE UPON REQUEST |
| EYOBED FITIWE | ADDRESS AVAILABLE UPON REQUEST |
| EYRA CASH | ADDRESS AVAILABLE UPON REQUEST |
| EYTAN CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| EYTAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| EZ NADAR | ADDRESS AVAILABLE UPON REQUEST |
| EZABETH PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIAL QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIAL REYES | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIEL ADEPOJU | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIEL ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIEL VEILLARD | ADDRESS AVAILABLE UPON REQUEST |
| EZEMDI AKALONU | ADDRESS AVAILABLE UPON REQUEST |
| EZEOBA MOFUNANYA | ADDRESS AVAILABLE UPON REQUEST |
| EZEQUIAS FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| EZEQUIAS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| EZEQUIEL MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| EZILENE CASSEMIRO | ADDRESS AVAILABLE UPON REQUEST |
| EZIO RECINELLI | ADDRESS AVAILABLE UPON REQUEST |
| EZRA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| EZRA GLAZER | ADDRESS AVAILABLE UPON REQUEST |
| EZRA GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| EZRA HEENEHAN | ADDRESS AVAILABLE UPON REQUEST |
| EZRA LEVINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| EZRA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| EZRA SCHICK | ADDRESS AVAILABLE UPON REQUEST |
| EZRA UZI AILON | ADDRESS AVAILABLE UPON REQUEST |
| F.J. SKIDMORE | ADDRESS AVAILABLE UPON REQUEST |
| FA TIAN JIANG | ADDRESS AVAILABLE UPON REQUEST |
| FAB GYVENA | ADDRESS AVAILABLE UPON REQUEST |
| FABIA HARMONAY | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN CABALLEROS | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN CORNEJO | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN MURGUEYTIO | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN RIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN SOLAN | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN SUESCUN | ADDRESS AVAILABLE UPON REQUEST |
| FABIANA FEITOSA | ADDRESS AVAILABLE UPON REQUEST |
| FABIANA NOTALGIOBANI | ADDRESS AVAILABLE UPON REQUEST |
| FABIANA PODESTA | ADDRESS AVAILABLE UPON REQUEST |
| FABIANA ZILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| FABIANO KEVIN PROA | ADDRESS AVAILABLE UPON REQUEST |
| FABIENNE GASSANT | ADDRESS AVAILABLE UPON REQUEST |
| FABIENNE RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| FABIENNE ZUMBUEHL | ADDRESS AVAILABLE UPON REQUEST |
| FABINA LUGLI | ADDRESS AVAILABLE UPON REQUEST |
| FABIO AMMATURO | ADDRESS AVAILABLE UPON REQUEST |
| FABIO DALMA | ADDRESS AVAILABLE UPON REQUEST |
| FABIO FILHO | ADDRESS AVAILABLE UPON REQUEST |
| FABIO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| FABIO SCALIA | ADDRESS AVAILABLE UPON REQUEST |
| FABIO SPAGNUOLO | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA ALCAZAR | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA DELAVEGATOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA JARRIN | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA LOCHARD | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA ROJAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FABIOLA TELLEZ | ADDRESS AVAILABLE UPON REQUEST |
| FABIOTA HENAO | ADDRESS AVAILABLE UPON REQUEST |
| FABRE HORTENSE | ADDRESS AVAILABLE UPON REQUEST |
| FABRICE HECDIVERT | ADDRESS AVAILABLE UPON REQUEST |
| FABRICE SAPORITO | ADDRESS AVAILABLE UPON REQUEST |
| FABRICEKA BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| FABRICIO PINTO | ADDRESS AVAILABLE UPON REQUEST |
| FABRICIO ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| FABRICIO TALONI | ADDRESS AVAILABLE UPON REQUEST |
| FABRICIO VALLE | ADDRESS AVAILABLE UPON REQUEST |
| FABRICIO VALLOCCI | ADDRESS AVAILABLE UPON REQUEST |
| FABRIZIO REILLY | ADDRESS AVAILABLE UPON REQUEST |
| FABRIZIO ULATE | ADDRESS AVAILABLE UPON REQUEST |
| FABRIZZIO LLERENA | ADDRESS AVAILABLE UPON REQUEST |
| FABY YULENNI | ADDRESS AVAILABLE UPON REQUEST |
| FADEEL RASOOL | ADDRESS AVAILABLE UPON REQUEST |
| FADI HUZIEN | ADDRESS AVAILABLE UPON REQUEST |
| FADI NASR | ADDRESS AVAILABLE UPON REQUEST |
| FADIA GHADBAN | ADDRESS AVAILABLE UPON REQUEST |
| FADIL MILLANAJ | ADDRESS AVAILABLE UPON REQUEST |
| FADJA TASSY | ADDRESS AVAILABLE UPON REQUEST |
| FADWA SABER | ADDRESS AVAILABLE UPON REQUEST |
| FADY ELSERAFY | ADDRESS AVAILABLE UPON REQUEST |
| FADY FARAG | ADDRESS AVAILABLE UPON REQUEST |
| FAEDRA BOLAS | ADDRESS AVAILABLE UPON REQUEST |
| FAEZEH ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| FAHAD ALMUAWAD | ADDRESS AVAILABLE UPON REQUEST |
| FAHAD IMRAN | ADDRESS AVAILABLE UPON REQUEST |
| FAHEEM JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| FAHEEMA ABDUL GHAFFAR | ADDRESS AVAILABLE UPON REQUEST |
| FAHEMA RAOFI | ADDRESS AVAILABLE UPON REQUEST |
| FAHIM AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FAHIM MALIK | ADDRESS AVAILABLE UPON REQUEST |
| FAHIMEH HAMEDANI | ADDRESS AVAILABLE UPON REQUEST |
| FAHMI | ADDRESS AVAILABLE UPON REQUEST |
| FAHMIA ALI | ADDRESS AVAILABLE UPON REQUEST |
| FAI WONG | ADDRESS AVAILABLE UPON REQUEST |
| FAIEZ AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FAIG IBRAHIMOV | ADDRESS AVAILABLE UPON REQUEST |
| FAIGY MORGENSHTERN | ADDRESS AVAILABLE UPON REQUEST |
| FAIGY WENICK | ADDRESS AVAILABLE UPON REQUEST |
| FAIKA JEAN | ADDRESS AVAILABLE UPON REQUEST |
| FAINA BUSSO | ADDRESS AVAILABLE UPON REQUEST |
| FAINA VARSHAVSKY | ADDRESS AVAILABLE UPON REQUEST |
| FAISAL ALI | ADDRESS AVAILABLE UPON REQUEST |
| FAISAL ALMANSOORI | ADDRESS AVAILABLE UPON REQUEST |
| FAISAL MOHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| FAISAL NASSER | ADDRESS AVAILABLE UPON REQUEST |
| FAISSAC TAHIRI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FAITH BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| FAITH BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| FAITH CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| FAITH COFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| FAITH DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| FAITH DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| FAITH DOODY | ADDRESS AVAILABLE UPON REQUEST |
| FAITH EDLOW | ADDRESS AVAILABLE UPON REQUEST |
| FAITH FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| FAITH GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| FAITH LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| FAITH MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| FAITH MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| FAITH MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| FAITH RAINFORD | ADDRESS AVAILABLE UPON REQUEST |
| FAITH RIBERDY | ADDRESS AVAILABLE UPON REQUEST |
| FAITH ROSS | ADDRESS AVAILABLE UPON REQUEST |
| FAITH SAUVAGE | ADDRESS AVAILABLE UPON REQUEST |
| FAITH SHEELY | ADDRESS AVAILABLE UPON REQUEST |
| FAIZ AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FAIZ RASHID | ADDRESS AVAILABLE UPON REQUEST |
| FAIZA BEGUM | ADDRESS AVAILABLE UPON REQUEST |
| FAIZA MOSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| FAIZA YAICHE ACHOUR | ADDRESS AVAILABLE UPON REQUEST |
| FAIZI KHATERA | ADDRESS AVAILABLE UPON REQUEST |
| FAIZUL MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| FAIZURAHMAN AMINY | ADDRESS AVAILABLE UPON REQUEST |
| FAJIHA KHINI | ADDRESS AVAILABLE UPON REQUEST |
| FAKE FAKE | ADDRESS AVAILABLE UPON REQUEST |
| FAKHER NISA | ADDRESS AVAILABLE UPON REQUEST |
| FALCON FAUSTINI | ADDRESS AVAILABLE UPON REQUEST |
| FALEN LAMAR | ADDRESS AVAILABLE UPON REQUEST |
| FALK POLLOK | ADDRESS AVAILABLE UPON REQUEST |
| FALLAH CHAMBO | ADDRESS AVAILABLE UPON REQUEST |
| FALLON BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| FALLON COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| FALLON GELB | ADDRESS AVAILABLE UPON REQUEST |
| FALLON SILCOX | ADDRESS AVAILABLE UPON REQUEST |
| FALLYN DOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| FALOUSE ALCIDE | ADDRESS AVAILABLE UPON REQUEST |
| FAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| FANAJAE GOTAY | ADDRESS AVAILABLE UPON REQUEST |
| FANCESCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FANESSA NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| FANG DU | ADDRESS AVAILABLE UPON REQUEST |
| FANG MO | ADDRESS AVAILABLE UPON REQUEST |
| FANG SHU ZHEN JIN | ADDRESS AVAILABLE UPON REQUEST |
| FANG SIYUAN | ADDRESS AVAILABLE UPON REQUEST |
| FANG TIANHONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FANG WANG | ADDRESS AVAILABLE UPON REQUEST |
| FANGFEI FANGFEI | ADDRESS AVAILABLE UPON REQUEST |
| FANGJUN WU | ADDRESS AVAILABLE UPON REQUEST |
| FANI CABEZAS | ADDRESS AVAILABLE UPON REQUEST |
| FANIA MOSESBABIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| FANIS ABREU | ADDRESS AVAILABLE UPON REQUEST |
| FANITA SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| FANNELUS DJOULIE | ADDRESS AVAILABLE UPON REQUEST |
| FANNIE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| FANNIE DEFFLEY | ADDRESS AVAILABLE UPON REQUEST |
| FANNIE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| FANNUKH SHAMSI | ADDRESS AVAILABLE UPON REQUEST |
| FANNY ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| FANNY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FANNY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FANNY CAO | ADDRESS AVAILABLE UPON REQUEST |
| FANNY CHIMBO | ADDRESS AVAILABLE UPON REQUEST |
| FANNY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| FANNY DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| FANNY FERREIRAS | ADDRESS AVAILABLE UPON REQUEST |
| FANNY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| FANNY HUILCA | ADDRESS AVAILABLE UPON REQUEST |
| FANNY MAY | ADDRESS AVAILABLE UPON REQUEST |
| FANNY MOGOLLON | ADDRESS AVAILABLE UPON REQUEST |
| FANNY SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| FANTA DOUMBOUYA | ADDRESS AVAILABLE UPON REQUEST |
| FANTAHUN AMARE | ADDRESS AVAILABLE UPON REQUEST |
| FANTINE MORETA | ADDRESS AVAILABLE UPON REQUEST |
| FANY BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| FANY CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| FANY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| FARA RAMESHNI | ADDRESS AVAILABLE UPON REQUEST |
| FARA REQUIERME | ADDRESS AVAILABLE UPON REQUEST |
| FARAH BAKSH | ADDRESS AVAILABLE UPON REQUEST |
| FARAH ISHAQ | ADDRESS AVAILABLE UPON REQUEST |
| FARAH KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| FARAH KENT | ADDRESS AVAILABLE UPON REQUEST |
| FARAH MAHOTIERE | ADDRESS AVAILABLE UPON REQUEST |
| FARAH REZA | ADDRESS AVAILABLE UPON REQUEST |
| FARAH SAYYED-UNAS | ADDRESS AVAILABLE UPON REQUEST |
| FARAH STOCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| FARAHNAZAR NAZAR | ADDRESS AVAILABLE UPON REQUEST |
| FARDIN FAROOQ | ADDRESS AVAILABLE UPON REQUEST |
| FARDIN HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| FARDOUS MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| FAREEHA MAHMUD | ADDRESS AVAILABLE UPON REQUEST |
| FAREL ZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| FARES AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FARES BRIMI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FARES MERAH | ADDRESS AVAILABLE UPON REQUEST |
| FARHAD FAKHROLDINI | ADDRESS AVAILABLE UPON REQUEST |
| FARHADIA MARCEL | ADDRESS AVAILABLE UPON REQUEST |
| FARHANA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FARHANA BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| FARHANA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| FARHAT NOUREEN | ADDRESS AVAILABLE UPON REQUEST |
| FARHAT RAJA | ADDRESS AVAILABLE UPON REQUEST |
| FARHAT SIKDER | ADDRESS AVAILABLE UPON REQUEST |
| FARIBA AZIZZADEH | ADDRESS AVAILABLE UPON REQUEST |
| FARIBA FARHOOMAND | ADDRESS AVAILABLE UPON REQUEST |
| FARIBA MOVTADY | ADDRESS AVAILABLE UPON REQUEST |
| FARIBA ROWGHANI | ADDRESS AVAILABLE UPON REQUEST |
| FARICA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| FARID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA ALIEVA | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA BAHAUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA GURAYAH | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA GUSEYNOVA | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA MANSOORY | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA NASIROVA | ADDRESS AVAILABLE UPON REQUEST |
| FARIDA NEKUSHOEVA | ADDRESS AVAILABLE UPON REQUEST |
| FARIDAH KHALIKI | ADDRESS AVAILABLE UPON REQUEST |
| FARIDEH BIRRIEL | ADDRESS AVAILABLE UPON REQUEST |
| FARIDUN MUKHTOROV | ADDRESS AVAILABLE UPON REQUEST |
| FARIHA FARKHNDA | ADDRESS AVAILABLE UPON REQUEST |
| FARIN GRABER | ADDRESS AVAILABLE UPON REQUEST |
| FARIS AL-OTAIBI | ADDRESS AVAILABLE UPON REQUEST |
| FARIS HAERBERT | ADDRESS AVAILABLE UPON REQUEST |
| FARIS ZEIDAN | ADDRESS AVAILABLE UPON REQUEST |
| FARJANA RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| FARJANA UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| FARKHANI REDOVAN | ADDRESS AVAILABLE UPON REQUEST |
| FARNAZ NOURI | ADDRESS AVAILABLE UPON REQUEST |
| FAROD PARKER | ADDRESS AVAILABLE UPON REQUEST |
| FARON SOTO | ADDRESS AVAILABLE UPON REQUEST |
| FARRAH ASGHAR | ADDRESS AVAILABLE UPON REQUEST |
| FARRAH FAELLO | ADDRESS AVAILABLE UPON REQUEST |
| FARRAH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FARRAH MOUSHREF | ADDRESS AVAILABLE UPON REQUEST |
| FARRAH NOEL | ADDRESS AVAILABLE UPON REQUEST |
| FARRELL WOOD | ADDRESS AVAILABLE UPON REQUEST |
| FARRIS JABER | ADDRESS AVAILABLE UPON REQUEST |
| FARROKH NASRI | ADDRESS AVAILABLE UPON REQUEST |
| FARRUKH JAFFERY | ADDRESS AVAILABLE UPON REQUEST |
| FARRUKH MURADOV | ADDRESS AVAILABLE UPON REQUEST |
| FARRUKH RAKHIMOV | ADDRESS AVAILABLE UPON REQUEST |
| FARRUKH SADIKOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FARTOUS NEJAD | ADDRESS AVAILABLE UPON REQUEST |
| FARZAD MAHMOODI | ADDRESS AVAILABLE UPON REQUEST |
| FARZAN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FARZAN VAFA | ADDRESS AVAILABLE UPON REQUEST |
| FARZANA FAROOQ | ADDRESS AVAILABLE UPON REQUEST |
| FARZANA SARWARY | ADDRESS AVAILABLE UPON REQUEST |
| FARZANEH AALAM | ADDRESS AVAILABLE UPON REQUEST |
| FARZUNA RAHMATOVA | ADDRESS AVAILABLE UPON REQUEST |
| FASIHA FATIMA | ADDRESS AVAILABLE UPON REQUEST |
| FASIKA WONDMAYHU | ADDRESS AVAILABLE UPON REQUEST |
| FASWEEHA BAKSH | ADDRESS AVAILABLE UPON REQUEST |
| FATAMA ELKARIM | ADDRESS AVAILABLE UPON REQUEST |
| FATANA SAFDARI | ADDRESS AVAILABLE UPON REQUEST |
| FATE METTAUER | ADDRESS AVAILABLE UPON REQUEST |
| FATEH BELHOULA | ADDRESS AVAILABLE UPON REQUEST |
| FATEMA ALBELOUSHI | ADDRESS AVAILABLE UPON REQUEST |
| FATEMA WOOR | ADDRESS AVAILABLE UPON REQUEST |
| FATEMAH ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| FATEMEH JALALI | ADDRESS AVAILABLE UPON REQUEST |
| FATEMEH KESHAVARZ | ADDRESS AVAILABLE UPON REQUEST |
| FATEMEH KHALILI-ARAGHI | ADDRESS AVAILABLE UPON REQUEST |
| FATEMEH MOHTASHAMI | ADDRESS AVAILABLE UPON REQUEST |
| FATEMEH NODOOSHENI | ADDRESS AVAILABLE UPON REQUEST |
| FATEMEH TAJIANI | ADDRESS AVAILABLE UPON REQUEST |
| FATEN FADEL | ADDRESS AVAILABLE UPON REQUEST |
| FATEN JABER | ADDRESS AVAILABLE UPON REQUEST |
| FATEN NORELDIN | ADDRESS AVAILABLE UPON REQUEST |
| FATHEIH QASEM | ADDRESS AVAILABLE UPON REQUEST |
| FATHI ALHUTHAIFI | ADDRESS AVAILABLE UPON REQUEST |
| FATHI ZERMANE | ADDRESS AVAILABLE UPON REQUEST |
| FATHIA ALSHAMI | ADDRESS AVAILABLE UPON REQUEST |
| FATHIMA RAHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| FATHIYYA SALEH | ADDRESS AVAILABLE UPON REQUEST |
| FATIJON METOLLARI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA ABDULBARI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA ABIDI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA AZAM | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA BANGASH | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA BENZ | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA BOURARA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA BRAXTON | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA BUTT | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA DOCTOR | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA ELIWA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA HASSANKHIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FATIMA KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA MOHTADI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA MOSSAEAK | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA OMARA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA OWAIS | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA QUINTANILLA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA RASHID | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA REI | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA SCHARIF | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA SHUJAIEH | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA SOZIEVA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA TAYEH | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA YOUNES | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA ZARYOUH | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA ZEBA | ADDRESS AVAILABLE UPON REQUEST |
| FATIMAH ABDEL | ADDRESS AVAILABLE UPON REQUEST |
| FATIMAH SOUMARE | ADDRESS AVAILABLE UPON REQUEST |
| FATIMATA SAWADOGA | ADDRESS AVAILABLE UPON REQUEST |
| FATINA HAJOUR | ADDRESS AVAILABLE UPON REQUEST |
| FATINA IBRAGIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| FATIONA VLASHI | ADDRESS AVAILABLE UPON REQUEST |
| FATIRAH MARCOS | ADDRESS AVAILABLE UPON REQUEST |
| FATJONA ALOVIC | ADDRESS AVAILABLE UPON REQUEST |
| FATMA COLPAN | ADDRESS AVAILABLE UPON REQUEST |
| FATMA ERDOGAN | ADDRESS AVAILABLE UPON REQUEST |
| FATMEH MORRAR | ADDRESS AVAILABLE UPON REQUEST |
| FATOU DIEYE | ADDRESS AVAILABLE UPON REQUEST |
| FATOU DRAMMEH | ADDRESS AVAILABLE UPON REQUEST |
| FATOU SILLAH | ADDRESS AVAILABLE UPON REQUEST |
| FATOUMA AOULED | ADDRESS AVAILABLE UPON REQUEST |
| FATOUMATA JABBI | ADDRESS AVAILABLE UPON REQUEST |
| FATOUMATA TRAORE | ADDRESS AVAILABLE UPON REQUEST |
| FATUMATA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTA PERAL | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTIN LAMY | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTINA BRAZOBAN | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTINE JOSHUA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTINO AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO ESPITIA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| FAUSTO PACHCHEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FAUSTO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FAVIANA CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| FAVIOLA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| FAVOUR MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| FAWN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| FAWN COX | ADDRESS AVAILABLE UPON REQUEST |
| FAY FRASZKA | ADDRESS AVAILABLE UPON REQUEST |
| FAY GRONSKI | ADDRESS AVAILABLE UPON REQUEST |
| FAY LAURENCE | ADDRESS AVAILABLE UPON REQUEST |
| FAY MARASCO | ADDRESS AVAILABLE UPON REQUEST |
| FAY SOUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| FAY TRENTI | ADDRESS AVAILABLE UPON REQUEST |
| FAYCAL BELHAMIDI | ADDRESS AVAILABLE UPON REQUEST |
| FAYCAL KHECHAI | ADDRESS AVAILABLE UPON REQUEST |
| FAYE COOIS-LARTIGUE | ADDRESS AVAILABLE UPON REQUEST |
| FAYE ERSTEJN | ADDRESS AVAILABLE UPON REQUEST |
| FAYE HEIMOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| FAYE HONOR | ADDRESS AVAILABLE UPON REQUEST |
| FAYE KODANI | ADDRESS AVAILABLE UPON REQUEST |
| FAYE MIRONES | ADDRESS AVAILABLE UPON REQUEST |
| FAYE TEICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| FAYE VAN ROSSUM | ADDRESS AVAILABLE UPON REQUEST |
| FAYLEEN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| FAYOZJON JAMSHIDOV | ADDRESS AVAILABLE UPON REQUEST |
| FAYTH SCHLOSSBERG | ADDRESS AVAILABLE UPON REQUEST |
| FAZEELAT BEGUM | ADDRESS AVAILABLE UPON REQUEST |
| FAZIA ZAFAR | ADDRESS AVAILABLE UPON REQUEST |
| FDFDFDF DFDFD | ADDRESS AVAILABLE UPON REQUEST |
| FE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| FEBE DMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FEBERICO LORENZANA | ADDRESS AVAILABLE UPON REQUEST |
| FEBIN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FEDA KOUWATLI | ADDRESS AVAILABLE UPON REQUEST |
| FEDERIC LEON | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO CANAPA | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO FRECH | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO LANDESTOY | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO LARA | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO ORNES | ADDRESS AVAILABLE UPON REQUEST |
| FEDERICO PERCEL | ADDRESS AVAILABLE UPON REQUEST |
| FEDLINE CESAR | ADDRESS AVAILABLE UPON REQUEST |
| FEDNER JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| FEDOR PASHKOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| FEDRRICK SIKORSKI | ADDRESS AVAILABLE UPON REQUEST |
| FEHMIDA NEELI | ADDRESS AVAILABLE UPON REQUEST |
| FEI CHUEN HUANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FEI GAO | ADDRESS AVAILABLE UPON REQUEST |
| FEI WANG | ADDRESS AVAILABLE UPON REQUEST |
| FEI YIN NG | ADDRESS AVAILABLE UPON REQUEST |
| FEIGE FARKAS | ADDRESS AVAILABLE UPON REQUEST |
| FEIGUE BLEJER | ADDRESS AVAILABLE UPON REQUEST |
| FELECIA ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| FELECIA NARAIN | ADDRESS AVAILABLE UPON REQUEST |
| FELICE BRAND-GIAMETTA | ADDRESS AVAILABLE UPON REQUEST |
| FELICE MARI | ADDRESS AVAILABLE UPON REQUEST |
| FELICE SAGLIMBENI | ADDRESS AVAILABLE UPON REQUEST |
| FELICE TRICHOCHE | ADDRESS AVAILABLE UPON REQUEST |
| FELICE WISEL | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA BARETT | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA BAZILE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA BINDA | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA COSTE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA DUCE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA FRANK | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA GEARHART | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA HODGES | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA KEARSE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA LAMB | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA LUN | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA PIETTE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA TOPSALE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA WEITZ | ADDRESS AVAILABLE UPON REQUEST |
| FELICIANO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| FELICIANO SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| FELICIANO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FELICIANO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| FELICIDAD DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| FELICITA BETANCE | ADDRESS AVAILABLE UPON REQUEST |
| FELICITA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| FELICITAS JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELICITAS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| FELINA GUITY | ADDRESS AVAILABLE UPON REQUEST |
| FELINE LAZARUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FELINITA HARDER | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ARCHONDO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE AVERY-MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE BIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE JR LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE MONTES | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PAPADOPOULO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PENA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE PONTES | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE RENIGIO | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE SABATER | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE SALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE SOSA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| FELISE ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| FELISHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELISIANO SON | ADDRESS AVAILABLE UPON REQUEST |
| FELIX ADAMKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX APONTE | ADDRESS AVAILABLE UPON REQUEST |
| FELIX ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX ARUTIUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| FELIX BERSHADSKI | ADDRESS AVAILABLE UPON REQUEST |
| FELIX BOCCADORO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX BOGOPOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| FELIX BORUKHOV | ADDRESS AVAILABLE UPON REQUEST |
| FELIX CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX CAMACHO-SANTIAGO JR | ADDRESS AVAILABLE UPON REQUEST |
| FELIX DI FILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX FACENDA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX FERNANDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FELIX GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX GRAY | ADDRESS AVAILABLE UPON REQUEST |
| FELIX HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX HORNIG | ADDRESS AVAILABLE UPON REQUEST |
| FELIX JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX JUAN | ADDRESS AVAILABLE UPON REQUEST |
| FELIX JUAN PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX KADDIS | ADDRESS AVAILABLE UPON REQUEST |
| FELIX KOVENEK | ADDRESS AVAILABLE UPON REQUEST |
| FELIX KOVENEK | ADDRESS AVAILABLE UPON REQUEST |
| FELIX LADINES | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MEDIVA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| FELIX MORENO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX NELSON | ADDRESS AVAILABLE UPON REQUEST |
| FELIX NICODEMO JR | ADDRESS AVAILABLE UPON REQUEST |
| FELIX PARK | ADDRESS AVAILABLE UPON REQUEST |
| FELIX PRUS | ADDRESS AVAILABLE UPON REQUEST |
| FELIX QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| FELIX SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| FELIX SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| FELIX SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX SAUCEDOPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| FELIX VALLE | ADDRESS AVAILABLE UPON REQUEST |
| FELIX VAYNBERG | ADDRESS AVAILABLE UPON REQUEST |
| FELIX WINTZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIZ MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| FELLIPE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FELLIPPE DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FELO VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| FENELLA GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| FENELLA MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| FENESHA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| FENG YANG | ADDRESS AVAILABLE UPON REQUEST |
| FENGJUN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| FENGXIAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| FENGYI TIE | ADDRESS AVAILABLE UPON REQUEST |
| FENNY OHARA | ADDRESS AVAILABLE UPON REQUEST |
| FENTON HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| FEODOR GURIN | ADDRESS AVAILABLE UPON REQUEST |
| FERDINAND COLON | ADDRESS AVAILABLE UPON REQUEST |
| FERDINAND DATU | ADDRESS AVAILABLE UPON REQUEST |
| FERDINAND ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| FERDOUDI HOQ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FERDOUSI BANNA | ADDRESS AVAILABLE UPON REQUEST |
| FERDY FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| FERDY LANGENBACHER | ADDRESS AVAILABLE UPON REQUEST |
| FEREDA LOGGHE | ADDRESS AVAILABLE UPON REQUEST |
| FERENC OCSAI | ADDRESS AVAILABLE UPON REQUEST |
| FERERE ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| FERERE ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| FERESHTEH GHADIMI | ADDRESS AVAILABLE UPON REQUEST |
| FERESHTEH GOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| FEREZA HOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| FERGAL CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| FERGUSON CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| FERIDE BUCH | ADDRESS AVAILABLE UPON REQUEST |
| FERMIN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| FERMIN GIRON | ADDRESS AVAILABLE UPON REQUEST |
| FERMIN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERMIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| FERN HEINIG | ADDRESS AVAILABLE UPON REQUEST |
| FERN KANTER | ADDRESS AVAILABLE UPON REQUEST |
| FERNAN MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| FERNAND BRUNSCHWIG | ADDRESS AVAILABLE UPON REQUEST |
| FERNAND KABORE | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA CONCEICAO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA CUNHA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA DE AQUINO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA DEGRANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA FARIA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA LEPIQUE | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA PRUETT | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA QUESADA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA REHL | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDA RITTER | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDEL BERARD | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDEZ MATOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO AGUIRREMOLINA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO ALEMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO APOLINARIO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO BORROTO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO BUSTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FERNANDO CASTELLANOS-CAMARILLO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO CAZARES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO COELHO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO DASILAARMSTONR JR | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO DE LA MORA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO DIAZCASTRO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO FLOVES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO GOMES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO GOMES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO JIMENEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO JIMENEZ LATORRE | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO JR MACARENO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO KOATZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO LEGORRETA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO LOPEZPORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MARTINEZ BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MATOA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MOLINAR | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MONES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO NAVARRETE | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO ROSELLO | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANDATE | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO TOLEDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FERNANDO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO VERDECIA | ADDRESS AVAILABLE UPON REQUEST |
| FERNELL HIGH | ADDRESS AVAILABLE UPON REQUEST |
| FEROZE IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| FEROZE MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| FERRA LIGVANI | ADDRESS AVAILABLE UPON REQUEST |
| FERRAND HEATHER | ADDRESS AVAILABLE UPON REQUEST |
| FERRE EUGENE | ADDRESS AVAILABLE UPON REQUEST |
| FERRIS HATEM | ADDRESS AVAILABLE UPON REQUEST |
| FERRIS HATEM | ADDRESS AVAILABLE UPON REQUEST |
| FERUZ RAJABOV | ADDRESS AVAILABLE UPON REQUEST |
| FERUZA ABDYRAZAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| FERUZA NEGMATOVA | ADDRESS AVAILABLE UPON REQUEST |
| FERUZA YAKUBBAYEV | ADDRESS AVAILABLE UPON REQUEST |
| FETHIYE OTLES | ADDRESS AVAILABLE UPON REQUEST |
| FEVEN ARAYA | ADDRESS AVAILABLE UPON REQUEST |
| FEYZA MAROUF | ADDRESS AVAILABLE UPON REQUEST |
| FHAZI NAIYER | ADDRESS AVAILABLE UPON REQUEST |
| FIANA MALKINA | ADDRESS AVAILABLE UPON REQUEST |
| FIDAA AWADALLAH | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL AVILA | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL FAJARDO ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL GENAO | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| FIDEL TOLEDANO | ADDRESS AVAILABLE UPON REQUEST |
| FIDELIS FERAREN | ADDRESS AVAILABLE UPON REQUEST |
| FIDENCIO ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| FIDENCIO CHUNTOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FIDENCIO IBARRA JR | ADDRESS AVAILABLE UPON REQUEST |
| FIEDING MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| FIFI HOORFAR | ADDRESS AVAILABLE UPON REQUEST |
| FIFI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| FIKRETA BEKTESEVIC | ADDRESS AVAILABLE UPON REQUEST |
| FIKRIAH SALEH | ADDRESS AVAILABLE UPON REQUEST |
| FILIBERTA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FILIEP DECORTE | ADDRESS AVAILABLE UPON REQUEST |
| FILIMOA AMINO | ADDRESS AVAILABLE UPON REQUEST |
| FILIP TOSIC | ADDRESS AVAILABLE UPON REQUEST |
| FILIP VURDELJA | ADDRESS AVAILABLE UPON REQUEST |
| FILIPE MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| FILIPE PENNACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| FILIPE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FILIPINA DELFIN | ADDRESS AVAILABLE UPON REQUEST |
| FILIPOS MOBA | ADDRESS AVAILABLE UPON REQUEST |
| FILIPPO BACARELLA | ADDRESS AVAILABLE UPON REQUEST |
| FILOMAGA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| FILOMENA BUCCHERI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FILOMENA DI POMPO | ADDRESS AVAILABLE UPON REQUEST |
| FILOMENA FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| FILOMENA MARRA | ADDRESS AVAILABLE UPON REQUEST |
| FILOMENA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| FILPE FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| FINA HARDIN | ADDRESS AVAILABLE UPON REQUEST |
| FINAGNON HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| FINBARR TONER | ADDRESS AVAILABLE UPON REQUEST |
| FINDLEY CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| FINLEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| FINN BOLGER | ADDRESS AVAILABLE UPON REQUEST |
| FINN BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| FINN CLAY | ADDRESS AVAILABLE UPON REQUEST |
| FINN COYNE | ADDRESS AVAILABLE UPON REQUEST |
| FINN FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| FINN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| FINN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| FINN MANNING | ADDRESS AVAILABLE UPON REQUEST |
| FINN MONE | ADDRESS AVAILABLE UPON REQUEST |
| FINN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| FINN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| FINN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| FINNBAR RUANE | ADDRESS AVAILABLE UPON REQUEST |
| FINNEGAN DALY | ADDRESS AVAILABLE UPON REQUEST |
| FINULA DARWIN | ADDRESS AVAILABLE UPON REQUEST |
| FINZA TUFAIL | ADDRESS AVAILABLE UPON REQUEST |
| FIOADALIZA YNOA | ADDRESS AVAILABLE UPON REQUEST |
| FIOLDALIZA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| FIONA CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| FIONA CASEY | ADDRESS AVAILABLE UPON REQUEST |
| FIONA CRIMMINS | ADDRESS AVAILABLE UPON REQUEST |
| FIONA DELISLE | ADDRESS AVAILABLE UPON REQUEST |
| FIONA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| FIONA KRUPICK | ADDRESS AVAILABLE UPON REQUEST |
| FIONA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| FIONA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| FIONA LICATA | ADDRESS AVAILABLE UPON REQUEST |
| FIONA MANNION | ADDRESS AVAILABLE UPON REQUEST |
| FIONA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| FIONA NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| FIONA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| FIONA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| FIONA ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| FIONA SOUGHLEY | ADDRESS AVAILABLE UPON REQUEST |
| FIONA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| FIOR ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| FIOR CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| FIOR GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| FIOR MALDONADO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FIOR VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| FIORCELYS BUENO | ADDRESS AVAILABLE UPON REQUEST |
| FIORDALIZ COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| FIORDALIZA ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| FIORDALIZA LORA | ADDRESS AVAILABLE UPON REQUEST |
| FIORE GUGLIELMI | ADDRESS AVAILABLE UPON REQUEST |
| FIORE PUCILLO | ADDRESS AVAILABLE UPON REQUEST |
| FIORELLA AMADO | ADDRESS AVAILABLE UPON REQUEST |
| FIORELLA MOREL | ADDRESS AVAILABLE UPON REQUEST |
| FIORELLA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| FIRMANE ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| FIROOZEH BOLOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| FIRUZ ERKINOV | ADDRESS AVAILABLE UPON REQUEST |
| FIRUZA BURHONOVA | ADDRESS AVAILABLE UPON REQUEST |
| FIRUZA SADULLAEVA | ADDRESS AVAILABLE UPON REQUEST |
| FIRUZDZHON NABIEV | ADDRESS AVAILABLE UPON REQUEST |
| FISHEL BEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| FIT KIDS METHUEN | ADDRESS AVAILABLE UPON REQUEST |
| FITSUM LAMA | ADDRESS AVAILABLE UPON REQUEST |
| FITSUM LAMA | ADDRESS AVAILABLE UPON REQUEST |
| FITZ CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| FIUNEH ALEKSANDR | ADDRESS AVAILABLE UPON REQUEST |
| FIZA CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| FJ HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| FLAMINIO LANZILLO | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA ARROLIGA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA CANALDA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA DAVITORIA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA DE OLIVIERA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA FAKRI | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA GOMES DE MATOS | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIA REYNOSA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO AVERBUG | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO ILLESCAS | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLERIDA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| FLERIDA NAVARRETE | ADDRESS AVAILABLE UPON REQUEST |
| FLETCHER LANDSFORD | ADDRESS AVAILABLE UPON REQUEST |
| FLETCHER REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| FLEUR SARRABO | ADDRESS AVAILABLE UPON REQUEST |
| FLO NEWBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| FLO NEWBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| FLOR AREVALO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FLOR CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| FLOR CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| FLOR CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| FLOR DEL ROCIO MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLOR FUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLOR GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FLOR MARIA | ADDRESS AVAILABLE UPON REQUEST |
| FLOR RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| FLOR RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| FLOR ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| FLOR ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| FLOR SANCHEZPANDURO | ADDRESS AVAILABLE UPON REQUEST |
| FLOR TABARQUINO | ADDRESS AVAILABLE UPON REQUEST |
| FLOR TEUTA | ADDRESS AVAILABLE UPON REQUEST |
| FLOR VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| FLOR ZOPOTANGO | ADDRESS AVAILABLE UPON REQUEST |
| FLORA AYZATULLOVA | ADDRESS AVAILABLE UPON REQUEST |
| FLORA CARTUCHE | ADDRESS AVAILABLE UPON REQUEST |
| FLORA COLON | ADDRESS AVAILABLE UPON REQUEST |
| FLORA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORA GIRON | ADDRESS AVAILABLE UPON REQUEST |
| FLORA MAILIAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| FLORA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| FLORA MIAO | ADDRESS AVAILABLE UPON REQUEST |
| FLORA PANI | ADDRESS AVAILABLE UPON REQUEST |
| FLORA SAKELLIS | ADDRESS AVAILABLE UPON REQUEST |
| FLORA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORA WAUL | ADDRESS AVAILABLE UPON REQUEST |
| FLORA ZURITA | ADDRESS AVAILABLE UPON REQUEST |
| FLORAIBA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FLORANGEL HENRIQUEZLUNA | ADDRESS AVAILABLE UPON REQUEST |
| FLORDALIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORDALIZA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| FLORDALIZA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORE DORCELY | ADDRESS AVAILABLE UPON REQUEST |
| FLORE OLIVIER | ADDRESS AVAILABLE UPON REQUEST |
| FLORELY PIZANO | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE BAMIDELEORJI | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE BUCK | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE CHAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE CHINSKEY | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE CIAFONE | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE DEBAKEY | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE DITCHIK | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE DITCHIK | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE EIDMAN-FUNK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FLORENCE FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE FOX | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE GARRAHY | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE KWOK | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE OGALO | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE PIGNATELLI | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE SENEQUE | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE SNARR | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE WONG | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCE ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIA GOSSWEILER | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIA LEIVALOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIO GARCIA GAONA | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIO SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| FLORENCIO SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| FLORENECE MADSEN | ADDRESS AVAILABLE UPON REQUEST |
| FLORENTINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORENTINO PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| FLORENZA HOWE | ADDRESS AVAILABLE UPON REQUEST |
| FLORES ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| FLORES LUZMARIA | ADDRESS AVAILABLE UPON REQUEST |
| FLORES MAYELA-LISSETH | ADDRESS AVAILABLE UPON REQUEST |
| FLORIA BABOOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN BELLANGER | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN BUCHINGER | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN CHALON | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN CHLADEK | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN HELLMANN | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN KONIG | ADDRESS AVAILABLE UPON REQUEST |
| FLORIAN MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| FLORICA PETREA | ADDRESS AVAILABLE UPON REQUEST |
| FLORICE HODGES | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDALMA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDALMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORIMOND LEMORT | ADDRESS AVAILABLE UPON REQUEST |
| FLORINDA ARDEANO | ADDRESS AVAILABLE UPON REQUEST |
| FLORINDA FIGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| FLORINDA MARROQUIN | ADDRESS AVAILABLE UPON REQUEST |
| FLORJAN KELMENDI | ADDRESS AVAILABLE UPON REQUEST |
| FLORRIE FORBES | ADDRESS AVAILABLE UPON REQUEST |
| FLORSERFIDA DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| FLOVENSKY DUPERVAL | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD BAKER | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD BYERLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FLOYD BYERLY | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD HECKEY | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| FLOYD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FLYNN MCMORROW | ADDRESS AVAILABLE UPON REQUEST |
| FNU AAMIR-NAZEER | ADDRESS AVAILABLE UPON REQUEST |
| FNU MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| FNU NASSEMUNNISA | ADDRESS AVAILABLE UPON REQUEST |
| FNU TENZIN WOESER | ADDRESS AVAILABLE UPON REQUEST |
| FODY HOLTON | ADDRESS AVAILABLE UPON REQUEST |
| FOFEE KOTROTSOS | ADDRESS AVAILABLE UPON REQUEST |
| FOL FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| FOLAKE FABUNMI | ADDRESS AVAILABLE UPON REQUEST |
| FONDA POTTS | ADDRESS AVAILABLE UPON REQUEST |
| FONG FONG YUEN | ADDRESS AVAILABLE UPON REQUEST |
| FONG TINGHUNG | ADDRESS AVAILABLE UPON REQUEST |
| FONTAINE MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| FONZ VARGO | ADDRESS AVAILABLE UPON REQUEST |
| FORD LEONARD JR | ADDRESS AVAILABLE UPON REQUEST |
| FOREST MORETTI | ADDRESS AVAILABLE UPON REQUEST |
| FOREST PLOURDE-COLE | ADDRESS AVAILABLE UPON REQUEST |
| FOREST PRUSKAVER | ADDRESS AVAILABLE UPON REQUEST |
| FORIDA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| FOROUGH TASLIM | ADDRESS AVAILABLE UPON REQUEST |
| FORREST ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| FORREST GREEN | ADDRESS AVAILABLE UPON REQUEST |
| FORREST METTAUER | ADDRESS AVAILABLE UPON REQUEST |
| FORREST RIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| FORREST WILDERMUTH | ADDRESS AVAILABLE UPON REQUEST |
| FORTUNATA GABUTAN | ADDRESS AVAILABLE UPON REQUEST |
| FOTIMA ZAYNIKULOVA | ADDRESS AVAILABLE UPON REQUEST |
| FOTINI ANDRIANIS | ADDRESS AVAILABLE UPON REQUEST |
| FOTINI IPSILANTIS | ADDRESS AVAILABLE UPON REQUEST |
| FOTINI KOTROTSIOS | ADDRESS AVAILABLE UPON REQUEST |
| FOUAD AEZAH | ADDRESS AVAILABLE UPON REQUEST |
| FOUAD CHABLI | ADDRESS AVAILABLE UPON REQUEST |
| FOUAD MADKOUR | ADDRESS AVAILABLE UPON REQUEST |
| FOUAD SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| FOUKI ORISTIANTA | ADDRESS AVAILABLE UPON REQUEST |
| FOUOLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FOUZIA FANANE | ADDRESS AVAILABLE UPON REQUEST |
| FOUZIA GHAFARZADA | ADDRESS AVAILABLE UPON REQUEST |
| FOUZIA POPAL | ADDRESS AVAILABLE UPON REQUEST |
| FOZIA RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| FOZIA SATTAR | ADDRESS AVAILABLE UPON REQUEST |
| FOZIA SHAHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FOZIA SHAHZAD | ADDRESS AVAILABLE UPON REQUEST |
| FRACESCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FRAICY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| FRAIDY MALTZ | ADDRESS AVAILABLE UPON REQUEST |
| FRALYN GRULLART | ADDRESS AVAILABLE UPON REQUEST |
| FRAN BONOMOLO | ADDRESS AVAILABLE UPON REQUEST |
| FRAN BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| FRAN CAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| FRAN DURANTE | ADDRESS AVAILABLE UPON REQUEST |
| FRAN ECELBARGER | ADDRESS AVAILABLE UPON REQUEST |
| FRAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| FRAN LETTIERI | ADDRESS AVAILABLE UPON REQUEST |
| FRAN LUPO | ADDRESS AVAILABLE UPON REQUEST |
| FRAN MARCINEK | ADDRESS AVAILABLE UPON REQUEST |
| FRAN MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| FRAN MEDNICK | ADDRESS AVAILABLE UPON REQUEST |
| FRAN MRT | ADDRESS AVAILABLE UPON REQUEST |
| FRAN PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| FRAN PILOTTI | ADDRESS AVAILABLE UPON REQUEST |
| FRAN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| FRAN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| FRAN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| FRAN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| FRAN ROTINO | ADDRESS AVAILABLE UPON REQUEST |
| FRAN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| FRAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| FRAN SIGLER | ADDRESS AVAILABLE UPON REQUEST |
| FRAN SOKOLI | ADDRESS AVAILABLE UPON REQUEST |
| FRAN SUPPES | ADDRESS AVAILABLE UPON REQUEST |
| FRAN SUPPES | ADDRESS AVAILABLE UPON REQUEST |
| FRAN WALLACH | ADDRESS AVAILABLE UPON REQUEST |
| FRAN ZACCONE | ADDRESS AVAILABLE UPON REQUEST |
| FRANC FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCA GIUGNO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCA MANNIELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCA SMOLIZZA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCE SAMSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCECA MONTAGNA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCELINA GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCENE CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES BAUMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES BRATTOLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES COLON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES CRIGHTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANCES CUADRADO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES CURSIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES DADE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES DELIMATA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES DOERRE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES DONT CALL DAMBRISI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES FARELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES FAVUZZA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES FENNING | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES HANLY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES HAUG | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES ILLARDO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES LIPSKY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES LUNA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES MALINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES MALRY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES PANTALEO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES PUELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES RICCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES ROBUSTELLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES SFALANGA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES SILVER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES SINACORI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES SLACK | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES STOVALL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES TROY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES WELTER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA AMMON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA BAILLIE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA BONOMO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA CAMMAROTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA CHINITZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA CHURCHILL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA COLANDRO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA FARINA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA FERRARA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANCESCA GUNN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA LANDINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA LEPORE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA LOVARCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MANZIONE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MINICOZZI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MIRABELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA OLIVOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA PALMIERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA PELAGGI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA PIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA POWERS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA ROTHSEID | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA SKEDROS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA SODDU | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA TARTAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA TEORA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA TROIANI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA VALERIL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA VALIANI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA ZAITZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA ZILLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO ANDREA CUTISPOTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO CONCORDIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO DUPUY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO FIORITO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO GRANATA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO LAVINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO LO GIUDICE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO MORENGO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO SCARAMUZZINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESKA NURCELLARI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESSCA RUFFINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHER FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHESKA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIA ANTONIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIA JEAN-FRACOIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCICA BORJA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANCICA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIE BORDOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIE MOSER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIE TEITELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIELE SPOHR | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIELLE FILIPIN DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIELLI DE PAULA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIERIS POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE ARTICHUK | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE CERATO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE DONNORUMMO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE FITZHUGH | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE FRASER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE GLASSER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE HENNIKOFF HECHT | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE LETZER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE MORY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE PICUDELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE STEVIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE TORMEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS ALLIEGRO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS ANGINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BAPISTELLER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BONURA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BONURA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BURRELLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS BYTHROW | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CORSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CORYELL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS DEGULIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS EMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS EMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS EMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS EMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS ENGLIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS FRYE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS FRYE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANCIS GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS GIACOBBI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS GUSTIE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS HRYB | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS KELLER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS KELLY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS KELLY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS LANKFORD | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MATAAC | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MC GADY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MCNICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MIELE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MOTYCKA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS POTASH | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS PREVITE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS PULIZZI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS REYES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS SHIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA ALVES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA BARCENAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA CORPORAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA FRANCO DE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA MANCHIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANCISCA MELO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA MOREL MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA REYES MONTOLLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA SANRIAGO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA SIGALA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ALDAZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO BAEZA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO BANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO BASERVA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CAMARGO-MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CHAY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO COELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CONDE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CONTRERAS CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DE DIOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DE DIOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO FELIPE TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO GENERALE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO HELLADO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ITZEP | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO JARAMAILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO JORGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANCISCO JOSE BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO LEON ABELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO LICEA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO LUNA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MAJIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MANUEL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MARCELINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MASON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MATEO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MENA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MORENO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO OLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO OLIVENCIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO PICON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO PUGA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO REYES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ROJOP | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO RONDON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SEGGARA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SILLERO BARROSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SOTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO TAMIRANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO TOM | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO TUM | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO VALLADARES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO ZUNIGA JR | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCUS DIABA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISIO LEDET | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISO ABREU | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISO VASQUEZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO BENYAMIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO BURGA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO CONDO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO NICOLICH | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO VANNACCI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS DE FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS DOMINIQUE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS LETACONNOUX | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS MONTINAT | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOISE GIRARD | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOISE WARIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCY GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCY WADE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCYS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| FRANDCIS SENATUS | ADDRESS AVAILABLE UPON REQUEST |
| FRANDER ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANICS SHIRFAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANJENY TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ABEL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK AGUANNO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK AMMIRATI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ANELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ANGILELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ARENA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BARBARINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BARBARO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BARBATO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BARBERIO JR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BARCELO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BASSILO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BASSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BECKER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BELOSIC | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BESTAND | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BESTARD | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BOGGAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BORGESE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BREARLEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BRIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BURKE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BUSH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BUTERA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CACERES | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CALAMIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CAMUSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CANGELOSI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CAPITANIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CAPORALE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CAPPUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CARDIELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CARIELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CARULLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHAPPLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHAPPLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHAPPLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHARA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHERNAK | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CILLUFFO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK COLLERIUS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK COLLETTI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CONFORTI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CORDELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CORETTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CORRAO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CORTESE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CRISPO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DANIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DANNA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DAUTEUIL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DAVID | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DE MARIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DECARLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DEDIOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DEGEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DEGEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DEGRAZIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DELLES | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DELUCCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANK DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DEMENTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DERUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DIBUONO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DOMINIC TERRANOVA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DOUAMBA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DRESCHER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DUNAU | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ENGLEZOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ERRICO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FAILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FELICE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FERLAINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FERRER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FETZER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FINCH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FIORENTINI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FLORA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FORTUSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GASSERT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GENDALIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GIACOBBI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GIANCOLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GIANNATTASIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GIARDINA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GILES | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GIULIANI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GRANT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GREULICH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| FRANK GUZZARDO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HERAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANK HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| FRANK HOYDICH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK INDIVIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK INZIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK IRVIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK KERN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK KLEINLERCHER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK KOLOVRAT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK KOVER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK KUBICHEK | ADDRESS AVAILABLE UPON REQUEST |
| FRANK KUPFERBERG | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LANE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LAPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LASCOLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LAURIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LEE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LELLIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LEON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LEON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LESLIE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LIBASSI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LIBERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LITWIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LODICO III | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LONGENECKER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LOPINTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LOU | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MADDALONI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MAIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MANN JR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MANN JR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MARINARO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MARINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MAYER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MEAK | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MIELE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MILAZZO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MONTALBANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MORRISEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MURATORE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANK MUSCARELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MUTTERER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MYSLICKI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK NAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK NATER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK NATER JR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK NENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK NICOLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK NOVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK OCCHIPINTI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ONTANDEA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK OZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAGE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PALMATIER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAMPILLONIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAOLELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAPAROZZI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAPINEAU | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PARISI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAUZAR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAVESE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PAZIENZA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PELLICANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PESCE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PETRONELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PETRUZZI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PIETRANTON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PIETRANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PISKOPANIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PIZZOLATO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PIZZOLATO JR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK POLACCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK POPE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PORCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK POTORSKI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PRICE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PRIMEGGIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PRIMIANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RAMADANI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK REARDON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RENHA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RICO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANK RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZUTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RIZZUTO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ROGATO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ROSSANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ROWE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RUGGIERO III | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RUOLO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SAMATOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SANTORE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SAVASTANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCHNUR | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCHWINDEL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCIBETTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SHLLAKU | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SHORT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SIALIANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SILVERBERG | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SINA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SINISCALCHI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SITA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SORCI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SQUICIARINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK STORVIK | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TASAMA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TAVOLACCI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TROIANI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TROVATO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TUFANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK TUPACYUPANQUI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANK UNABIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VALCARCEL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VAN DEN ELZEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VAN TUYL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VARANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VARGA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VENEZIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VIOLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VITERITTI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VRANORSEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANK WARD | ADDRESS AVAILABLE UPON REQUEST |
| FRANK WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK WOODS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK YHOST | ADDRESS AVAILABLE UPON REQUEST |
| FRANKE DORO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKI FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE CAMPOFELICE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE EIZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE FORTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE JUST | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE LAGONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE LANA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE MURACO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE PORCO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE SHLLAKU | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE TARTARO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKING OVALLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN ANTHIS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN BROUSE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN CAVIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN HOLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN JOHNDILD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN JOHNVILLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MARIN-VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN QUINCY PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN SANTILLAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN SPINA | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN UDAY | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN SAGASTIZADO | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN WARFIELD | ADDRESS AVAILABLE UPON REQUEST |
| FRANKY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANNA BARI | ADDRESS AVAILABLE UPON REQUEST |
| FRANNI ORLANDI | ADDRESS AVAILABLE UPON REQUEST |
| FRANQUIN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANS VENBODENGRAVE | ADDRESS AVAILABLE UPON REQUEST |
| FRANSICA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANSISCA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| FRANSISCO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| FRANSISCO PORTILLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANSISCO QUILES | ADDRESS AVAILABLE UPON REQUEST |
| FRANSUA FERRER | ADDRESS AVAILABLE UPON REQUEST |
| FRANTZ LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| FRANTZSOUSKY SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| FRANZ FRUHMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANZSENE BLACKSHEAR | ADDRESS AVAILABLE UPON REQUEST |
| FRASER HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| FRASHA PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| FRAYLIN NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| FRED ABDULLA | ADDRESS AVAILABLE UPON REQUEST |
| FRED ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| FRED BARKER | ADDRESS AVAILABLE UPON REQUEST |
| FRED BECKETT | ADDRESS AVAILABLE UPON REQUEST |
| FRED BERTELSEN | ADDRESS AVAILABLE UPON REQUEST |
| FRED BIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRED BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| FRED CASH | ADDRESS AVAILABLE UPON REQUEST |
| FRED CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| FRED CONNELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRED CRINITI | ADDRESS AVAILABLE UPON REQUEST |
| FRED DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| FRED DELLO RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| FRED DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| FRED DRIVER | ADDRESS AVAILABLE UPON REQUEST |
| FRED EDELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| FRED ELSNER | ADDRESS AVAILABLE UPON REQUEST |
| FRED FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRED GEGENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| FRED GREEN | ADDRESS AVAILABLE UPON REQUEST |
| FRED HABEEB | ADDRESS AVAILABLE UPON REQUEST |
| FRED HARBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| FRED HENRICHS | ADDRESS AVAILABLE UPON REQUEST |
| FRED HIATT | ADDRESS AVAILABLE UPON REQUEST |
| FRED HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| FRED HUNG | ADDRESS AVAILABLE UPON REQUEST |
| FRED JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| FRED KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| FRED LAINO | ADDRESS AVAILABLE UPON REQUEST |
| FRED LAMB | ADDRESS AVAILABLE UPON REQUEST |
| FRED LANGHAMMER | ADDRESS AVAILABLE UPON REQUEST |
| FRED LEE | ADDRESS AVAILABLE UPON REQUEST |
| FRED LIFSCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| FRED LOMANGINO | ADDRESS AVAILABLE UPON REQUEST |
| FRED LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| FRED MANNING | ADDRESS AVAILABLE UPON REQUEST |
| FRED MARX | ADDRESS AVAILABLE UPON REQUEST |
| FRED MYERS | ADDRESS AVAILABLE UPON REQUEST |
| FRED NATER | ADDRESS AVAILABLE UPON REQUEST |
| FRED NILI | ADDRESS AVAILABLE UPON REQUEST |
| FRED PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| FRED PARMENTIER | ADDRESS AVAILABLE UPON REQUEST |
| FRED PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| FRED POLACECK | ADDRESS AVAILABLE UPON REQUEST |
| FRED PRICE | ADDRESS AVAILABLE UPON REQUEST |
| FRED QUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| FRED R VILSMEIER | ADDRESS AVAILABLE UPON REQUEST |
| FRED RENDINA | ADDRESS AVAILABLE UPON REQUEST |
| FRED RENSCHLER | ADDRESS AVAILABLE UPON REQUEST |
| FRED ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| FRED SCARBORO | ADDRESS AVAILABLE UPON REQUEST |
| FRED SCHAAF | ADDRESS AVAILABLE UPON REQUEST |
| FRED SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| FRED SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRED SICILIANO | ADDRESS AVAILABLE UPON REQUEST |
| FRED SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| FRED SNITZER | ADDRESS AVAILABLE UPON REQUEST |
| FRED SOLDMON | ADDRESS AVAILABLE UPON REQUEST |
| FRED SOLOMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRED SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| FRED SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| FRED SOROKIN | ADDRESS AVAILABLE UPON REQUEST |
| FRED STARK | ADDRESS AVAILABLE UPON REQUEST |
| FRED STARK | ADDRESS AVAILABLE UPON REQUEST |
| FRED SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| FRED TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| FRED TECCE | ADDRESS AVAILABLE UPON REQUEST |
| FRED THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| FRED TORTOLA | ADDRESS AVAILABLE UPON REQUEST |
| FRED TRIPP | ADDRESS AVAILABLE UPON REQUEST |
| FRED TY | ADDRESS AVAILABLE UPON REQUEST |
| FRED VANDERBROECK | ADDRESS AVAILABLE UPON REQUEST |
| FRED VANKAI | ADDRESS AVAILABLE UPON REQUEST |
| FRED WAHT | ADDRESS AVAILABLE UPON REQUEST |
| FRED WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| FRED WILSON | ADDRESS AVAILABLE UPON REQUEST |
| FRED WILSON | ADDRESS AVAILABLE UPON REQUEST |
| FRED WITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| FREDA DIODATI | ADDRESS AVAILABLE UPON REQUEST |
| FREDA GILER | ADDRESS AVAILABLE UPON REQUEST |
| FREDA KERIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| FREDA R HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| FREDAIZSHA SPIKE | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE FEBUS | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE GILARDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE ZENTERO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ACEDEDO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY BRUNER | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY CAJAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY CALTEMPA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY CARCHIPULLA-JARRO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY DANIELE | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY HERNANDEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ITURRIZAGA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY MARTIGNETTI | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FREDDY PRATTS | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY YEE | ADDRESS AVAILABLE UPON REQUEST |
| FREDERIC SILVA | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK ANDRUS | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK BABB | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK BUHL | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK CRUMBLY | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK FILLMORE | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK FOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK FORD | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK FOX | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK GUIDOTTI | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK LINNENBACH | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK LONG | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK MENDICK | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK MOPSIK | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK PADRE | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK PARIS | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK ROFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICKO L EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICO POLLEVICK | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICO RODRIGUES TORRES | ADDRESS AVAILABLE UPON REQUEST |
| FREDERIK SCHAMPERS | ADDRESS AVAILABLE UPON REQUEST |
| FREDERIQUE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| FREDESVINDA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDI PINTO | ADDRESS AVAILABLE UPON REQUEST |
| FREDI VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDIC AARON | ADDRESS AVAILABLE UPON REQUEST |
| FREDIS PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| FREDLER LEMENE | ADDRESS AVAILABLE UPON REQUEST |
| FREDRIC LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK NEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK SHUTRUMP | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK WARD | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK WARREN | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK WARREN | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICKA CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| FREDRIK STANTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| FREDRIK TINGDAL | ADDRESS AVAILABLE UPON REQUEST |
| FREDRIKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| FREDSIDKA HASANI | ADDRESS AVAILABLE UPON REQUEST |
| FREDUAR GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| FREDY BEDOYA | ADDRESS AVAILABLE UPON REQUEST |
| FREDY CAZUN | ADDRESS AVAILABLE UPON REQUEST |
| FREDY DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| FREDY DIOSA | ADDRESS AVAILABLE UPON REQUEST |
| FREDY FERRUFINO | ADDRESS AVAILABLE UPON REQUEST |
| FREDY GOMEZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDY GUZMAN JR. | ADDRESS AVAILABLE UPON REQUEST |
| FREDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREEMAN BROCKINGTON | ADDRESS AVAILABLE UPON REQUEST |
| FREEMAN FRAIM | ADDRESS AVAILABLE UPON REQUEST |
| FREIDA BLACK | ADDRESS AVAILABLE UPON REQUEST |
| FREIDA BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| FREILIN AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| FRELISHA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| FREMIOT SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| FRENDA JIN | ADDRESS AVAILABLE UPON REQUEST |
| FRENISHYA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| FRENYI ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| FREQUI CLERVI | ADDRESS AVAILABLE UPON REQUEST |
| FRESNAIDA LINA | ADDRESS AVAILABLE UPON REQUEST |
| FREYKSON SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRICELYNE CHEVRY | ADDRESS AVAILABLE UPON REQUEST |
| FRIDA ABULYAN | ADDRESS AVAILABLE UPON REQUEST |
| FRIDA ARANA-LARA | ADDRESS AVAILABLE UPON REQUEST |
| FRIDA YAGUDAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| FRIDDA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| FRIEDA ALCHKIFATI | ADDRESS AVAILABLE UPON REQUEST |
| FRIGIA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| FRITHZA ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| FRITO AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ CASSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ DAGUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ EDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ KRAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ WENDT | ADDRESS AVAILABLE UPON REQUEST |
| FRITZLANDE DENIS | ADDRESS AVAILABLE UPON REQUEST |
| FROILAN C. SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| FROILAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| FROUWKJE PAGANI | ADDRESS AVAILABLE UPON REQUEST |
| FRUMET BORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| FRUMIE BESSER | ADDRESS AVAILABLE UPON REQUEST |
| FSSS NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| FU FONG | ADDRESS AVAILABLE UPON REQUEST |
| FU MEI CHUANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FUAD KNATEEB | ADDRESS AVAILABLE UPON REQUEST |
| FUAD MAMMADOV | ADDRESS AVAILABLE UPON REQUEST |
| FUAD RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| FUKUJI HONDA | ADDRESS AVAILABLE UPON REQUEST |
| FULVIDA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| FUMEI CHIUJUNG | ADDRESS AVAILABLE UPON REQUEST |
| FUMI ARAI | ADDRESS AVAILABLE UPON REQUEST |
| FURAHI BERTOLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| FURHAN DIN | ADDRESS AVAILABLE UPON REQUEST |
| FUSAKO HAVERTY | ADDRESS AVAILABLE UPON REQUEST |
| FYDIL HASSAD | ADDRESS AVAILABLE UPON REQUEST |
| FYJFK FKDGKGDK | ADDRESS AVAILABLE UPON REQUEST |
| FYODOR MILOV | ADDRESS AVAILABLE UPON REQUEST |
| FYODOR WOLF | ADDRESS AVAILABLE UPON REQUEST |
| G APOLLONIO | ADDRESS AVAILABLE UPON REQUEST |
| G ESCARFULLERI | ADDRESS AVAILABLE UPON REQUEST |
| G.S. STEINER | ADDRESS AVAILABLE UPON REQUEST |
| GAB PATTI | ADDRESS AVAILABLE UPON REQUEST |
| GAB ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| GABBIE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GABBIE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABBRILE UMLAS | ADDRESS AVAILABLE UPON REQUEST |
| GABBY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| GABBY DIPRIMA | ADDRESS AVAILABLE UPON REQUEST |
| GABBY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GABBY HALHAN | ADDRESS AVAILABLE UPON REQUEST |
| GABBY KING | ADDRESS AVAILABLE UPON REQUEST |
| GABBY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GABBY MORA | ADDRESS AVAILABLE UPON REQUEST |
| GABBY MORAN | ADDRESS AVAILABLE UPON REQUEST |
| GABBY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABBY VACCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| GABE ABIMIN | ADDRESS AVAILABLE UPON REQUEST |
| GABE ANGERHOFER | ADDRESS AVAILABLE UPON REQUEST |
| GABE CONSTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| GABE FRANGAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GABE KARDISH | ADDRESS AVAILABLE UPON REQUEST |
| GABE NUSSABAUM | ADDRESS AVAILABLE UPON REQUEST |
| GABE ORTEUETA | ADDRESS AVAILABLE UPON REQUEST |
| GABE ORTUETA | ADDRESS AVAILABLE UPON REQUEST |
| GABE PESATURO | ADDRESS AVAILABLE UPON REQUEST |
| GABE PRATES | ADDRESS AVAILABLE UPON REQUEST |
| GABE RIZZI JR. | ADDRESS AVAILABLE UPON REQUEST |
| GABE SALITAN | ADDRESS AVAILABLE UPON REQUEST |
| GABE SAMPAIO | ADDRESS AVAILABLE UPON REQUEST |
| GABE YORMAK | ADDRESS AVAILABLE UPON REQUEST |
| GABERIAL CANELON | ADDRESS AVAILABLE UPON REQUEST |
| GABERIEL GAYNAIR | ADDRESS AVAILABLE UPON REQUEST |
| GABI BAER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GABI CALV | ADDRESS AVAILABLE UPON REQUEST |
| GABI CAVALCANTI | ADDRESS AVAILABLE UPON REQUEST |
| GABI HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| GABI STARK | ADDRESS AVAILABLE UPON REQUEST |
| GABINA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| GABINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABINO MICULAX | ADDRESS AVAILABLE UPON REQUEST |
| GABIREL NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| GABIRELLA ROTHSCHILD | ADDRESS AVAILABLE UPON REQUEST |
| GABLAN ALOMARI | ADDRESS AVAILABLE UPON REQUEST |
| GABOR BENE | ADDRESS AVAILABLE UPON REQUEST |
| GABOR FEKETE | ADDRESS AVAILABLE UPON REQUEST |
| GABOR PUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| GABREAL PALMER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AGUADA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AMBERES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AMISCULESEI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL APONTE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BEJERENO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BENINCASA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BENROTH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BIRRANE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BOTELHO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CACERES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CANELON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CHASI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CHIPEL CHIVALAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CHIRIPANYANGA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CORSINO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL COTILLA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DANAHER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DIAS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DIKSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DUBINETT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DURAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GABRIEL ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL GAYTAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL GENT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL GIDDINGS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL IZURIETA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL JUDET-WEINSHEL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL KANDCHOROV | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL KELLAMS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL KOVACH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LEIFER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LOPES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LUIS MARTINEZ VIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MANCELA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MAZA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MAZZARELLA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MIELE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MONGONES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL NINA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL NOTT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL OSTROW | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PEDROSA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PELLISH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL POLANCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GABRIEL PRATES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL REATEGUI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL RICCI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ROSOW | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SALE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANCHEZ-LUZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SATHER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SCHIFFNER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SOSA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL STINGONE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL STRANGE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL TARAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL THELUSME | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL TRAVARES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL TROY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL VALUTIN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL VILLALONA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL VITA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL WAGMAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL WETTACH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL YUM | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA AVILAS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA BARZALLO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA CAMACHOFONSECA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA CERVINI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DARIANA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DEANDA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DEMASSI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA DORANTES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GABRIELA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA ESQUEDA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA FLIT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA GATEA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA LANDA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA LARGAESOADA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA LEON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA MARIA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA MARTHA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA MATRINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA NOUZEILLES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA OMS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA ONDREIELA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PEDRERO-DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PHILO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PINEDO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA PORCAYO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA RAPALO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA RUJA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SANTOLAYA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA TIMIS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA VINT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE ALMSTAETTER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE ALMSTAETTER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE BLUE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE COLAO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE SCILLETTI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE WELP | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELI SOARES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ABOODY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ALESTRA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ALICEA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GABRIELLA BARROS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA BASTONE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA BRANNON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA BRUSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CANZONA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CASSANDRA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA COLLURA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA COLUMBO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA CONTESTABILE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA COUTO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA DARVAS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA DAVINO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA DELEMOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA DRIAPP | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA GALVAGNI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA GIANNOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA GLENN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA HEGYI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA IORI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA JANKOVICSOVA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA KRICHENSKY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA KUENZEL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA LEITE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA LIBRETTI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA LUPU | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA MARTONE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA NACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA OLAH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA PORTILLA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA RIBERIO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA SICHENZE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA SOTO-VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA TUFFO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA TUNDO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA WILT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GABRIELLA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE AVANCENA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE BARAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE BAYCONICH | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE CASELLA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE CASELLA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE CECONI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE CONFORTI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE DUBKIN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE FAERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE FELIX | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE FEQUIERE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE FOY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE JACKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE JONKE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE LACERENZA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE LIQUORIE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MACAFEE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MAGNANT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MEADE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE MOYA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE NARDECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE OUAKNINE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE PAULSEN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE PERREUX | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE PETAGNA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE PLUTA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE REISLER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE REYES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE SARANN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE SHOLES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE SJOLUND | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE SOKIRA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE STONE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE SUANEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE TAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE TRIVIGNO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE TUCCIARONE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE WATERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GABRIELLE WEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE WEISBROD | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GABY BAZALAR | ADDRESS AVAILABLE UPON REQUEST |
| GABY CARDENA | ADDRESS AVAILABLE UPON REQUEST |
| GABY RIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| GABY SUNBUL | ADDRESS AVAILABLE UPON REQUEST |
| GADAYEVA KSENIA | ADDRESS AVAILABLE UPON REQUEST |
| GADI STEINER | ADDRESS AVAILABLE UPON REQUEST |
| GADIEL PEREZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GAEL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| GAELEN MARKESE | ADDRESS AVAILABLE UPON REQUEST |
| GAELLE ANTOWNE | ADDRESS AVAILABLE UPON REQUEST |
| GAETAN VANACORE | ADDRESS AVAILABLE UPON REQUEST |
| GAETANA PADULA | ADDRESS AVAILABLE UPON REQUEST |
| GAETANO ALBERGO | ADDRESS AVAILABLE UPON REQUEST |
| GAETANO DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| GAETANO LOSAURO | ADDRESS AVAILABLE UPON REQUEST |
| GAETANO PULEO | ADDRESS AVAILABLE UPON REQUEST |
| GAFFREY JAVES | ADDRESS AVAILABLE UPON REQUEST |
| GAGAN GILL | ADDRESS AVAILABLE UPON REQUEST |
| GAGE DOREN | ADDRESS AVAILABLE UPON REQUEST |
| GAGE MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| GAGE MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| GAGE RAY | ADDRESS AVAILABLE UPON REQUEST |
| GAGE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GAGNE WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| GAHMK MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| GAHYUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| GAIANE ASRIAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIANE GABRIELIAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIDI GREENE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ANN COREY | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BAISCH | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BARONE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BLECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BODNAR | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CARRIHILL | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CHALEF | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CIPITI | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CONEY | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CRAVEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GAIL CROSS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL DINARO | ADDRESS AVAILABLE UPON REQUEST |
| GAIL DRILLINGS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ELLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL EVANISH | ADDRESS AVAILABLE UPON REQUEST |
| GAIL FEINER | ADDRESS AVAILABLE UPON REQUEST |
| GAIL FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| GAIL FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL GILL | ADDRESS AVAILABLE UPON REQUEST |
| GAIL GOLDZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| GAIL GUBELMAN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HAINES | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL HOBMANN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL JOSPA | ADDRESS AVAILABLE UPON REQUEST |
| GAIL KOFF | ADDRESS AVAILABLE UPON REQUEST |
| GAIL KUJAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GAIL LEVY | ADDRESS AVAILABLE UPON REQUEST |
| GAIL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL LOCKHART | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MACAJOUX | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MARCHINI | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MASON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MIKLIC | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MONKRESSBOND | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| GAIL NUBILE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL PARISI | ADDRESS AVAILABLE UPON REQUEST |
| GAIL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL PLOTNICK | ADDRESS AVAILABLE UPON REQUEST |
| GAIL RAMKISSOON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ROSA | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ROSENCRANZ | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ROSYPAL | ADDRESS AVAILABLE UPON REQUEST |
| GAIL RUSSELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GAIL SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| GAIL TATRO | ADDRESS AVAILABLE UPON REQUEST |
| GAIL TYSON | ADDRESS AVAILABLE UPON REQUEST |
| GAIL WALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GAIL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL WINAR | ADDRESS AVAILABLE UPON REQUEST |
| GAIL YAFFE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL ZAFFINO | ADDRESS AVAILABLE UPON REQUEST |
| GAILEN DEAN | ADDRESS AVAILABLE UPON REQUEST |
| GAILYN BASSLER | ADDRESS AVAILABLE UPON REQUEST |
| GAINDA AYERS | ADDRESS AVAILABLE UPON REQUEST |
| GAIRE GARETH | ADDRESS AVAILABLE UPON REQUEST |
| GAJENDRA MACKOON | ADDRESS AVAILABLE UPON REQUEST |
| GAKIRRA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GALA DARLING | ADDRESS AVAILABLE UPON REQUEST |
| GALA HAZANOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALA KHAZAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALAIB MOUSHREF | ADDRESS AVAILABLE UPON REQUEST |
| GALAL MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| GALE COLBY | ADDRESS AVAILABLE UPON REQUEST |
| GALE ENDYKE | ADDRESS AVAILABLE UPON REQUEST |
| GALE KING | ADDRESS AVAILABLE UPON REQUEST |
| GALE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| GALE PASSY | ADDRESS AVAILABLE UPON REQUEST |
| GALE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| GALEN DEIZ | ADDRESS AVAILABLE UPON REQUEST |
| GALEN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| GALEN MISSIG | ADDRESS AVAILABLE UPON REQUEST |
| GALIA HAKIM | ADDRESS AVAILABLE UPON REQUEST |
| GALIA HATAMZADEH | ADDRESS AVAILABLE UPON REQUEST |
| GALIA VARADZHAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALIA WEISER | ADDRESS AVAILABLE UPON REQUEST |
| GALIN GANCHEV | ADDRESS AVAILABLE UPON REQUEST |
| GALINA BABAKHANORA | ADDRESS AVAILABLE UPON REQUEST |
| GALINA BAKH | ADDRESS AVAILABLE UPON REQUEST |
| GALINA BOLOTOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALINA BREINER | ADDRESS AVAILABLE UPON REQUEST |
| GALINA DYNKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| GALINA FLIDER | ADDRESS AVAILABLE UPON REQUEST |
| GALINA GITLIN | ADDRESS AVAILABLE UPON REQUEST |
| GALINA GOLYSHEV | ADDRESS AVAILABLE UPON REQUEST |
| GALINA GORYUNOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALINA GRISHINA | ADDRESS AVAILABLE UPON REQUEST |
| GALINA KESELMAN | ADDRESS AVAILABLE UPON REQUEST |
| GALINA KRICHMAR | ADDRESS AVAILABLE UPON REQUEST |
| GALINA LIANNA | ADDRESS AVAILABLE UPON REQUEST |
| GALINA MIKAELYAN | ADDRESS AVAILABLE UPON REQUEST |
| GALINA NIPOMICI | ADDRESS AVAILABLE UPON REQUEST |
| GALINA NOGOVITSYNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GALINA PRUSOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALINA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| GALINA ROSSOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| GALINA TRIPOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| GALINA ZHADANOV | ADDRESS AVAILABLE UPON REQUEST |
| GALINA ZORITCH-KURMAN | ADDRESS AVAILABLE UPON REQUEST |
| GALINDO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| GALINDO ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| GALINIE ZISIMOPOULOU | ADDRESS AVAILABLE UPON REQUEST |
| GALIYA KOTLOBULATOVA | ADDRESS AVAILABLE UPON REQUEST |
| GALLAY REACHEL | ADDRESS AVAILABLE UPON REQUEST |
| GALLERMIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GALLUZZO HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| GALO BARROS | ADDRESS AVAILABLE UPON REQUEST |
| GALO BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| GALO GAN | ADDRESS AVAILABLE UPON REQUEST |
| GALO GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| GALYA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GALYNA ANTONYUK | ADDRESS AVAILABLE UPON REQUEST |
| GALYNA FILIPPOVNA | ADDRESS AVAILABLE UPON REQUEST |
| GALYNA HONCHARUK | ADDRESS AVAILABLE UPON REQUEST |
| GAMAL AL QARDHI | ADDRESS AVAILABLE UPON REQUEST |
| GAMAL ALJOMAI | ADDRESS AVAILABLE UPON REQUEST |
| GAMALIEL ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| GAMILAH ASSAEDI | ADDRESS AVAILABLE UPON REQUEST |
| GAMMAL MATH | ADDRESS AVAILABLE UPON REQUEST |
| GAMZE YILDIRIM | ADDRESS AVAILABLE UPON REQUEST |
| GANDY LEONARDO | ADDRESS AVAILABLE UPON REQUEST |
| GANELLE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| GANESH MERHAI | ADDRESS AVAILABLE UPON REQUEST |
| GANESHAN SUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| GANG HUANG | ADDRESS AVAILABLE UPON REQUEST |
| GANINE AVIN | ADDRESS AVAILABLE UPON REQUEST |
| GANNA PANCHISHAK | ADDRESS AVAILABLE UPON REQUEST |
| GANNON ODIERNO | ADDRESS AVAILABLE UPON REQUEST |
| GAO CONG | ADDRESS AVAILABLE UPON REQUEST |
| GAOUSSOU KOUYATE | ADDRESS AVAILABLE UPON REQUEST |
| GAOXIANG LIU | ADDRESS AVAILABLE UPON REQUEST |
| GAPANPREET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| GARBIS SEPETJIAN | ADDRESS AVAILABLE UPON REQUEST |
| GARBRIELA ORSINI | ADDRESS AVAILABLE UPON REQUEST |
| GARCIA GARDELIA | ADDRESS AVAILABLE UPON REQUEST |
| GARCIA SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| GARDENIA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER BLIZZARD | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| GAREN DEMIRCHIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GAREN GOLDSTIEN | ADDRESS AVAILABLE UPON REQUEST |
| GARETH CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| GARETH MITAS | ADDRESS AVAILABLE UPON REQUEST |
| GARETT LANGDO | ADDRESS AVAILABLE UPON REQUEST |
| GARETT LANGUDO | ADDRESS AVAILABLE UPON REQUEST |
| GARETT TAIBBI | ADDRESS AVAILABLE UPON REQUEST |
| GARFIELD CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| GARFIELD WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| GARILANIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| GARINE MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| GARMAN AVANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| GARNET ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| GARREN RIMONDI | ADDRESS AVAILABLE UPON REQUEST |
| GARRET ATHERTON | ADDRESS AVAILABLE UPON REQUEST |
| GARRET BELL | ADDRESS AVAILABLE UPON REQUEST |
| GARRET CITRO | ADDRESS AVAILABLE UPON REQUEST |
| GARRET HOWARDSON | ADDRESS AVAILABLE UPON REQUEST |
| GARRET LORENTZ CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT CHARITY | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT CITRO | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT CONFORTI | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT DEBLOIS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT DELOTTO | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT DENARO | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT GATLIN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT GIELISSEN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT GINGERICH | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT HACKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT HARTLE | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT HAUPT | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT HOLLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT KALE | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT LANGDO | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MANNING | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MASOM | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MELITA | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MENDELSON | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MERIWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT NELSON | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT NOWLIN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT PETRACCA | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT RABENBAUER | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT RAMPULLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GARRETT RICCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT SADIGHI | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT SPEER | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT TINGLE | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT WALN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT WRBAS | ADDRESS AVAILABLE UPON REQUEST |
| GARRICK TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GARRISON DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GARRY HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| GARRY IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| GARRY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| GARRY MANGIONE | ADDRESS AVAILABLE UPON REQUEST |
| GARRY POGIL | ADDRESS AVAILABLE UPON REQUEST |
| GARRY QIRICI | ADDRESS AVAILABLE UPON REQUEST |
| GARRY RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| GARTH BRAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| GARTH GREENUP | ADDRESS AVAILABLE UPON REQUEST |
| GARTH HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| GARTH HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| GARVIN PIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| GARY ADAMKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| GARY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| GARY AITCHESON | ADDRESS AVAILABLE UPON REQUEST |
| GARY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| GARY ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| GARY ALTHAUS | ADDRESS AVAILABLE UPON REQUEST |
| GARY AVIN | ADDRESS AVAILABLE UPON REQUEST |
| GARY BACH | ADDRESS AVAILABLE UPON REQUEST |
| GARY BACH JR. | ADDRESS AVAILABLE UPON REQUEST |
| GARY BAKAL | ADDRESS AVAILABLE UPON REQUEST |
| GARY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| GARY BEDELL | ADDRESS AVAILABLE UPON REQUEST |
| GARY BENSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| GARY BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| GARY BLUMENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| GARY BOLNICK | ADDRESS AVAILABLE UPON REQUEST |
| GARY BRACHT | ADDRESS AVAILABLE UPON REQUEST |
| GARY BRITTANY | ADDRESS AVAILABLE UPON REQUEST |
| GARY BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| GARY BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| GARY CANNING | ADDRESS AVAILABLE UPON REQUEST |
| GARY CARNEVALE | ADDRESS AVAILABLE UPON REQUEST |
| GARY CHANG | ADDRESS AVAILABLE UPON REQUEST |
| GARY CHELNIS | ADDRESS AVAILABLE UPON REQUEST |
| GARY CLARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GARY COOGAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY CROTEAU | ADDRESS AVAILABLE UPON REQUEST |
| GARY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| GARY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GARY DECKER | ADDRESS AVAILABLE UPON REQUEST |
| GARY DECKER JR | ADDRESS AVAILABLE UPON REQUEST |
| GARY DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| GARY DI MARZIO | ADDRESS AVAILABLE UPON REQUEST |
| GARY DI MERZIO | ADDRESS AVAILABLE UPON REQUEST |
| GARY DIMARZIO | ADDRESS AVAILABLE UPON REQUEST |
| GARY DOERING | ADDRESS AVAILABLE UPON REQUEST |
| GARY DONABED | ADDRESS AVAILABLE UPON REQUEST |
| GARY DUKE | ADDRESS AVAILABLE UPON REQUEST |
| GARY ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| GARY FINLY | ADDRESS AVAILABLE UPON REQUEST |
| GARY FISHER | ADDRESS AVAILABLE UPON REQUEST |
| GARY FORRO | ADDRESS AVAILABLE UPON REQUEST |
| GARY GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| GARY GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| GARY GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| GARY GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| GARY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| GARY GRASSO JR | ADDRESS AVAILABLE UPON REQUEST |
| GARY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| GARY GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GARY GRIEG | ADDRESS AVAILABLE UPON REQUEST |
| GARY GUKASSEY | ADDRESS AVAILABLE UPON REQUEST |
| GARY GUSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY GWYNN | ADDRESS AVAILABLE UPON REQUEST |
| GARY HAGER | ADDRESS AVAILABLE UPON REQUEST |
| GARY HEMME | ADDRESS AVAILABLE UPON REQUEST |
| GARY HENRICKSEN | ADDRESS AVAILABLE UPON REQUEST |
| GARY HILBORN | ADDRESS AVAILABLE UPON REQUEST |
| GARY HILDENBRAND | ADDRESS AVAILABLE UPON REQUEST |
| GARY HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY HYDE | ADDRESS AVAILABLE UPON REQUEST |
| GARY INGOLE | ADDRESS AVAILABLE UPON REQUEST |
| GARY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| GARY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| GARY JONATHAN BACULIMA | ADDRESS AVAILABLE UPON REQUEST |
| GARY KAY | ADDRESS AVAILABLE UPON REQUEST |
| GARY KILBERG | ADDRESS AVAILABLE UPON REQUEST |
| GARY KIMMELMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY KIYAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY KNELL | ADDRESS AVAILABLE UPON REQUEST |
| GARY KOCH | ADDRESS AVAILABLE UPON REQUEST |
| GARY KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| GARY KREPS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GARY KRIBEL | ADDRESS AVAILABLE UPON REQUEST |
| GARY KRIBEL | ADDRESS AVAILABLE UPON REQUEST |
| GARY KRIVACS | ADDRESS AVAILABLE UPON REQUEST |
| GARY KROG | ADDRESS AVAILABLE UPON REQUEST |
| GARY LAGRACE | ADDRESS AVAILABLE UPON REQUEST |
| GARY LAYNCE | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEACH | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEE | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEE | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEE RADEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEFF | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| GARY LESSNER | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEVICK | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEWICKI | ADDRESS AVAILABLE UPON REQUEST |
| GARY LIN | ADDRESS AVAILABLE UPON REQUEST |
| GARY LIPPS | ADDRESS AVAILABLE UPON REQUEST |
| GARY LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| GARY LU | ADDRESS AVAILABLE UPON REQUEST |
| GARY LUDERS | ADDRESS AVAILABLE UPON REQUEST |
| GARY LUK | ADDRESS AVAILABLE UPON REQUEST |
| GARY LUK | ADDRESS AVAILABLE UPON REQUEST |
| GARY MACLEAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| GARY MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| GARY MARTON | ADDRESS AVAILABLE UPON REQUEST |
| GARY MATTER | ADDRESS AVAILABLE UPON REQUEST |
| GARY MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| GARY MEAD | ADDRESS AVAILABLE UPON REQUEST |
| GARY MEGUIRA | ADDRESS AVAILABLE UPON REQUEST |
| GARY MEISSNER | ADDRESS AVAILABLE UPON REQUEST |
| GARY MELTZER | ADDRESS AVAILABLE UPON REQUEST |
| GARY MERER | ADDRESS AVAILABLE UPON REQUEST |
| GARY MICHELSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY MILES | ADDRESS AVAILABLE UPON REQUEST |
| GARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GARY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| GARY MISSI | ADDRESS AVAILABLE UPON REQUEST |
| GARY MOCK | ADDRESS AVAILABLE UPON REQUEST |
| GARY MOLIN | ADDRESS AVAILABLE UPON REQUEST |
| GARY MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY MULLER | ADDRESS AVAILABLE UPON REQUEST |
| GARY MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| GARY NEGRINELLI | ADDRESS AVAILABLE UPON REQUEST |
| GARY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY NG | ADDRESS AVAILABLE UPON REQUEST |
| GARY NISENBOYAM | ADDRESS AVAILABLE UPON REQUEST |
| GARY OGDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GARY ORLACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| GARY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| GARY PANARO | ADDRESS AVAILABLE UPON REQUEST |
| GARY PARIS | ADDRESS AVAILABLE UPON REQUEST |
| GARY PASCUCCI | ADDRESS AVAILABLE UPON REQUEST |
| GARY PENTO | ADDRESS AVAILABLE UPON REQUEST |
| GARY PISKO | ADDRESS AVAILABLE UPON REQUEST |
| GARY PLATT | ADDRESS AVAILABLE UPON REQUEST |
| GARY POLSKY | ADDRESS AVAILABLE UPON REQUEST |
| GARY POSKAR | ADDRESS AVAILABLE UPON REQUEST |
| GARY QUAKA | ADDRESS AVAILABLE UPON REQUEST |
| GARY REED | ADDRESS AVAILABLE UPON REQUEST |
| GARY REGENSTREIF | ADDRESS AVAILABLE UPON REQUEST |
| GARY RICH | ADDRESS AVAILABLE UPON REQUEST |
| GARY RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| GARY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY ROHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GARY RUSHNECK | ADDRESS AVAILABLE UPON REQUEST |
| GARY SACHS | ADDRESS AVAILABLE UPON REQUEST |
| GARY SCHOCKER | ADDRESS AVAILABLE UPON REQUEST |
| GARY SCHUCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| GARY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| GARY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| GARY SEWARD | ADDRESS AVAILABLE UPON REQUEST |
| GARY SHAW | ADDRESS AVAILABLE UPON REQUEST |
| GARY SHOTOV | ADDRESS AVAILABLE UPON REQUEST |
| GARY SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| GARY SIMAT | ADDRESS AVAILABLE UPON REQUEST |
| GARY SLUSAR | ADDRESS AVAILABLE UPON REQUEST |
| GARY SMEAL | ADDRESS AVAILABLE UPON REQUEST |
| GARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GARY SPERO | ADDRESS AVAILABLE UPON REQUEST |
| GARY STARKMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| GARY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| GARY STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| GARY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| GARY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| GARY TAYLOR JR | ADDRESS AVAILABLE UPON REQUEST |
| GARY TISHUE | ADDRESS AVAILABLE UPON REQUEST |
| GARY TRAPPE | ADDRESS AVAILABLE UPON REQUEST |
| GARY TRICKETT | ADDRESS AVAILABLE UPON REQUEST |
| GARY TRICKETT | ADDRESS AVAILABLE UPON REQUEST |
| GARY TRICKETT | ADDRESS AVAILABLE UPON REQUEST |
| GARY TRIDAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GARY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GARY URDA | ADDRESS AVAILABLE UPON REQUEST |
| GARY UZELAC | ADDRESS AVAILABLE UPON REQUEST |
| GARY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GARY WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GARY WELLS JR | ADDRESS AVAILABLE UPON REQUEST |
| GARY WESSELY | ADDRESS AVAILABLE UPON REQUEST |
| GARY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| GASPAR TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| GASPER CUNI | ADDRESS AVAILABLE UPON REQUEST |
| GASPER TRINGALE-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GASTON BECHERANO | ADDRESS AVAILABLE UPON REQUEST |
| GASTON DAYTON | ADDRESS AVAILABLE UPON REQUEST |
| GASTON TELFORD | ADDRESS AVAILABLE UPON REQUEST |
| GAUDALUPE SHELLHORN | ADDRESS AVAILABLE UPON REQUEST |
| GAUDENCIO ARRUEJO | ADDRESS AVAILABLE UPON REQUEST |
| GAUDENCIO SAAVERDA | ADDRESS AVAILABLE UPON REQUEST |
| GAUDY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GAURA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| GAURANG PATEL | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV BASNET | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV GULATI | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV KHARBANDA | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV OTAL | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| GAUS BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAUTMAN GOEL | ADDRESS AVAILABLE UPON REQUEST |
| GAVHAR ABULHAAYROVA | ADDRESS AVAILABLE UPON REQUEST |
| GAVIEL BITON | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN BLANE | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN BODDISON | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN BOYDEN | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN BUDLONG | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN FINGALL | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN FORNI | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN GOLBA | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN MCDAVITT | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN ODDES | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN PELOW | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN POTENZA | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN SHIMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN TORRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GAVIN TREBISOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN TROMBETTI | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| GAVINO LONGORIA | ADDRESS AVAILABLE UPON REQUEST |
| GAVRIEL ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| GAVRIEL DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| GAVRIEL ISMAILOV | ADDRESS AVAILABLE UPON REQUEST |
| GAVRIEL LEVI | ADDRESS AVAILABLE UPON REQUEST |
| GAVRIEL WASSNER | ADDRESS AVAILABLE UPON REQUEST |
| GAVRILOV NIKOLAY | ADDRESS AVAILABLE UPON REQUEST |
| GAVY FLAMENTO | ADDRESS AVAILABLE UPON REQUEST |
| GAY HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| GAY MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| GAY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GAYANA OVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE ABRAHAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE ALFREY | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE BAGDASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE GHAZOYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE HOVHANESS | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE HOVHANISYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE ISKANDARYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE MATSHKALYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE MILITOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE POGOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE ROSTOMYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANE SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYANEH VADOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYATHRI MOORTHI | ADDRESS AVAILABLE UPON REQUEST |
| GAYE FRUSCIONE | ADDRESS AVAILABLE UPON REQUEST |
| GAYLA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE ARECHIGA | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE BERESHNY | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE CARDIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE COWDIN | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE DAMBROSI | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE FEIN | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE MATSUURA ALVES | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE NABOZNEY | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE NOURSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GAYLE SCOTT HAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE SMOCK | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE SPURR | ADDRESS AVAILABLE UPON REQUEST |
| GAYLEN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| GAYLEY WEBB | ADDRESS AVAILABLE UPON REQUEST |
| GAYLORD INGHAM | ADDRESS AVAILABLE UPON REQUEST |
| GAYLORD TAPFUMANEYI | ADDRESS AVAILABLE UPON REQUEST |
| GAYNELL LIAS | ADDRESS AVAILABLE UPON REQUEST |
| GAYNELL SMART | ADDRESS AVAILABLE UPON REQUEST |
| GD HUFF | ADDRESS AVAILABLE UPON REQUEST |
| GEACIEL VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| GEANNY TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| GEARY MIZUNO | ADDRESS AVAILABLE UPON REQUEST |
| GECIARA RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| GEDALY LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| GEDELL PAYTON | ADDRESS AVAILABLE UPON REQUEST |
| GEDELL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| GEEGUER ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| GEENA FESTA | ADDRESS AVAILABLE UPON REQUEST |
| GEERGADAI HUCKAMCHAND | ADDRESS AVAILABLE UPON REQUEST |
| GEETA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| GEETA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| GEETA THAKUR | ADDRESS AVAILABLE UPON REQUEST |
| GEETHA SHIVASHANKAR | ADDRESS AVAILABLE UPON REQUEST |
| GEETHAMMA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GEGHETSIK HOVHANNSYAN | ADDRESS AVAILABLE UPON REQUEST |
| GEGHETSIK MELONYAN | ADDRESS AVAILABLE UPON REQUEST |
| GEGINE AZLYAN | ADDRESS AVAILABLE UPON REQUEST |
| GEHAN ACHOAKAWA | ADDRESS AVAILABLE UPON REQUEST |
| GEHAN ALKAMEL | ADDRESS AVAILABLE UPON REQUEST |
| GEISDI BETANCUR | ADDRESS AVAILABLE UPON REQUEST |
| GEJA VARGA | ADDRESS AVAILABLE UPON REQUEST |
| GEMA BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| GEMA BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| GEMA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| GEMILY ABADINES | ADDRESS AVAILABLE UPON REQUEST |
| GEMMA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| GEMMA MARQUARDT | ADDRESS AVAILABLE UPON REQUEST |
| GEMMA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GEMMY HO | ADDRESS AVAILABLE UPON REQUEST |
| GEN SHIRAISHI | ADDRESS AVAILABLE UPON REQUEST |
| GENA GOOLIC | ADDRESS AVAILABLE UPON REQUEST |
| GENA GOSSETT | ADDRESS AVAILABLE UPON REQUEST |
| GENADI VINITSKI | ADDRESS AVAILABLE UPON REQUEST |
| GENALIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GENARA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENARA INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| GENARA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GENARO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GENARO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| GENARO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GENE ALLIEGRO | ADDRESS AVAILABLE UPON REQUEST |
| GENE ASSAF | ADDRESS AVAILABLE UPON REQUEST |
| GENE CANTY | ADDRESS AVAILABLE UPON REQUEST |
| GENE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| GENE FOX | ADDRESS AVAILABLE UPON REQUEST |
| GENE GERMANY | ADDRESS AVAILABLE UPON REQUEST |
| GENE HALDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| GENE HELLE | ADDRESS AVAILABLE UPON REQUEST |
| GENE MAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| GENE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GENE MARTYNYUK | ADDRESS AVAILABLE UPON REQUEST |
| GENE MCHAM | ADDRESS AVAILABLE UPON REQUEST |
| GENE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| GENE OTT | ADDRESS AVAILABLE UPON REQUEST |
| GENE PUZNIAK | ADDRESS AVAILABLE UPON REQUEST |
| GENE RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| GENE ROSTOV | ADDRESS AVAILABLE UPON REQUEST |
| GENE SESNY | ADDRESS AVAILABLE UPON REQUEST |
| GENE SHUE | ADDRESS AVAILABLE UPON REQUEST |
| GENE SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| GENE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GENE TANTON | ADDRESS AVAILABLE UPON REQUEST |
| GENE TIBOLT | ADDRESS AVAILABLE UPON REQUEST |
| GENEI VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENELL MCCORD | ADDRESS AVAILABLE UPON REQUEST |
| GENERIA OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS GRANT | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS HERNANDEZ SOTO | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS LACEN | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS MATOS | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS MAYANCELA | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS MORELL | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS TUYUC | ADDRESS AVAILABLE UPON REQUEST |
| GENESSIS MARICELA | ADDRESS AVAILABLE UPON REQUEST |
| GENET MAMO | ADDRESS AVAILABLE UPON REQUEST |
| GENET SIMA | ADDRESS AVAILABLE UPON REQUEST |
| GENEVA ALANIZ | ADDRESS AVAILABLE UPON REQUEST |
| GENEVA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| GENEVA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GENEVA PUGH | ADDRESS AVAILABLE UPON REQUEST |
| GENEVA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GENEVEE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIENE HOM | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE COX | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE DOZIE | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE GRECO | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE GULIELMONI | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE HOM | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE HORTON | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE HUSS | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE HYACINTHE | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE KOURI | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE MEEHL | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE PIETROSKI | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE PODESTA | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE SLUNKA | ADDRESS AVAILABLE UPON REQUEST |
| GENG YAN | ADDRESS AVAILABLE UPON REQUEST |
| GENGHIZ MEMET | ADDRESS AVAILABLE UPON REQUEST |
| GENIE COUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| GENISIS SIGALA | ADDRESS AVAILABLE UPON REQUEST |
| GENIVAL NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| GENNA BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| GENNA COYNE | ADDRESS AVAILABLE UPON REQUEST |
| GENNA LONGAKERS | ADDRESS AVAILABLE UPON REQUEST |
| GENNADIY FUZAYLOV | ADDRESS AVAILABLE UPON REQUEST |
| GENNADIY KHAYUTIN | ADDRESS AVAILABLE UPON REQUEST |
| GENNADIY KOLOMEYTSEIN | ADDRESS AVAILABLE UPON REQUEST |
| GENNARO DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| GENNARO GIUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| GENNARO MARRANO | ADDRESS AVAILABLE UPON REQUEST |
| GENNARO RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| GENNEATER BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| GENNER IYTZEP | ADDRESS AVAILABLE UPON REQUEST |
| GENNER RECINOS | ADDRESS AVAILABLE UPON REQUEST |
| GENNIS BOODHOO | ADDRESS AVAILABLE UPON REQUEST |
| GENNY MICH | ADDRESS AVAILABLE UPON REQUEST |
| GENNY RIOS | ADDRESS AVAILABLE UPON REQUEST |
| GENNY ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| GENO TRELLI | ADDRESS AVAILABLE UPON REQUEST |
| GENOUSH HACOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| GENOVEVA HOLTGREWE | ADDRESS AVAILABLE UPON REQUEST |
| GENOVEVA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GENTA GUSHO | ADDRESS AVAILABLE UPON REQUEST |
| GENTI GASHI | ADDRESS AVAILABLE UPON REQUEST |
| GENTIANA AGUSHI | ADDRESS AVAILABLE UPON REQUEST |
| GENTIANA AGUSHI | ADDRESS AVAILABLE UPON REQUEST |
| GENTIANA MAKSUTI | ADDRESS AVAILABLE UPON REQUEST |
| GENTREE RYDER | ADDRESS AVAILABLE UPON REQUEST |
| GENTRIT HASANGJEKAJ | ADDRESS AVAILABLE UPON REQUEST |
| GENTRY HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| GEO MUSIC | ADDRESS AVAILABLE UPON REQUEST |
| GEO SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF BECKER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF DEAN | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF HENRY | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF LOUGHERY | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF MORT | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF RINGELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY ATCHISON | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY BANSER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY CHENAULT | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY DE BACCO | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY DORENZO | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY LENOIR | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY LIANG | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MALAGON | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MANICONE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MCADAM | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MCCUTCHEON | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY METTLER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY METTLER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY NEATE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY RACKEBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY SIPES | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY TWOMBLY | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY WIENER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFRY GERTZ | ADDRESS AVAILABLE UPON REQUEST |
| GEOFREY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GEOGRE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORDAN HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GEORDAN TODD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ABDURAKHMANOV | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ADDONA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ALEXIADES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ALLARD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ANNIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE APOSTOLAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE AWAD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE AYAD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BABER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BALLART | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BARKIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BECKHAM | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BERMANN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BESHERE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BUFFINGTON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BUONOPANE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BUTSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BYRD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CARMI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CARROTOZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CASE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHABLIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHERIYAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHIU | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHOUNDAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CLAUSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE COMAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE COWAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CUTTITTO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DACKEN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DARRAH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DASKALAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DELOSRIOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DIARBAKERLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEORGE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DOBLER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DODIER JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DOULAVERIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DRIVAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE EDEH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE EFAPLOMATIDIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ENNABE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ESCAR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE EXPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FAMILOMIDIAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FRAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GAMAL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GARNER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GAVRIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GERRISH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GIANITSOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GICKAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GINES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GIRGIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GOODLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GRILLI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HABIB | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HANAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HBAITER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HESS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HINES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOERING | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HUANG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HUNT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE IMBURGIA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE INAKAVADZE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE JONES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE JONES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE JONES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE JR DIMOU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEORGE KAHN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KAIAFAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KALEMERIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KALEMIERIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KARIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KARR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KATSARAKES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KAZAKOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KEEBER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KEEBER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KICKHAM | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KINGOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KISS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KLOAK | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOKKINOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOPSACHILIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOUROUPAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOUTSOUBIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KUAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KUCERA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KULICK | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LANE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LANFRANCHI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LEH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LEOPOLD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LIAO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE LIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MAFREDAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MAKHOUL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MALATANOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MALMEND | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MARGOLIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MARIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MARNELLOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MATTINGLY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MENCIA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEORGE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MONASTER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE NEAL JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ORTHNER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PAGIATIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PANAGIOTIDIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PAPAILIAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PAPAKALODOUKAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PAPAMITROU | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PAPAZAARION | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PAVLONNIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PEERS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PISELLO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PLANZOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE POTARIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RADCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RAMIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE REED | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE REMOLINA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RESTREPO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RIDLER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ROGAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ROPER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ROSENDE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SAKEY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SANTICCIOLI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SAUER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SCHWEMMER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SEVERRMS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SHEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEORGE SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SIDHOM | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SIMAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SIRAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SIRIODIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SKRIVANOS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SMOLYAK | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SOBA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE STAUDTER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE STONE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SWEET | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TAVERNIER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TEKEYAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TELMANY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TERPILOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TIVAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TIVAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VANDERPLOEG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VAVILIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VILLACIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VINCI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VINCIGUERRA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VLASIC | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VOINESCU | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WEATHERALL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WELDON JR. | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WHITESID | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WHITESIDE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WISSLER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WITHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WOLF | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WU | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE YORKSTON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE YOUSEFF | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ZAMFOTIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ZDRAVKOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEORGE ZELMA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE ZHANGE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE- THOMAS DIMOU | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEA SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEA SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEANN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEANNE MOSS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEANNE REYES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEINA OAREKHUA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGELINE ARISTIDE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGES AVIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGES BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGES LIEM | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE FRYBURG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE JASEN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE SAMOUEL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGI SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| GEORGI VOUKITCHEVITCH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA BAUER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA KELLY FAIRCLOTH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA KOSTAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA KOURIAMPALIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA VIERA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA VILLETA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIANA WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIANNA FADIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIANNA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA CONDRIC | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA HAHN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA TINAJERO | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIOS ASPIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIOS GEORGIADIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIY BUROVOV | ADDRESS AVAILABLE UPON REQUEST |
| GEORGRIA CATECHIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORIANA FIEGLAND | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANIA SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANNI GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANNI HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANNY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| GEOVANY ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| GEOVEL GARCIA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEOVERT SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| GEOVI URIAS | ADDRESS AVAILABLE UPON REQUEST |
| GERADO BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| GERALD BIENIEK | ADDRESS AVAILABLE UPON REQUEST |
| GERALD BILLOW | ADDRESS AVAILABLE UPON REQUEST |
| GERALD BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD CIARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD COLON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD COOK | ADDRESS AVAILABLE UPON REQUEST |
| GERALD CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| GERALD CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| GERALD CREMIN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD CURRERI | ADDRESS AVAILABLE UPON REQUEST |
| GERALD DUVERNEAU | ADDRESS AVAILABLE UPON REQUEST |
| GERALD EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| GERALD FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| GERALD FORTUGNO | ADDRESS AVAILABLE UPON REQUEST |
| GERALD FRADKIN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD GILLUM | ADDRESS AVAILABLE UPON REQUEST |
| GERALD GOLDHABER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD HICKLY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD HURD | ADDRESS AVAILABLE UPON REQUEST |
| GERALD JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| GERALD JOHN MCDAID | ADDRESS AVAILABLE UPON REQUEST |
| GERALD KAYE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD KAZNOSKY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD KING | ADDRESS AVAILABLE UPON REQUEST |
| GERALD KING | ADDRESS AVAILABLE UPON REQUEST |
| GERALD KRALL | ADDRESS AVAILABLE UPON REQUEST |
| GERALD KUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LACKEY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LAMB | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LEIMER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LIZZO | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LUX | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MAHON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MICHALAK | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| GERALD OLIN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD PAKER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD PAPA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD PELTZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GERALD PETRAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD POZNANSKI | ADDRESS AVAILABLE UPON REQUEST |
| GERALD ROWE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD SCHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| GERALD TAMONDONG | ADDRESS AVAILABLE UPON REQUEST |
| GERALD WEISSINGER | ADDRESS AVAILABLE UPON REQUEST |
| GERALD WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE ANDREACCHI | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE BARRY | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE BRESSEL | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE CHADENET | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE JOCKEL | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE MECALLA | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE MERCHAN | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE NEWBERRY | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE NOYES-NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE POBANDO | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE PREST | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE SCHOWERER | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE SY | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE WALD | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GERALDO NOVA MESA | ADDRESS AVAILABLE UPON REQUEST |
| GERALDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GERALDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERALDO SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| GERALDO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GERALYN CARGULIA | ADDRESS AVAILABLE UPON REQUEST |
| GERALYN DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| GERALYN EAGAN | ADDRESS AVAILABLE UPON REQUEST |
| GERALYNN LAMBRIS | ADDRESS AVAILABLE UPON REQUEST |
| GERALYNNE PAPA | ADDRESS AVAILABLE UPON REQUEST |
| GERARD ALESSANDRINI | ADDRESS AVAILABLE UPON REQUEST |
| GERARD ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| GERARD ARNOLD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GERARD BAZILE | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CARPINELLO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CATALANELLO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CICORIA | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CONTALDI | ADDRESS AVAILABLE UPON REQUEST |
| GERARD COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| GERARD DISANTO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| GERARD FARLEY SB | ADDRESS AVAILABLE UPON REQUEST |
| GERARD GAUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| GERARD GRAPPIE | ADDRESS AVAILABLE UPON REQUEST |
| GERARD KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| GERARD LANGONE | ADDRESS AVAILABLE UPON REQUEST |
| GERARD LEE | ADDRESS AVAILABLE UPON REQUEST |
| GERARD LEVALLEE | ADDRESS AVAILABLE UPON REQUEST |
| GERARD LIAN | ADDRESS AVAILABLE UPON REQUEST |
| GERARD LINDENMEIER | ADDRESS AVAILABLE UPON REQUEST |
| GERARD MARION | ADDRESS AVAILABLE UPON REQUEST |
| GERARD MAROLDA | ADDRESS AVAILABLE UPON REQUEST |
| GERARD MONICO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD MUDD | ADDRESS AVAILABLE UPON REQUEST |
| GERARD NORCIA | ADDRESS AVAILABLE UPON REQUEST |
| GERARD OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| GERARD PROTOMASTRO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD RUFO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| GERARD TARIN | ADDRESS AVAILABLE UPON REQUEST |
| GERARD TARIN | ADDRESS AVAILABLE UPON REQUEST |
| GERARD TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| GERARD TURIANO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD WAGGETT | ADDRESS AVAILABLE UPON REQUEST |
| GERARDA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| GERARDE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO ALTAMIRANO | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO AMASTAL | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO ARCOCHO DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO CEJA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO HERNANDEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO LAGUNA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO MARICELA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GERARDO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO PEDROZA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO SIBAJA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO SOL | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO SOTOLONGO | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO TRUEBA | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| GERAWORK GEBRESLASSIE | ADDRESS AVAILABLE UPON REQUEST |
| GERDA DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| GERDA SABLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GEREMY CREE | ADDRESS AVAILABLE UPON REQUEST |
| GERHARD SESSLER | ADDRESS AVAILABLE UPON REQUEST |
| GERI BARBER | ADDRESS AVAILABLE UPON REQUEST |
| GERI BELL | ADDRESS AVAILABLE UPON REQUEST |
| GERI GERARD | ADDRESS AVAILABLE UPON REQUEST |
| GERI HARNEY | ADDRESS AVAILABLE UPON REQUEST |
| GERI LEON | ADDRESS AVAILABLE UPON REQUEST |
| GERI LYN AJEMIAN | ADDRESS AVAILABLE UPON REQUEST |
| GERI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GERI WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| GERI-ANN DEBELLIS | ADDRESS AVAILABLE UPON REQUEST |
| GERILYN HISIGER | ADDRESS AVAILABLE UPON REQUEST |
| GERINA VAKALOPOULOU | ADDRESS AVAILABLE UPON REQUEST |
| GERLIN DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GERLIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| GERLY STEFANY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| GERLYN CAESAR | ADDRESS AVAILABLE UPON REQUEST |
| GERMAIN DELVA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAINE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN DOMINGUEZ JR. | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN FAERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN MIGUELPASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN MOYOTL | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN PAVON THE THIRD | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN TABARES | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN VOSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GERMAN ZOZULYA | ADDRESS AVAILABLE UPON REQUEST |
| GERMANA FIORITI | ADDRESS AVAILABLE UPON REQUEST |
| GERMANIA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| GERMANIA CORTORREAL | ADDRESS AVAILABLE UPON REQUEST |
| GERMANIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERMANO LIMA | ADDRESS AVAILABLE UPON REQUEST |
| GERMANTAS ZIVATKAUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| GERMANY LABRA | ADDRESS AVAILABLE UPON REQUEST |
| GERMINA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| GERNER PRENE | ADDRESS AVAILABLE UPON REQUEST |
| GERO MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GEROGE CHRYSIKOS | ADDRESS AVAILABLE UPON REQUEST |
| GERRARD BUSHELL | ADDRESS AVAILABLE UPON REQUEST |
| GERRI BERTHIAUME | ADDRESS AVAILABLE UPON REQUEST |
| GERRI WULFF | ADDRESS AVAILABLE UPON REQUEST |
| GERRIE ASHBROOK | ADDRESS AVAILABLE UPON REQUEST |
| GERRIE KENT | ADDRESS AVAILABLE UPON REQUEST |
| GERRIE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| GERRY CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| GERRY DIXON | ADDRESS AVAILABLE UPON REQUEST |
| GERRY DRAYER | ADDRESS AVAILABLE UPON REQUEST |
| GERRY FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| GERRY GERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| GERRY KARALIS | ADDRESS AVAILABLE UPON REQUEST |
| GERRY MARRA | ADDRESS AVAILABLE UPON REQUEST |
| GERRY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GERRY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERRY SHEA | ADDRESS AVAILABLE UPON REQUEST |
| GERRY SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| GERRY VANDERVELDE | ADDRESS AVAILABLE UPON REQUEST |
| GERRY WELCH | ADDRESS AVAILABLE UPON REQUEST |
| GERRY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GERSON CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GERSON ESCOTO | ADDRESS AVAILABLE UPON REQUEST |
| GERSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERSON PENA | ADDRESS AVAILABLE UPON REQUEST |
| GERSON PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GERSON RABANALES | ADDRESS AVAILABLE UPON REQUEST |
| GERSON SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GERSON STERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GERT MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDE BONNELUS | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDE FREIN | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDE KOCH | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDIS FRIA | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDIS ISABELLE SERVELLON | ADDRESS AVAILABLE UPON REQUEST |
| GERTRUDIS REYES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GERTY WOLF | ADDRESS AVAILABLE UPON REQUEST |
| GERZEL GILZEAN | ADDRESS AVAILABLE UPON REQUEST |
| GESEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GESINE LOCKER | ADDRESS AVAILABLE UPON REQUEST |
| GESNER DUVERNY | ADDRESS AVAILABLE UPON REQUEST |
| GESNER VILSAN | ADDRESS AVAILABLE UPON REQUEST |
| GESSE GEOFFREY | ADDRESS AVAILABLE UPON REQUEST |
| GESSLYN LARA | ADDRESS AVAILABLE UPON REQUEST |
| GET POO LOUIE | ADDRESS AVAILABLE UPON REQUEST |
| GETHY CALDERONE | ADDRESS AVAILABLE UPON REQUEST |
| GETTY BLACK | ADDRESS AVAILABLE UPON REQUEST |
| GEURY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| GEVORG YEGHISHYAN | ADDRESS AVAILABLE UPON REQUEST |
| GHADA GEBRIEL | ADDRESS AVAILABLE UPON REQUEST |
| GHALIA ELSHMAWY | ADDRESS AVAILABLE UPON REQUEST |
| GHAYANE ZAKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| GHAZALA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| GHAZALA MUGHAL | ADDRESS AVAILABLE UPON REQUEST |
| GHAZALEH NIJEM | ADDRESS AVAILABLE UPON REQUEST |
| GHAZI SAAD | ADDRESS AVAILABLE UPON REQUEST |
| GHENETH DUTTKO | ADDRESS AVAILABLE UPON REQUEST |
| GHISLAINE DU NOYER | ADDRESS AVAILABLE UPON REQUEST |
| GHISLAINE RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| GHISLAINE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GHO LEI | ADDRESS AVAILABLE UPON REQUEST |
| GI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| GI LEE | ADDRESS AVAILABLE UPON REQUEST |
| GIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| GIA ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| GIA CROVATIN | ADDRESS AVAILABLE UPON REQUEST |
| GIA DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| GIACINTA FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| GIACOMO BAGARELLA | ADDRESS AVAILABLE UPON REQUEST |
| GIACOMO BORGOGNONE | ADDRESS AVAILABLE UPON REQUEST |
| GIACOMO CAPICCHIONI | ADDRESS AVAILABLE UPON REQUEST |
| GIACOMO SUPERBIA | ADDRESS AVAILABLE UPON REQUEST |
| GIADA MALITO | ADDRESS AVAILABLE UPON REQUEST |
| GIAN FLORENDO | ADDRESS AVAILABLE UPON REQUEST |
| GIAN FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| GIAN GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| GIAN-PAUL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| GIANA CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| GIANA SCHENONE | ADDRESS AVAILABLE UPON REQUEST |
| GIANALBERTO CHINI | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLO ANTHON PITOCCO | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLO LANDI | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLO LOAYZA | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLO PANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GIANCARLO REINA | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIANCARLOS REINA | ADDRESS AVAILABLE UPON REQUEST |
| GIANELLY ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| GIANILDA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIANLUCA DE GENNARO | ADDRESS AVAILABLE UPON REQUEST |
| GIANLUCA FRISINA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA BARLANTI | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA BEVIVINO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA BONGIORNO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA CIARDIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA CONTE | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA GAGLIARDI | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA GUCCIARDO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA IANNELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA MIANO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA PAOLELLA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA PEZZULO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA PRATA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA SURPRENANT | ADDRESS AVAILABLE UPON REQUEST |
| GIANNA VITCAVICH | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI AUGELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI CALTABELLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI COLELLA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI DATTOLICO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI HALLAK | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI MERCURI | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI MONTELONGO MORA | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIANNI REYES | ADDRESS AVAILABLE UPON REQUEST |
| GIANNIE GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| GIANNINA DIMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| GIANNINA RIAL | ADDRESS AVAILABLE UPON REQUEST |
| GIANPAOLO CECILIATO | ADDRESS AVAILABLE UPON REQUEST |
| GIANVITO PARENTE | ADDRESS AVAILABLE UPON REQUEST |
| GIAVAHNA FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| GIBRAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIBRAN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| GIBRAN MIRODA | ADDRESS AVAILABLE UPON REQUEST |
| GIBRAN MUNEM | ADDRESS AVAILABLE UPON REQUEST |
| GIBRAN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| GICELDA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| GIDEON AQUEDO | ADDRESS AVAILABLE UPON REQUEST |
| GIDEON GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| GIDEON VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| GIFTY ATSU | ADDRESS AVAILABLE UPON REQUEST |
| GIGI ARENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GIGI BEATZ | ADDRESS AVAILABLE UPON REQUEST |
| GIGI COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GIGI GAJIDMAA | ADDRESS AVAILABLE UPON REQUEST |
| GIGI HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| GIGI JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| GIGI LO | ADDRESS AVAILABLE UPON REQUEST |
| GIGI PARADA | ADDRESS AVAILABLE UPON REQUEST |
| GIGI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GIGI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GIGI WERNER-WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| GIHAN FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| GIHANE ELABD | ADDRESS AVAILABLE UPON REQUEST |
| GIHYUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| GIL ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| GIL ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| GIL BRETTBERG | ADDRESS AVAILABLE UPON REQUEST |
| GIL BUBAY | ADDRESS AVAILABLE UPON REQUEST |
| GIL CHRISTOPHER SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIL R SHIN | ADDRESS AVAILABLE UPON REQUEST |
| GIL YAAKOVI | ADDRESS AVAILABLE UPON REQUEST |
| GILAD BARASH | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT BASKETT | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT BAZA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT BREITBERG | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT COLON | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT COX | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT CUBIAS | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT FLEITES | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT GODY | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT KENNETH | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT LEAL | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT LEE | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT NASSIB | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT RICHA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT TSANG | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO ALGARRA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO AYALA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO CUSTODIO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GILBERTO DOS-SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO SALES | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO SOSA | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO X | ADDRESS AVAILABLE UPON REQUEST |
| GILDA ARONOVIC | ADDRESS AVAILABLE UPON REQUEST |
| GILDA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| GILDA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| GILDA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| GILDA ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| GILDANEIL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILDARDO MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| GILES GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| GILES HOWSON | ADDRESS AVAILABLE UPON REQUEST |
| GILES TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| GILI BAUER-MOSHI | ADDRESS AVAILABLE UPON REQUEST |
| GILIAN BANILOWER | ADDRESS AVAILABLE UPON REQUEST |
| GILL HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| GILL LEVY | ADDRESS AVAILABLE UPON REQUEST |
| GILL LIZARZABURU | ADDRESS AVAILABLE UPON REQUEST |
| GILL OLIVIA | ADDRESS AVAILABLE UPON REQUEST |
| GILLAN BURKETT | ADDRESS AVAILABLE UPON REQUEST |
| GILLI RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN BREUER | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN CHEVALIER | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN GILHOOL | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN LASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN SICKLER | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| GILLIANA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GILLLAW HARFORD | ADDRESS AVAILABLE UPON REQUEST |
| GILMA CAJAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| GILMA CHEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| GILMA FUENTE | ADDRESS AVAILABLE UPON REQUEST |
| GILMAR ELENA TRUJILLO ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| GILMARIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GILMER MONZON | ADDRESS AVAILABLE UPON REQUEST |
| GILMER PALMA | ADDRESS AVAILABLE UPON REQUEST |
| GILVAN PESSINI | ADDRESS AVAILABLE UPON REQUEST |
| GILVANIA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| GILVERTO PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GIM TAEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| GINA ALDAY | ADDRESS AVAILABLE UPON REQUEST |
| GINA ANGEVINE | ADDRESS AVAILABLE UPON REQUEST |
| GINA ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| GINA ARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| GINA ASCHE | ADDRESS AVAILABLE UPON REQUEST |
| GINA BASILE | ADDRESS AVAILABLE UPON REQUEST |
| GINA BATES | ADDRESS AVAILABLE UPON REQUEST |
| GINA BELLOLI | ADDRESS AVAILABLE UPON REQUEST |
| GINA BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| GINA BIVENS | ADDRESS AVAILABLE UPON REQUEST |
| GINA BORDONES | ADDRESS AVAILABLE UPON REQUEST |
| GINA BOTTA | ADDRESS AVAILABLE UPON REQUEST |
| GINA BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| GINA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| GINA BUTTACAVOLI | ADDRESS AVAILABLE UPON REQUEST |
| GINA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GINA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| GINA CAMARDO | ADDRESS AVAILABLE UPON REQUEST |
| GINA CAMARGO SEALEY | ADDRESS AVAILABLE UPON REQUEST |
| GINA CARBONARO | ADDRESS AVAILABLE UPON REQUEST |
| GINA CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| GINA CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| GINA CASTAGLIOLA | ADDRESS AVAILABLE UPON REQUEST |
| GINA CERZA | ADDRESS AVAILABLE UPON REQUEST |
| GINA CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| GINA CHARBONNET | ADDRESS AVAILABLE UPON REQUEST |
| GINA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| GINA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GINA CONDURSO | ADDRESS AVAILABLE UPON REQUEST |
| GINA COON | ADDRESS AVAILABLE UPON REQUEST |
| GINA CRAVEDI | ADDRESS AVAILABLE UPON REQUEST |
| GINA DEL PRETE | ADDRESS AVAILABLE UPON REQUEST |
| GINA DI LISIO | ADDRESS AVAILABLE UPON REQUEST |
| GINA DINWIDDIE | ADDRESS AVAILABLE UPON REQUEST |
| GINA DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| GINA DOWNIN | ADDRESS AVAILABLE UPON REQUEST |
| GINA ENGLE | ADDRESS AVAILABLE UPON REQUEST |
| GINA EPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| GINA FRAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| GINA GALIK | ADDRESS AVAILABLE UPON REQUEST |
| GINA GANNETTA | ADDRESS AVAILABLE UPON REQUEST |
| GINA GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GINA GINA | ADDRESS AVAILABLE UPON REQUEST |
| GINA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA HART | ADDRESS AVAILABLE UPON REQUEST |
| GINA HARTH-CRYDE | ADDRESS AVAILABLE UPON REQUEST |
| GINA HERRING | ADDRESS AVAILABLE UPON REQUEST |
| GINA HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| GINA HOWERTON | ADDRESS AVAILABLE UPON REQUEST |
| GINA KEANE | ADDRESS AVAILABLE UPON REQUEST |
| GINA KLAY | ADDRESS AVAILABLE UPON REQUEST |
| GINA LAISO | ADDRESS AVAILABLE UPON REQUEST |
| GINA LATUGA | ADDRESS AVAILABLE UPON REQUEST |
| GINA LEGER | ADDRESS AVAILABLE UPON REQUEST |
| GINA LEONIY | ADDRESS AVAILABLE UPON REQUEST |
| GINA LUNDY | ADDRESS AVAILABLE UPON REQUEST |
| GINA MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| GINA MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| GINA MARGARITA | ADDRESS AVAILABLE UPON REQUEST |
| GINA MARTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| GINA MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| GINA MENA | ADDRESS AVAILABLE UPON REQUEST |
| GINA MERICK | ADDRESS AVAILABLE UPON REQUEST |
| GINA MITTNACHT | ADDRESS AVAILABLE UPON REQUEST |
| GINA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| GINA MORBILLO | ADDRESS AVAILABLE UPON REQUEST |
| GINA NICOLA | ADDRESS AVAILABLE UPON REQUEST |
| GINA NUZZO | ADDRESS AVAILABLE UPON REQUEST |
| GINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA PAULHUS | ADDRESS AVAILABLE UPON REQUEST |
| GINA PELLE | ADDRESS AVAILABLE UPON REQUEST |
| GINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA PICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| GINA PICHE | ADDRESS AVAILABLE UPON REQUEST |
| GINA POSTIGO | ADDRESS AVAILABLE UPON REQUEST |
| GINA ROSSO | ADDRESS AVAILABLE UPON REQUEST |
| GINA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| GINA SADRI | ADDRESS AVAILABLE UPON REQUEST |
| GINA SALTONSTALL | ADDRESS AVAILABLE UPON REQUEST |
| GINA SANBORN | ADDRESS AVAILABLE UPON REQUEST |
| GINA SARDAR | ADDRESS AVAILABLE UPON REQUEST |
| GINA SATTOROVA | ADDRESS AVAILABLE UPON REQUEST |
| GINA SEDA | ADDRESS AVAILABLE UPON REQUEST |
| GINA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| GINA STINE | ADDRESS AVAILABLE UPON REQUEST |
| GINA TERRIACA | ADDRESS AVAILABLE UPON REQUEST |
| GINA TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| GINA VALLILA | ADDRESS AVAILABLE UPON REQUEST |
| GINA VIGILANTE | ADDRESS AVAILABLE UPON REQUEST |
| GINA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| GINA WATTLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GINA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| GINA ZICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| GINA-MARIE BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| GINETTE LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| GINETTE LEVEQUE | ADDRESS AVAILABLE UPON REQUEST |
| GINETTE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| GINETTE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| GINETTE STAVRACH | ADDRESS AVAILABLE UPON REQUEST |
| GINGER BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| GINGER BISCOE | ADDRESS AVAILABLE UPON REQUEST |
| GINGER BRIEN | ADDRESS AVAILABLE UPON REQUEST |
| GINGER FIORILLI | ADDRESS AVAILABLE UPON REQUEST |
| GINGER FRAZZITTA | ADDRESS AVAILABLE UPON REQUEST |
| GINGER HINCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| GINGER KOTOFF | ADDRESS AVAILABLE UPON REQUEST |
| GINGER MISTRIAL | ADDRESS AVAILABLE UPON REQUEST |
| GINGER OWEN | ADDRESS AVAILABLE UPON REQUEST |
| GINGER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GINGER SWEET | ADDRESS AVAILABLE UPON REQUEST |
| GINGER WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| GINI MATOS GRANADO | ADDRESS AVAILABLE UPON REQUEST |
| GINNA BADER | ADDRESS AVAILABLE UPON REQUEST |
| GINNA URREGO | ADDRESS AVAILABLE UPON REQUEST |
| GINNY FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| GINNY FULTON | ADDRESS AVAILABLE UPON REQUEST |
| GINNY LIN | ADDRESS AVAILABLE UPON REQUEST |
| GINNY MANNING | ADDRESS AVAILABLE UPON REQUEST |
| GINNY MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| GINNY WEZWICK | ADDRESS AVAILABLE UPON REQUEST |
| GINNY YAPO | ADDRESS AVAILABLE UPON REQUEST |
| GINO ADUM | ADDRESS AVAILABLE UPON REQUEST |
| GINO ESCUDERO | ADDRESS AVAILABLE UPON REQUEST |
| GINO GINOCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| GINO GONNELLA | ADDRESS AVAILABLE UPON REQUEST |
| GINO GUADAGNI | ADDRESS AVAILABLE UPON REQUEST |
| GINO LESPIER | ADDRESS AVAILABLE UPON REQUEST |
| GINO LITTLESTONE | ADDRESS AVAILABLE UPON REQUEST |
| GINO PROIA | ADDRESS AVAILABLE UPON REQUEST |
| GINO RIGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| GIO RIOS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| GIO SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| GIOIA BARRY | ADDRESS AVAILABLE UPON REQUEST |
| GIOIA DONATI | ADDRESS AVAILABLE UPON REQUEST |
| GIOIA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| GIOMAR JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| GIORDANA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GIORGI HERNANDEZ JOYA | ADDRESS AVAILABLE UPON REQUEST |
| GIORGI KUDUKHASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| GIORGI PLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GIORGI PLA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GIORGI VACHNADZE | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIA POGGIOLI | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIA WHIGHAM | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIO GALLO | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIO PALMIERO | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIO TALLEGRA | ADDRESS AVAILABLE UPON REQUEST |
| GIOSAFAT TUSA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANI PAPDOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANI PETRUSO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANI VARILLES | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA COTRONE | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA D ANGELO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA DE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA FLAMMIA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA GANGEMI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA MALAGA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA NILLIKEN | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA NITTI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA PATRIZIO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA PREUDHOMME | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA SIMICICH | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA STELLARI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI AMOROSO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI ASTAIZA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI CORONA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI DORONZO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI FERRAIOLI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI GIANNELLA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI IOVINE | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI LUCSAMA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI MATTIS | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI MOREL | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI MUHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI PAGNOTTA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI RIVERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GIOVANNI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI SALAMONE | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI SCUDERI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI WITZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI XOCHIPITECATL | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNY TACURA | ADDRESS AVAILABLE UPON REQUEST |
| GIRARD ALLIEN | ADDRESS AVAILABLE UPON REQUEST |
| GIRARDINE MONDESIR | ADDRESS AVAILABLE UPON REQUEST |
| GIRMA ASAMINEW | ADDRESS AVAILABLE UPON REQUEST |
| GIRMACHEW YIRGU | ADDRESS AVAILABLE UPON REQUEST |
| GIRUM ZEWDIE | ADDRESS AVAILABLE UPON REQUEST |
| GISABELL ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| GISEL RUA | ADDRESS AVAILABLE UPON REQUEST |
| GISEL SENDRA | ADDRESS AVAILABLE UPON REQUEST |
| GISELA CEFALONE | ADDRESS AVAILABLE UPON REQUEST |
| GISELA CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| GISELA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELA URIARTECEFALONE | ADDRESS AVAILABLE UPON REQUEST |
| GISELA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELA ZAPATAARROYO | ADDRESS AVAILABLE UPON REQUEST |
| GISELE AZEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| GISELE BELLINI | ADDRESS AVAILABLE UPON REQUEST |
| GISELE DI GIANO | ADDRESS AVAILABLE UPON REQUEST |
| GISELE NIACKO | ADDRESS AVAILABLE UPON REQUEST |
| GISELL BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| GISELL SAINTIME | ADDRESS AVAILABLE UPON REQUEST |
| GISELLA CARRION | ADDRESS AVAILABLE UPON REQUEST |
| GISELLA DUQUEGALVIS | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE (JOE) YIM | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE BAGATOLLI BOMBONATO | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE BANLAT | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE CORONADO TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE EIDLIDZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE FERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE LALLUZ | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE MACHIN | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE MANON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GISELLE MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE QUINTANILLA | ADDRESS AVAILABLE UPON REQUEST |
| GISELLE ROACH | ADDRESS AVAILABLE UPON REQUEST |
| GISELLY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| GISELLY TELES | ADDRESS AVAILABLE UPON REQUEST |
| GISLAINE FRANCELINO | ADDRESS AVAILABLE UPON REQUEST |
| GISLAINE JOCELY | ADDRESS AVAILABLE UPON REQUEST |
| GISLAINE TORQUATO | ADDRESS AVAILABLE UPON REQUEST |
| GISLANDS JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| GISLANES JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| GISSEL GUADARRAMA | ADDRESS AVAILABLE UPON REQUEST |
| GISSEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| GISSELA KINCSES | ADDRESS AVAILABLE UPON REQUEST |
| GISSELL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| GISSELLE CANELA | ADDRESS AVAILABLE UPON REQUEST |
| GISSELLE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| GISSELLE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| GISSELLE MARMOLEJOS | ADDRESS AVAILABLE UPON REQUEST |
| GISSELLE PINO | ADDRESS AVAILABLE UPON REQUEST |
| GISSETTE FORTE | ADDRESS AVAILABLE UPON REQUEST |
| GITA AYER | ADDRESS AVAILABLE UPON REQUEST |
| GITESH GIROTRA | ADDRESS AVAILABLE UPON REQUEST |
| GITTY GOLDRING | ADDRESS AVAILABLE UPON REQUEST |
| GITTY HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| GIUESEPPE PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| GIULIA TOSCA MARINA | ADDRESS AVAILABLE UPON REQUEST |
| GIULIA TROIA | ADDRESS AVAILABLE UPON REQUEST |
| GIULIANA DEBARTOLO | ADDRESS AVAILABLE UPON REQUEST |
| GIULIANA DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| GIULIANA MICELI | ADDRESS AVAILABLE UPON REQUEST |
| GIULIANA OLMO | ADDRESS AVAILABLE UPON REQUEST |
| GIULIANA ZARRELLA | ADDRESS AVAILABLE UPON REQUEST |
| GIULIANO CONSIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| GIULLIANNA MARROQUIN | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPP RICCOBONO | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPA DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE CARLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE CORETTO | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE DARANCIO | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE FREDA | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE GIUFFRE | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE LOBELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE PANSARELLA | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE PAONESSA | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE PETRALIA | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE PULLARA | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| GIUSEPPE TARANTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GIUSEPPI FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| GIVAUGHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| GIVLIA MATTEUCCI | ADDRESS AVAILABLE UPON REQUEST |
| GIZACHEW TEKKA | ADDRESS AVAILABLE UPON REQUEST |
| GIZEM DELIGONUL | ADDRESS AVAILABLE UPON REQUEST |
| GJDFJ GDJFGJ | ADDRESS AVAILABLE UPON REQUEST |
| GJORVEL MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| GJOVALIU KALOSHI | ADDRESS AVAILABLE UPON REQUEST |
| GLADIS BABILONIA | ADDRESS AVAILABLE UPON REQUEST |
| GLADIS BALALONIA | ADDRESS AVAILABLE UPON REQUEST |
| GLADIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADIS NELSON | ADDRESS AVAILABLE UPON REQUEST |
| GLADISLEIDYS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADSON LIBERATO | ADDRESS AVAILABLE UPON REQUEST |
| GLADSTON CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| GLADY CABA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS APONTE | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS BARRAZA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS BOCANEGRA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS BRANDOW | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS CACAS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS CAJAS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS CORO | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS DARCY | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS DRATCH | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS ESTOTTO | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS GRISALES | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS GUALLPA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS GUIMARAES | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS MARIN | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS MARMOL | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS PREVIL | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS REID | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS REID | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GLADYS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SAPERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SIGUENCIA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS SOLORZANO | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS STEIDINGER | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS URENA | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS VALLE | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS VARAS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS VARAS | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS WATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS ZALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| GLADYS ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| GLANDELY REYES | ADDRESS AVAILABLE UPON REQUEST |
| GLAUCIO DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| GLAUDIA DE MELO | ADDRESS AVAILABLE UPON REQUEST |
| GLEA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| GLEDY JUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| GLEIVYS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLEN AHLERT | ADDRESS AVAILABLE UPON REQUEST |
| GLEN ARENTOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| GLEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GLEN CLUGSTON | ADDRESS AVAILABLE UPON REQUEST |
| GLEN COLETTI | ADDRESS AVAILABLE UPON REQUEST |
| GLEN CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| GLEN DEAN | ADDRESS AVAILABLE UPON REQUEST |
| GLEN DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| GLEN ENOUCH | ADDRESS AVAILABLE UPON REQUEST |
| GLEN FARRIS | ADDRESS AVAILABLE UPON REQUEST |
| GLEN FORD | ADDRESS AVAILABLE UPON REQUEST |
| GLEN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| GLEN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| GLEN HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| GLEN LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| GLEN LUEHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| GLEN MCWILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GLEN PANDOLFINO | ADDRESS AVAILABLE UPON REQUEST |
| GLEN SLATER | ADDRESS AVAILABLE UPON REQUEST |
| GLEN SOROKOTY | ADDRESS AVAILABLE UPON REQUEST |
| GLEN TIPPIN | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA BARDALES | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA CACERES | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA COULTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GLENDA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA HASKELL | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA HENALDI | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA JETERS | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA JOYA | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA KRIETLOW | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA MAGSOMBOL | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA MAGSOMBOL | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA ORT | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA VILLAVICENCIO | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA VISSER | ADDRESS AVAILABLE UPON REQUEST |
| GLENDALEE ROMERO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| GLENDALYN DISLA | ADDRESS AVAILABLE UPON REQUEST |
| GLENDAX SEVILLANO | ADDRESS AVAILABLE UPON REQUEST |
| GLENDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENDY ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| GLENDYS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ADELSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN AMBACH | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ASPEN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN BARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| GLENN BARRES | ADDRESS AVAILABLE UPON REQUEST |
| GLENN BOUDREAU | ADDRESS AVAILABLE UPON REQUEST |
| GLENN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN BRUDEN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN BURKETT | ADDRESS AVAILABLE UPON REQUEST |
| GLENN CANNON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DEVELIS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DOLCEMASCOLO | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN DYESS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ETHERIDGE | ADDRESS AVAILABLE UPON REQUEST |
| GLENN FELDER | ADDRESS AVAILABLE UPON REQUEST |
| GLENN FLANAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN GLUBIAK | ADDRESS AVAILABLE UPON REQUEST |
| GLENN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| GLENN HANNA | ADDRESS AVAILABLE UPON REQUEST |
| GLENN HARDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GLENN HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| GLENN KAHANE | ADDRESS AVAILABLE UPON REQUEST |
| GLENN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| GLENN KISSACK | ADDRESS AVAILABLE UPON REQUEST |
| GLENN LEGLER | ADDRESS AVAILABLE UPON REQUEST |
| GLENN LETCH | ADDRESS AVAILABLE UPON REQUEST |
| GLENN LEY | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MASIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MCKENNEY | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MEYERSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| GLENN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| GLENN NAVA | ADDRESS AVAILABLE UPON REQUEST |
| GLENN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENN SHOR | ADDRESS AVAILABLE UPON REQUEST |
| GLENN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN SMALL | ADDRESS AVAILABLE UPON REQUEST |
| GLENN SMITON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN VIEMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| GLENN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| GLENNYS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENYS DELEON | ADDRESS AVAILABLE UPON REQUEST |
| GLENYS GOTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GLENYS SAMPER | ADDRESS AVAILABLE UPON REQUEST |
| GLENYS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GLICERIA LANTORIA | ADDRESS AVAILABLE UPON REQUEST |
| GLOBALFIT GLOBALFIT | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ARANA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BORGATTI | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BORREGO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA BURTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GLORIA CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CANNADY | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CANO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CARCAMO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CHASI | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CHASNOFF | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CHISLLM | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CUAUTLE | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA CUESTA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DARGENTO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DE ARMAS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DEMORI | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DIRCIO ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA EVENTINO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GIL | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GREER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA GRISTINA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA HAQ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA HERTZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA J RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA J SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA JUNCHNIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA KLEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LEDEZMA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LEON | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA LONDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GLORIA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MERLOS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MEYER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MIR | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MONROE | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA NIETO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PARKER-EATON | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PETTIFORD | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PROFFITT | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA PRUNIER | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA REDDEN | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA RIZOS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA STARK | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA STEFONELL | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA STEINHARDT | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ZALOSH | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA ZANGARI | ADDRESS AVAILABLE UPON REQUEST |
| GLORIDA VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| GLORY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GLUSEPPINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLYNESSA SAINTILMA | ADDRESS AVAILABLE UPON REQUEST |
| GLYNIS COONEY | ADDRESS AVAILABLE UPON REQUEST |
| GLYNN GARRAMONE | ADDRESS AVAILABLE UPON REQUEST |
| GOARIK MKHITARIAN | ADDRESS AVAILABLE UPON REQUEST |
| GOCE ANDONOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| GOCHA SIKHARULIDZE | ADDRESS AVAILABLE UPON REQUEST |
| GODARD MALANESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GODFRIED SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| GODJINE CHERY | ADDRESS AVAILABLE UPON REQUEST |
| GODOUNOV ALUSMA | ADDRESS AVAILABLE UPON REQUEST |
| GOHAR AZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| GOHAR GHAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| GOHAR HAROUTUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| GOHAR MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| GOHAR MILITONYAN | ADDRESS AVAILABLE UPON REQUEST |
| GOHAR MINASSYAN | ADDRESS AVAILABLE UPON REQUEST |
| GOHAS MEHFOOG | ADDRESS AVAILABLE UPON REQUEST |
| GOKULAN THIAGARAJAH | ADDRESS AVAILABLE UPON REQUEST |
| GOLDA LASKIN | ADDRESS AVAILABLE UPON REQUEST |
| GOLDA MARKOVICS | ADDRESS AVAILABLE UPON REQUEST |
| GOLDA STEIER | ADDRESS AVAILABLE UPON REQUEST |
| GOLDEN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GOLDIE FRIED | ADDRESS AVAILABLE UPON REQUEST |
| GOLDIE HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| GOLDY FICHER | ADDRESS AVAILABLE UPON REQUEST |
| GOLLI GABRI MASIHI | ADDRESS AVAILABLE UPON REQUEST |
| GOLNAZ SHAK | ADDRESS AVAILABLE UPON REQUEST |
| GOMEZ BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| GONG WEI | ADDRESS AVAILABLE UPON REQUEST |
| GONZAGA GRISALES | ADDRESS AVAILABLE UPON REQUEST |
| GONZALES LAFALAISE | ADDRESS AVAILABLE UPON REQUEST |
| GONZALINA MORA | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO FABREGA | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO MAINAR | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO PACHES | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO PACHES | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| GONZALO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GOODWIN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| GOODWIN SHWANTA | ADDRESS AVAILABLE UPON REQUEST |
| GOPAL PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| GORAH AHDELOVIC | ADDRESS AVAILABLE UPON REQUEST |
| GORAK IGOR | ADDRESS AVAILABLE UPON REQUEST |
| GORAN OLSSON | ADDRESS AVAILABLE UPON REQUEST |
| GORAZD MEDIC | ADDRESS AVAILABLE UPON REQUEST |
| GORDON ADELSBERG | ADDRESS AVAILABLE UPON REQUEST |
| GORDON ALTER | ADDRESS AVAILABLE UPON REQUEST |
| GORDON BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| GORDON BURTCH | ADDRESS AVAILABLE UPON REQUEST |
| GORDON CLAPP | ADDRESS AVAILABLE UPON REQUEST |
| GORDON CLOUGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GORDON COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GORDON COX | ADDRESS AVAILABLE UPON REQUEST |
| GORDON DANNER | ADDRESS AVAILABLE UPON REQUEST |
| GORDON FIERCE | ADDRESS AVAILABLE UPON REQUEST |
| GORDON GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GORDON GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| GORDON GUERRIERI | ADDRESS AVAILABLE UPON REQUEST |
| GORDON JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| GORDON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GORDON KALMANSON | ADDRESS AVAILABLE UPON REQUEST |
| GORDON LAMB | ADDRESS AVAILABLE UPON REQUEST |
| GORDON LATTA | ADDRESS AVAILABLE UPON REQUEST |
| GORDON LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| GORDON MCALISTER | ADDRESS AVAILABLE UPON REQUEST |
| GORDON MCNELLY | ADDRESS AVAILABLE UPON REQUEST |
| GORDON PRICE | ADDRESS AVAILABLE UPON REQUEST |
| GORDON PRZYBYLA | ADDRESS AVAILABLE UPON REQUEST |
| GORDON PUGH | ADDRESS AVAILABLE UPON REQUEST |
| GORDON REED | ADDRESS AVAILABLE UPON REQUEST |
| GORDON SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| GORDON SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GORDON SCROGGINS | ADDRESS AVAILABLE UPON REQUEST |
| GORDON WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GORGIA KORFIAS | ADDRESS AVAILABLE UPON REQUEST |
| GORJINHO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| GORO SAEKI | ADDRESS AVAILABLE UPON REQUEST |
| GOSHA ZANDT | ADDRESS AVAILABLE UPON REQUEST |
| GRABLE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| GRABOSKI EWA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ALDYOUB | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANN PORTER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANNISKETT | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BEARD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BERG | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BEVILACQUA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BIDA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BOULDING | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GRACE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CHENG | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CHOW | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CIMPRIC | ADDRESS AVAILABLE UPON REQUEST |
| GRACE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE COLON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE COLON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CORY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE CRISSY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE DAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE DALE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE DANCYGER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE DEITEL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ERIKSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE EXLER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FEELY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FENELON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FRINK | ADDRESS AVAILABLE UPON REQUEST |
| GRACE FULLFORD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GARRAMONE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GIBBARD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GIORGIANNI | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GOCINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GONG | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GONTOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRACE GULBANKIAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HAEMMERLE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HAVEMEN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HIWALE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE KELLER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE KHABBAZ | ADDRESS AVAILABLE UPON REQUEST |
| GRACE KIM | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LADUE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LANZA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LAPOSTA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LEE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GRACE LEIBOLE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LIN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MANN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MANN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MASTOROS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MAVOUNGOU PEMBA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MCKRELL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MEKELSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MELL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MICHOS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MONTAQUE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MORABIA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE NOEL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE PABALAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE PARK | ADDRESS AVAILABLE UPON REQUEST |
| GRACE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE POSTORINO | ADDRESS AVAILABLE UPON REQUEST |
| GRACE REICH | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RIEHL | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RODRIGUE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SCARDINO | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SCHULZE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE SUN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE TOWLER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE VAN DYCK | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WADEHRA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WALLER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GRACE WU | ADDRESS AVAILABLE UPON REQUEST |
| GRACE XIE | ADDRESS AVAILABLE UPON REQUEST |
| GRACEANN CONTE | ADDRESS AVAILABLE UPON REQUEST |
| GRACELENE RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| GRACELYNE CHARLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GRACELYNN HYDE | ADDRESS AVAILABLE UPON REQUEST |
| GRACIA CARR | ADDRESS AVAILABLE UPON REQUEST |
| GRACIA LIRIO | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE CERA | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE FRANCHINI | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE HARRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA CUEVA | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA PERUZZO | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA POSTIGLIONO | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA REYES | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA ROSTRAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA SILVERA | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| GRACIELA VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| GRADY BARR JR. | ADDRESS AVAILABLE UPON REQUEST |
| GRADY HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| GRADY MEEHL | ADDRESS AVAILABLE UPON REQUEST |
| GRADY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GRAFTON BECKLES | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM BANCROFT | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM KIMMERER | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM LACEK | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM LOCKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM MCINNES | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM MCMULLIN | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM ORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM REESE | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM REGINALD | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM VANDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM VOIGT | ADDRESS AVAILABLE UPON REQUEST |
| GRALEN MITER | ADDRESS AVAILABLE UPON REQUEST |
| GRANDHI DERIS | ADDRESS AVAILABLE UPON REQUEST |
| GRANIT OROSHI | ADDRESS AVAILABLE UPON REQUEST |
| GRANIT TROTA | ADDRESS AVAILABLE UPON REQUEST |
| GRANT BLACK | ADDRESS AVAILABLE UPON REQUEST |
| GRANT BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| GRANT CASTIGENOLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GRANT CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| GRANT EDICK | ADDRESS AVAILABLE UPON REQUEST |
| GRANT EXLER | ADDRESS AVAILABLE UPON REQUEST |
| GRANT KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| GRANT LAFFEY | ADDRESS AVAILABLE UPON REQUEST |
| GRANT LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| GRANT MASON | ADDRESS AVAILABLE UPON REQUEST |
| GRANT MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| GRANT NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT PAULUS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| GRANT SANTAANA | ADDRESS AVAILABLE UPON REQUEST |
| GRANT SCHOENBERG | ADDRESS AVAILABLE UPON REQUEST |
| GRANT VERSTANDIG | ADDRESS AVAILABLE UPON REQUEST |
| GRANT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT WU | ADDRESS AVAILABLE UPON REQUEST |
| GRANT YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| GRANT ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| GRANUSH DAUTYAN | ADDRESS AVAILABLE UPON REQUEST |
| GRAY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GRAY GOLDIN | ADDRESS AVAILABLE UPON REQUEST |
| GRAY HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| GRAY SASSETTI | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON BOYD | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON CHALK | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON SCHUTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| GRAYSON WILKES | ADDRESS AVAILABLE UPON REQUEST |
| GRAZIELE FERRERIRA | ADDRESS AVAILABLE UPON REQUEST |
| GRAZIELI FRINK | ADDRESS AVAILABLE UPON REQUEST |
| GRAZIELLA BETING | ADDRESS AVAILABLE UPON REQUEST |
| GRAZIELLA MONASTRA | ADDRESS AVAILABLE UPON REQUEST |
| GRAZIELLE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| GRAZYNA BRUSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRAZYNA JASINSKA | ADDRESS AVAILABLE UPON REQUEST |
| GRAZYNA ZWOLINSKA | ADDRESS AVAILABLE UPON REQUEST |
| GRAZZIELA AMARAO | ADDRESS AVAILABLE UPON REQUEST |
| GREAT CLIPS CHARLES MOIR | ADDRESS AVAILABLE UPON REQUEST |
| GREBENNIKO ANDREI | ADDRESS AVAILABLE UPON REQUEST |
| GRECIA CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| GRECIA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| GRECIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRECIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRECIA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| GRECIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| GREEC COLON | ADDRESS AVAILABLE UPON REQUEST |
| GREEN JERRIKA | ADDRESS AVAILABLE UPON REQUEST |
| GREER LIVINGSTONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| GREG ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| GREG ALSPAUSH | ADDRESS AVAILABLE UPON REQUEST |
| GREG ANTRIM | ADDRESS AVAILABLE UPON REQUEST |
| GREG ARLIA | ADDRESS AVAILABLE UPON REQUEST |
| GREG AUKETT | ADDRESS AVAILABLE UPON REQUEST |
| GREG BABIEC | ADDRESS AVAILABLE UPON REQUEST |
| GREG BARNES | ADDRESS AVAILABLE UPON REQUEST |
| GREG BATES | ADDRESS AVAILABLE UPON REQUEST |
| GREG BEACH | ADDRESS AVAILABLE UPON REQUEST |
| GREG BEADER | ADDRESS AVAILABLE UPON REQUEST |
| GREG BEAVERS | ADDRESS AVAILABLE UPON REQUEST |
| GREG BELOGOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| GREG BLURTON | ADDRESS AVAILABLE UPON REQUEST |
| GREG BONNER | ADDRESS AVAILABLE UPON REQUEST |
| GREG BOSSELER | ADDRESS AVAILABLE UPON REQUEST |
| GREG BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| GREG BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GREG BRUNETTE | ADDRESS AVAILABLE UPON REQUEST |
| GREG BUSER | ADDRESS AVAILABLE UPON REQUEST |
| GREG BUSH | ADDRESS AVAILABLE UPON REQUEST |
| GREG BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| GREG CALDICOTT | ADDRESS AVAILABLE UPON REQUEST |
| GREG CALLEN | ADDRESS AVAILABLE UPON REQUEST |
| GREG CAREY | ADDRESS AVAILABLE UPON REQUEST |
| GREG CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| GREG CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GREG CHAI | ADDRESS AVAILABLE UPON REQUEST |
| GREG CINELLI | ADDRESS AVAILABLE UPON REQUEST |
| GREG COLE | ADDRESS AVAILABLE UPON REQUEST |
| GREG CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| GREG CORRADETTI | ADDRESS AVAILABLE UPON REQUEST |
| GREG CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| GREG DALE | ADDRESS AVAILABLE UPON REQUEST |
| GREG DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GREG DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| GREG DELLICARPINI | ADDRESS AVAILABLE UPON REQUEST |
| GREG DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| GREG DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| GREG DUNTON | ADDRESS AVAILABLE UPON REQUEST |
| GREG FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| GREG FINNERAN | ADDRESS AVAILABLE UPON REQUEST |
| GREG FISHKIN | ADDRESS AVAILABLE UPON REQUEST |
| GREG FLAD | ADDRESS AVAILABLE UPON REQUEST |
| GREG FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| GREG FONDA | ADDRESS AVAILABLE UPON REQUEST |
| GREG FRASER | ADDRESS AVAILABLE UPON REQUEST |
| GREG FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| GREG GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| GREG GUMINSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREG HALVORSEN | ADDRESS AVAILABLE UPON REQUEST |
| GREG HARNICK | ADDRESS AVAILABLE UPON REQUEST |
| GREG HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| GREG HATTEMER | ADDRESS AVAILABLE UPON REQUEST |
| GREG HEIMBACH | ADDRESS AVAILABLE UPON REQUEST |
| GREG HILL | ADDRESS AVAILABLE UPON REQUEST |
| GREG HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| GREG HURT | ADDRESS AVAILABLE UPON REQUEST |
| GREG INGERSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG JAMES | ADDRESS AVAILABLE UPON REQUEST |
| GREG JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG JONES | ADDRESS AVAILABLE UPON REQUEST |
| GREG KAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| GREG KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| GREG KINGSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GREG KIRTON | ADDRESS AVAILABLE UPON REQUEST |
| GREG KLUESENER | ADDRESS AVAILABLE UPON REQUEST |
| GREG LABUZA | ADDRESS AVAILABLE UPON REQUEST |
| GREG LALLY | ADDRESS AVAILABLE UPON REQUEST |
| GREG LANTIER | ADDRESS AVAILABLE UPON REQUEST |
| GREG LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| GREG LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| GREG LEE | ADDRESS AVAILABLE UPON REQUEST |
| GREG LINGSCHEID | ADDRESS AVAILABLE UPON REQUEST |
| GREG LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| GREG LOWE | ADDRESS AVAILABLE UPON REQUEST |
| GREG LYSS | ADDRESS AVAILABLE UPON REQUEST |
| GREG MACKINNON | ADDRESS AVAILABLE UPON REQUEST |
| GREG MAHER | ADDRESS AVAILABLE UPON REQUEST |
| GREG MAHER | ADDRESS AVAILABLE UPON REQUEST |
| GREG MALLARDI | ADDRESS AVAILABLE UPON REQUEST |
| GREG MARCHANT | ADDRESS AVAILABLE UPON REQUEST |
| GREG MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GREG MAYO | ADDRESS AVAILABLE UPON REQUEST |
| GREG MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| GREG MCCRANE | ADDRESS AVAILABLE UPON REQUEST |
| GREG MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| GREG MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| GREG MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| GREG MILLER | ADDRESS AVAILABLE UPON REQUEST |
| GREG MIRG | ADDRESS AVAILABLE UPON REQUEST |
| GREG MISIAG | ADDRESS AVAILABLE UPON REQUEST |
| GREG MONK | ADDRESS AVAILABLE UPON REQUEST |
| GREG MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GREG NERO | ADDRESS AVAILABLE UPON REQUEST |
| GREG NESPOLE | ADDRESS AVAILABLE UPON REQUEST |
| GREG OBARA | ADDRESS AVAILABLE UPON REQUEST |
| GREG PALMER | ADDRESS AVAILABLE UPON REQUEST |
| GREG PARTSINEVELOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GREG PASIECZNIK | ADDRESS AVAILABLE UPON REQUEST |
| GREG PEITZ | ADDRESS AVAILABLE UPON REQUEST |
| GREG PELTON | ADDRESS AVAILABLE UPON REQUEST |
| GREG POLZER | ADDRESS AVAILABLE UPON REQUEST |
| GREG PURRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| GREG REIMERS | ADDRESS AVAILABLE UPON REQUEST |
| GREG RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG ROBIC | ADDRESS AVAILABLE UPON REQUEST |
| GREG ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| GREG RODARTE | ADDRESS AVAILABLE UPON REQUEST |
| GREG ROSOFF | ADDRESS AVAILABLE UPON REQUEST |
| GREG ROSSINO | ADDRESS AVAILABLE UPON REQUEST |
| GREG SALVUCCI | ADDRESS AVAILABLE UPON REQUEST |
| GREG SCHMELLICK | ADDRESS AVAILABLE UPON REQUEST |
| GREG SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| GREG SHEDROW | ADDRESS AVAILABLE UPON REQUEST |
| GREG SHEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| GREG SICILIANO | ADDRESS AVAILABLE UPON REQUEST |
| GREG SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GREG SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GREG SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GREG SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GREG SOPER | ADDRESS AVAILABLE UPON REQUEST |
| GREG SPURR | ADDRESS AVAILABLE UPON REQUEST |
| GREG SQUIRES | ADDRESS AVAILABLE UPON REQUEST |
| GREG STAR | ADDRESS AVAILABLE UPON REQUEST |
| GREG STEIN | ADDRESS AVAILABLE UPON REQUEST |
| GREG STUBBS | ADDRESS AVAILABLE UPON REQUEST |
| GREG STURZ | ADDRESS AVAILABLE UPON REQUEST |
| GREG SWICK | ADDRESS AVAILABLE UPON REQUEST |
| GREG THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| GREG TUFANKJIAN | ADDRESS AVAILABLE UPON REQUEST |
| GREG TURCHINYAK | ADDRESS AVAILABLE UPON REQUEST |
| GREG TUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| GREG VANSLYKE | ADDRESS AVAILABLE UPON REQUEST |
| GREG VASEY | ADDRESS AVAILABLE UPON REQUEST |
| GREG VYEITAL | ADDRESS AVAILABLE UPON REQUEST |
| GREG WARNOCK | ADDRESS AVAILABLE UPON REQUEST |
| GREG WASMUTH | ADDRESS AVAILABLE UPON REQUEST |
| GREG WASSERSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| GREG WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GREG WHITLOCK | ADDRESS AVAILABLE UPON REQUEST |
| GREG WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GREG WONG | ADDRESS AVAILABLE UPON REQUEST |
| GREG WURZBURGER | ADDRESS AVAILABLE UPON REQUEST |
| GREG ZAIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGG ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGG BONOMI | ADDRESS AVAILABLE UPON REQUEST |
| GREGG BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GREGG CLUNIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGG FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| GREGG GUIDOTTI | ADDRESS AVAILABLE UPON REQUEST |
| GREGG HEINZE | ADDRESS AVAILABLE UPON REQUEST |
| GREGG HERLACHER | ADDRESS AVAILABLE UPON REQUEST |
| GREGG MILLIEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGG OLSON | ADDRESS AVAILABLE UPON REQUEST |
| GREGG SCARFO | ADDRESS AVAILABLE UPON REQUEST |
| GREGG SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| GREGG SCHULZE | ADDRESS AVAILABLE UPON REQUEST |
| GREGG STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| GREGG STIDSEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGG STROSCHEIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGG TATARKA | ADDRESS AVAILABLE UPON REQUEST |
| GREGGORY DEFREITAS | ADDRESS AVAILABLE UPON REQUEST |
| GREGOIRE LAMONGE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORI KENJI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIA SALINA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIA SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO BAFFIGO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY AREND | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY AUCOIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BANBURY JR | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BAUSO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BECK | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BLANTON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BOLTE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BONYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BRANDAU | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY C. DRYER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CABBELL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CAPELLO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CAVALIERI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CHICOINE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CHIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGORY CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY COVINO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CUDDY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DIEBOLD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DOMOSI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DRIMILIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DUPITON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FARBER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FLEISSING | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GALLO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GARNACHE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GEAGAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GEANE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GOFF | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GOUSBY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRIM | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GURKA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HARDIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HILIARE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HILLYARD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HILLYARD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HOFSDAL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HSIA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HUMMEL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KARDOS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KEATING | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KIRICHENKO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KLIEL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY KNIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGORY LAMBROS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LANE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LAWZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LEANDRE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LINK | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LUCCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LUGANSKY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MACIAG | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MACKOUL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MASON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MERRIWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MEZQUIQA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MIMINOS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MINYARD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MOSCHELLA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MUOIO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MUZERALL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY NEAL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PANIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PAPLER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PARENT | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PIETROCOLA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY POMERLEAU | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY QUARTIER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY QUINN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RANDOLO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY REAM | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY REIBELING | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RENNIE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ROSEQUIST | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SALLEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SALVUCCI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SHUFRO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SIPRESS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SNEAD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SOLDATENKO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SPINA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SPOSITO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGORY ST. JOHN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY STEINMETZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY STYLES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY TAIT | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY TELONIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY THURSTON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY VASSILAKOS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY VAULDING | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY VEDAR | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY VORVOLAKOS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WALLER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WALLS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WALLS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WAMPOLE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WATTS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WISE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WITTKE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| GREIDY LIMA | ADDRESS AVAILABLE UPON REQUEST |
| GREISSE TOLENTINO | ADDRESS AVAILABLE UPON REQUEST |
| GRESHA VANDERBURGH | ADDRESS AVAILABLE UPON REQUEST |
| GRESS AYMAN | ADDRESS AVAILABLE UPON REQUEST |
| GRESSE SOUID | ADDRESS AVAILABLE UPON REQUEST |
| GRESTO LIAN | ADDRESS AVAILABLE UPON REQUEST |
| GRETA ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| GRETA BRETT | ADDRESS AVAILABLE UPON REQUEST |
| GRETA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GRETA HEATH | ADDRESS AVAILABLE UPON REQUEST |
| GRETA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| GRETA MNASAKANIAN | ADDRESS AVAILABLE UPON REQUEST |
| GRETA NICOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| GRETA PANOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| GRETA SCHRADER | ADDRESS AVAILABLE UPON REQUEST |
| GRETA SHINOZUKA | ADDRESS AVAILABLE UPON REQUEST |
| GRETA TSATURYAN | ADDRESS AVAILABLE UPON REQUEST |
| GRETA WAGNER-BLUMENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN CIAMPI | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN EDUARDO | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN FORBUSH | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN GROTTENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN KONWERSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN KONWESKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GRETCHEN OBERFRANC | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN PARMLEY | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GRETE FREIMAN | ADDRESS AVAILABLE UPON REQUEST |
| GRETEL RODRIGUEZ CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| GRETELL SOLER | ADDRESS AVAILABLE UPON REQUEST |
| GRETTEL AMORES | ADDRESS AVAILABLE UPON REQUEST |
| GRETTEL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| GREVIN MCJUNKINS | ADDRESS AVAILABLE UPON REQUEST |
| GREY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GREYSON ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| GREYSON FABIANO | ADDRESS AVAILABLE UPON REQUEST |
| GREYSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRICELDA CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GRICELDA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRICELDA PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRICELDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRICELDA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFEN URRARO | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN BERGER | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN CLAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN FLAGG | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN MULVANEY | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN PEDDICORD | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN REINECKE | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFITH PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORI KHMYROV | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORIA KASSIMIS | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORIOS CHATZICHARALAMPOUS | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORIY GUTIN | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORY ILIASSAEV | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORY JR KRAPAVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GRIGORY KRAPIVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GRIMARY MARIZAN | ADDRESS AVAILABLE UPON REQUEST |
| GRISEIDA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISEL CLAVELL | ADDRESS AVAILABLE UPON REQUEST |
| GRISEL FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| GRISEL REYES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GRISELDA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELDA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GRISELLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GRISELLDA ARILES | ADDRESS AVAILABLE UPON REQUEST |
| GRISELLE ARILES | ADDRESS AVAILABLE UPON REQUEST |
| GRISELLE AVILES | ADDRESS AVAILABLE UPON REQUEST |
| GRISELLE AVILESVELOZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISELLE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GRISHA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| GRISMELY FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| GRISMER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GRISSEL REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| GRIT CARSON | ADDRESS AVAILABLE UPON REQUEST |
| GRITLEY DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| GRITLEY DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| GRITLEY DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| GROCHECKI WOJCIECH | ADDRESS AVAILABLE UPON REQUEST |
| GROSS BILL | ADDRESS AVAILABLE UPON REQUEST |
| GRYZBA KRAPIVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GRZEGORZ CHRONOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRZEGORZ ROZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRZEGORZ SAGAN | ADDRESS AVAILABLE UPON REQUEST |
| GU WILLIE | ADDRESS AVAILABLE UPON REQUEST |
| GUADA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE ACEVES | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE AGUAYO | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE BALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE BAZAN | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE BAZAN | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE CUAHUTENCOS | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GUADALUPE FUENTE | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE JARA | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE REYES | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE RODRIGUEZ-ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| GUADALUPE VALOIS | ADDRESS AVAILABLE UPON REQUEST |
| GUADELUPE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUADENCIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| GUADLUPE CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| GUAN YONG QIANG | ADDRESS AVAILABLE UPON REQUEST |
| GUANERGE LOPEZ-OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| GUANG XIAO | ADDRESS AVAILABLE UPON REQUEST |
| GUANGHUA LI | ADDRESS AVAILABLE UPON REQUEST |
| GUDRUN GALE | ADDRESS AVAILABLE UPON REQUEST |
| GUEERYUN YIM | ADDRESS AVAILABLE UPON REQUEST |
| GUELMIS MARCANO | ADDRESS AVAILABLE UPON REQUEST |
| GUEORGUI NIKLIN | ADDRESS AVAILABLE UPON REQUEST |
| GUERDY BAGUIDY | ADDRESS AVAILABLE UPON REQUEST |
| GUERDY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| GUERGANA MILEVA | ADDRESS AVAILABLE UPON REQUEST |
| GUERLINE AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| GUEROLD REFUSE | ADDRESS AVAILABLE UPON REQUEST |
| GUERRERO JOSE | ADDRESS AVAILABLE UPON REQUEST |
| GUERSON JOCELYN | ADDRESS AVAILABLE UPON REQUEST |
| GUERSON SOUFFRANT | ADDRESS AVAILABLE UPON REQUEST |
| GUERTHA DEROSENA | ADDRESS AVAILABLE UPON REQUEST |
| GUEST PGUEST-PEABODY | ADDRESS AVAILABLE UPON REQUEST |
| GUETE FALL | ADDRESS AVAILABLE UPON REQUEST |
| GUEYE NGONE | ADDRESS AVAILABLE UPON REQUEST |
| GUGU GININDZA | ADDRESS AVAILABLE UPON REQUEST |
| GUI JUAN YANG | ADDRESS AVAILABLE UPON REQUEST |
| GUI YU JIN | ADDRESS AVAILABLE UPON REQUEST |
| GUICELLA JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO CAAMANO | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO KNOP | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO LARRIVA | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO LEIENDECKER | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO MARIN | ADDRESS AVAILABLE UPON REQUEST |
| GUIFEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| GUILENE JEAN-BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| GUILHERME HARPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GUILHERME MATHEUS | ADDRESS AVAILABLE UPON REQUEST |
| GUILING XIE | ADDRESS AVAILABLE UPON REQUEST |
| GUILIO PERONE | ADDRESS AVAILABLE UPON REQUEST |
| GUILLAUME BIGNON | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA CEDILLO | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA MEZA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMINA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO BARZOLA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO CACERES | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO GREY | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO JR AVILA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO LING | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO MENESES | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO PEREZMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO QUIROS | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO RIVIERA-MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO ROCA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO USCALEL | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO ZIZINTECO-COTOLOLOTECO | ADDRESS AVAILABLE UPON REQUEST |
| GUILMAR RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| GUIMARES HELOISA | ADDRESS AVAILABLE UPON REQUEST |
| GUIMENIA VERA | ADDRESS AVAILABLE UPON REQUEST |
| GUIMY VOLTAIRE | ADDRESS AVAILABLE UPON REQUEST |
| GUINDY ZULMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GUIOMAR NORENA | ADDRESS AVAILABLE UPON REQUEST |
| GUIQIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| GUISELA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUISELLE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUISELY MITTELBACH | ADDRESS AVAILABLE UPON REQUEST |
| GUISEPPE TRIOLO | ADDRESS AVAILABLE UPON REQUEST |
| GUITEAU BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| GUIYAN WAN | ADDRESS AVAILABLE UPON REQUEST |
| GULAM KHALFAN | ADDRESS AVAILABLE UPON REQUEST |
| GULANDON SHUKRILLAEVA | ADDRESS AVAILABLE UPON REQUEST |
| GULCHEHRA RAHMONOVA | ADDRESS AVAILABLE UPON REQUEST |
| GULCHEKHRA ULUGMURADOVA | ADDRESS AVAILABLE UPON REQUEST |
| GULILAT MENGESHA | ADDRESS AVAILABLE UPON REQUEST |
| GULMIRA MADANBEKOVA | ADDRESS AVAILABLE UPON REQUEST |
| GULMIRA PERLOV | ADDRESS AVAILABLE UPON REQUEST |
| GULNOZA BOTUROVA | ADDRESS AVAILABLE UPON REQUEST |
| GULSAHIL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| GULSEREN BAY RAM | ADDRESS AVAILABLE UPON REQUEST |
| GULSUM ARI | ADDRESS AVAILABLE UPON REQUEST |
| GUNNAR KLINTBERG | ADDRESS AVAILABLE UPON REQUEST |
| GUNNAR KNUTH | ADDRESS AVAILABLE UPON REQUEST |
| GUNTER KUHLEMANN | ADDRESS AVAILABLE UPON REQUEST |
| GUNYOUNG PARK-JOVER | ADDRESS AVAILABLE UPON REQUEST |
| GUO FANG HUANG | ADDRESS AVAILABLE UPON REQUEST |
| GUO RUAN | ADDRESS AVAILABLE UPON REQUEST |
| GUOSHENG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| GURAM IARAJULI | ADDRESS AVAILABLE UPON REQUEST |
| GURAM YAKOBASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| GURBINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| GURJANT SANDHU | ADDRESS AVAILABLE UPON REQUEST |
| GURLEEN KAUR | ADDRESS AVAILABLE UPON REQUEST |
| GURMEET KANWAL | ADDRESS AVAILABLE UPON REQUEST |
| GURMEET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| GURPREET BINDRA | ADDRESS AVAILABLE UPON REQUEST |
| GURPREET KAUR | ADDRESS AVAILABLE UPON REQUEST |
| GURPREET PARMAR | ADDRESS AVAILABLE UPON REQUEST |
| GURSHARAN JHUTY | ADDRESS AVAILABLE UPON REQUEST |
| GURUPRASAD RAO | ADDRESS AVAILABLE UPON REQUEST |
| GURVINDER DHADWAL | ADDRESS AVAILABLE UPON REQUEST |
| GUS ANASTASIS | ADDRESS AVAILABLE UPON REQUEST |
| GUS ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| GUS BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| GUS CATECHIS | ADDRESS AVAILABLE UPON REQUEST |
| GUS DAVID | ADDRESS AVAILABLE UPON REQUEST |
| GUS DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| GUS FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| GUS GALOTTI | ADDRESS AVAILABLE UPON REQUEST |
| GUS LAGRASSE | ADDRESS AVAILABLE UPON REQUEST |
| GUS MARGIOTIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GUS MAVROFORAKIS | ADDRESS AVAILABLE UPON REQUEST |
| GUS PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| GUS PASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAV BRAAT | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVI LOPEZ RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO AGUDELO | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO ARMENTA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO BABETO | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO CATARINE | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO CENTRON | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO CHAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO CORELLA | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO EMIGDIO | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO GALVIS CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO JESUS | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO MILAN | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO QUINONEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO REYES | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO ROSZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO ZAVALETA | ADDRESS AVAILABLE UPON REQUEST |
| GUTEMBERG SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GUY - GERALD MONDE | ADDRESS AVAILABLE UPON REQUEST |
| GUY BACKLUND | ADDRESS AVAILABLE UPON REQUEST |
| GUY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| GUY BIEBER | ADDRESS AVAILABLE UPON REQUEST |
| GUY BREIER | ADDRESS AVAILABLE UPON REQUEST |
| GUY CASSANDRA | ADDRESS AVAILABLE UPON REQUEST |
| GUY CHESSER | ADDRESS AVAILABLE UPON REQUEST |
| GUY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| GUY COOK | ADDRESS AVAILABLE UPON REQUEST |
| GUY DELLE BOVI | ADDRESS AVAILABLE UPON REQUEST |
| GUY DEMARCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GUY DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| GUY DESROSIERS | ADDRESS AVAILABLE UPON REQUEST |
| GUY DINAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| GUY DITOMMASO | ADDRESS AVAILABLE UPON REQUEST |
| GUY DUVAL | ADDRESS AVAILABLE UPON REQUEST |
| GUY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GUY GAUDA | ADDRESS AVAILABLE UPON REQUEST |
| GUY GIBB | ADDRESS AVAILABLE UPON REQUEST |
| GUY HOLROYD | ADDRESS AVAILABLE UPON REQUEST |
| GUY JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| GUY KILMER | ADDRESS AVAILABLE UPON REQUEST |
| GUY LA ROCK | ADDRESS AVAILABLE UPON REQUEST |
| GUY LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| GUY LEOPOLD | ADDRESS AVAILABLE UPON REQUEST |
| GUY LUCIEN | ADDRESS AVAILABLE UPON REQUEST |
| GUY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| GUY MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| GUY MORANO | ADDRESS AVAILABLE UPON REQUEST |
| GUY PIPOLO | ADDRESS AVAILABLE UPON REQUEST |
| GUY RIDDLE | ADDRESS AVAILABLE UPON REQUEST |
| GUY ROSSIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GUY SALONE | ADDRESS AVAILABLE UPON REQUEST |
| GUY SINDLE | ADDRESS AVAILABLE UPON REQUEST |
| GUY SPENNATO | ADDRESS AVAILABLE UPON REQUEST |
| GUY SPHATT | ADDRESS AVAILABLE UPON REQUEST |
| GUY STUTZ | ADDRESS AVAILABLE UPON REQUEST |
| GUY TELEMAQUE | ADDRESS AVAILABLE UPON REQUEST |
| GUY THIBODEAU | ADDRESS AVAILABLE UPON REQUEST |
| GUY TUBBS | ADDRESS AVAILABLE UPON REQUEST |
| GUY ZBONACK | ADDRESS AVAILABLE UPON REQUEST |
| GWAN BOON | ADDRESS AVAILABLE UPON REQUEST |
| GWAN CHOI | ADDRESS AVAILABLE UPON REQUEST |
| GWEN BEROHN | ADDRESS AVAILABLE UPON REQUEST |
| GWEN BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| GWEN DEXTER | ADDRESS AVAILABLE UPON REQUEST |
| GWEN GADD | ADDRESS AVAILABLE UPON REQUEST |
| GWEN PERSIN | ADDRESS AVAILABLE UPON REQUEST |
| GWEN PRIOLEAU | ADDRESS AVAILABLE UPON REQUEST |
| GWEN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GWEN WOFFORD | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN ANGLIN | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN CARR | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN HATCHER | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN LIZANA | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN MC KOY | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN MORRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GWENDOLYN MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN TUGERSON | ADDRESS AVAILABLE UPON REQUEST |
| GWENETH JEREMY | ADDRESS AVAILABLE UPON REQUEST |
| GWENETH SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| GWENETH SOANES | ADDRESS AVAILABLE UPON REQUEST |
| GWENETTE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| GWENN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GWENN FFRENCH | ADDRESS AVAILABLE UPON REQUEST |
| GWYNNE MEACHAM | ADDRESS AVAILABLE UPON REQUEST |
| GWYNNE MESSERY | ADDRESS AVAILABLE UPON REQUEST |
| GYEOK AHN | ADDRESS AVAILABLE UPON REQUEST |
| GYLES ROBIN | ADDRESS AVAILABLE UPON REQUEST |
| GYLLIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GYORGY ABEL | ADDRESS AVAILABLE UPON REQUEST |
| GYORGY VINKO | ADDRESS AVAILABLE UPON REQUEST |
| GZIM HADZOVIC | ADDRESS AVAILABLE UPON REQUEST |
| GZIME LEKA | ADDRESS AVAILABLE UPON REQUEST |
| H MCGUNK | ADDRESS AVAILABLE UPON REQUEST |
| H MCGURK | ADDRESS AVAILABLE UPON REQUEST |
| H WAITHE-ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| H&R BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| HA JUN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| HAADY TASLIM | ADDRESS AVAILABLE UPON REQUEST |
| HAAKIM MENCHAN | ADDRESS AVAILABLE UPON REQUEST |
| HABIBA OUTARIKT | ADDRESS AVAILABLE UPON REQUEST |
| HABY MARIKO | ADDRESS AVAILABLE UPON REQUEST |
| HACKY DIUZ | ADDRESS AVAILABLE UPON REQUEST |
| HADAR PELED | ADDRESS AVAILABLE UPON REQUEST |
| HADASSA ADMONI | ADDRESS AVAILABLE UPON REQUEST |
| HADASSAH BLUMBERG | ADDRESS AVAILABLE UPON REQUEST |
| HADASSAH BREVDA | ADDRESS AVAILABLE UPON REQUEST |
| HADDA BELAILIA | ADDRESS AVAILABLE UPON REQUEST |
| HADDY SEY | ADDRESS AVAILABLE UPON REQUEST |
| HADEEJA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HADEEL ANKASSEM | ADDRESS AVAILABLE UPON REQUEST |
| HADIEL ABUHADBA | ADDRESS AVAILABLE UPON REQUEST |
| HADISH KORKOS | ADDRESS AVAILABLE UPON REQUEST |
| HADISHA MUSA | ADDRESS AVAILABLE UPON REQUEST |
| HADIVA DORVAL | ADDRESS AVAILABLE UPON REQUEST |
| HADIYA NASRALLAH | ADDRESS AVAILABLE UPON REQUEST |
| HADIYAH ABDULLAH | ADDRESS AVAILABLE UPON REQUEST |
| HADLEY CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| HADRIEN POLLINO | ADDRESS AVAILABLE UPON REQUEST |
| HAE JIN MOON | ADDRESS AVAILABLE UPON REQUEST |
| HAEJUNG CAHE | ADDRESS AVAILABLE UPON REQUEST |
| HAEP NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HAERYUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| HAFSA ANWAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HAGAR ELDABE | ADDRESS AVAILABLE UPON REQUEST |
| HAGI RIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| HAI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| HAI MA | ADDRESS AVAILABLE UPON REQUEST |
| HAI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HAI VAN VO | ADDRESS AVAILABLE UPON REQUEST |
| HAI YOONG CHIANG | ADDRESS AVAILABLE UPON REQUEST |
| HAI-HEATHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| HAIDE MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HAIDE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| HAIDER ALI | ADDRESS AVAILABLE UPON REQUEST |
| HAIDER FAROOD | ADDRESS AVAILABLE UPON REQUEST |
| HAIFAA JADALLAH | ADDRESS AVAILABLE UPON REQUEST |
| HAIFENG PAN | ADDRESS AVAILABLE UPON REQUEST |
| HAIFENG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| HAIGOUI BASMADUHYAM | ADDRESS AVAILABLE UPON REQUEST |
| HAIKO GERATZ | ADDRESS AVAILABLE UPON REQUEST |
| HAIKOUHI BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| HAILE DASANE | ADDRESS AVAILABLE UPON REQUEST |
| HAILEE OSHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY DEEB | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY GRECO | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY KETRON | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY LEACH | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY MALONE | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY MINKA | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY PAPAZOGLOU | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY PARKS | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY STREY | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY YEROVA | ADDRESS AVAILABLE UPON REQUEST |
| HAILEYANNE DEZAGO | ADDRESS AVAILABLE UPON REQUEST |
| HAIM ZALCMAN | ADDRESS AVAILABLE UPON REQUEST |
| HAIQIANG GUO | ADDRESS AVAILABLE UPON REQUEST |
| HAIQING CHENG | ADDRESS AVAILABLE UPON REQUEST |
| HAIRA NADEEN | ADDRESS AVAILABLE UPON REQUEST |
| HAISE LOREN | ADDRESS AVAILABLE UPON REQUEST |
| HAISSAM KOBEISSI | ADDRESS AVAILABLE UPON REQUEST |
| HAISTEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HAIYING LI | ADDRESS AVAILABLE UPON REQUEST |
| HAJAR ELHAOUSS | ADDRESS AVAILABLE UPON REQUEST |
| HAJAR TALBI | ADDRESS AVAILABLE UPON REQUEST |
| HAK KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HAKAN AKBAG | ADDRESS AVAILABLE UPON REQUEST |
| HAKAN GOGTAS | ADDRESS AVAILABLE UPON REQUEST |
| HAKEEM MASHRIQI | ADDRESS AVAILABLE UPON REQUEST |
| HAKEEM SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| HAKEEM YAFAI | ADDRESS AVAILABLE UPON REQUEST |
| HAKIM AL-AMIN | ADDRESS AVAILABLE UPON REQUEST |
| HAKIM BOURAS | ADDRESS AVAILABLE UPON REQUEST |
| HAKIM QAID | ADDRESS AVAILABLE UPON REQUEST |
| HAKIM SAMAD | ADDRESS AVAILABLE UPON REQUEST |
| HAKIM SEGARS | ADDRESS AVAILABLE UPON REQUEST |
| HAKIM THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| HAKIMA SAAD | ADDRESS AVAILABLE UPON REQUEST |
| HAKOB DAVTYAN | ADDRESS AVAILABLE UPON REQUEST |
| HAKYUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| HAL ALTERWEIN | ADDRESS AVAILABLE UPON REQUEST |
| HAL BLUZER | ADDRESS AVAILABLE UPON REQUEST |
| HAL EDELSON | ADDRESS AVAILABLE UPON REQUEST |
| HAL GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HAL NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| HAL TRUELL | ADDRESS AVAILABLE UPON REQUEST |
| HALA ABOMERA | ADDRESS AVAILABLE UPON REQUEST |
| HALA ASHAMALI | ADDRESS AVAILABLE UPON REQUEST |
| HALA JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| HALA NASR | ADDRESS AVAILABLE UPON REQUEST |
| HALA NOMAN | ADDRESS AVAILABLE UPON REQUEST |
| HALA SAID | ADDRESS AVAILABLE UPON REQUEST |
| HALEE DILLE | ADDRESS AVAILABLE UPON REQUEST |
| HALEE RIFE | ADDRESS AVAILABLE UPON REQUEST |
| HALEIGH DENNETT | ADDRESS AVAILABLE UPON REQUEST |
| HALEIGH HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| HALEY ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| HALEY ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY ALDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| HALEY APICELLA | ADDRESS AVAILABLE UPON REQUEST |
| HALEY BALAZADEH | ADDRESS AVAILABLE UPON REQUEST |
| HALEY BARTEL | ADDRESS AVAILABLE UPON REQUEST |
| HALEY BOOK | ADDRESS AVAILABLE UPON REQUEST |
| HALEY DONAHAY | ADDRESS AVAILABLE UPON REQUEST |
| HALEY FLANIGAN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY GIULIANO | ADDRESS AVAILABLE UPON REQUEST |
| HALEY GLADYS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY HAMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| HALEY HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| HALEY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| HALEY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| HALEY JOSLIN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY JOSLIN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY KORNSPAN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY KROLCZYK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HALEY LANGTON | ADDRESS AVAILABLE UPON REQUEST |
| HALEY LOSCHER | ADDRESS AVAILABLE UPON REQUEST |
| HALEY MANN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY MANN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY MCLANE | ADDRESS AVAILABLE UPON REQUEST |
| HALEY MENARD | ADDRESS AVAILABLE UPON REQUEST |
| HALEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| HALEY NIXON | ADDRESS AVAILABLE UPON REQUEST |
| HALEY OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| HALEY PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY PIPPY | ADDRESS AVAILABLE UPON REQUEST |
| HALEY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY SEO | ADDRESS AVAILABLE UPON REQUEST |
| HALEY STROUF | ADDRESS AVAILABLE UPON REQUEST |
| HALEY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| HALEY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| HALEY WADE | ADDRESS AVAILABLE UPON REQUEST |
| HALEY WEINISCHKE | ADDRESS AVAILABLE UPON REQUEST |
| HALIDA LEKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| HALIL BACOVIC | ADDRESS AVAILABLE UPON REQUEST |
| HALIM ELHARRASSI | ADDRESS AVAILABLE UPON REQUEST |
| HALIMAH ESA | ADDRESS AVAILABLE UPON REQUEST |
| HALIMAH ZIA | ADDRESS AVAILABLE UPON REQUEST |
| HALIMEH SHAHMORADI | ADDRESS AVAILABLE UPON REQUEST |
| HALINA HARC | ADDRESS AVAILABLE UPON REQUEST |
| HALINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| HALLE GOLDBLATT | ADDRESS AVAILABLE UPON REQUEST |
| HALLE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HALLEY DELEEUW | ADDRESS AVAILABLE UPON REQUEST |
| HALLEY TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE ENG | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE MALLARD | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE MANHEIM | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE MARX | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE PELLISH | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE SACKS | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HALLYCIANE PASSOS | ADDRESS AVAILABLE UPON REQUEST |
| HALMINTON PRENES | ADDRESS AVAILABLE UPON REQUEST |
| HALSTON RANEY | ADDRESS AVAILABLE UPON REQUEST |
| HALYNA MELNYK | ADDRESS AVAILABLE UPON REQUEST |
| HALYNA SHCHURBINA | ADDRESS AVAILABLE UPON REQUEST |
| HAMAD ALSHARARI | ADDRESS AVAILABLE UPON REQUEST |
| HAMAD GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HAMDA ALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HAMED BAGHERPOUR | ADDRESS AVAILABLE UPON REQUEST |
| HAMED ERAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| HAMED LAHIJANI | ADDRESS AVAILABLE UPON REQUEST |
| HAMEED BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| HAMEL HERBUNS | ADDRESS AVAILABLE UPON REQUEST |
| HAMERO GIJON | ADDRESS AVAILABLE UPON REQUEST |
| HAMID ELAROUSSI | ADDRESS AVAILABLE UPON REQUEST |
| HAMID MONSEF | ADDRESS AVAILABLE UPON REQUEST |
| HAMID YAQOOB | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDA ACHOUR | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDA NADAR | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDA SURTI | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDA ZADRAN | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDEH KEYVAN | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDI SAVAN | ADDRESS AVAILABLE UPON REQUEST |
| HAMIDI SAVAN | ADDRESS AVAILABLE UPON REQUEST |
| HAMILTON LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| HAMILTON PAINE | ADDRESS AVAILABLE UPON REQUEST |
| HAMINOT GEBRU | ADDRESS AVAILABLE UPON REQUEST |
| HAMISH PIPER | ADDRESS AVAILABLE UPON REQUEST |
| HAMISH SUMMERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| HAMLET HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HAMNA GHAFFAR | ADDRESS AVAILABLE UPON REQUEST |
| HAMZA ELGINDY | ADDRESS AVAILABLE UPON REQUEST |
| HAMZA EZZEDDIN | ADDRESS AVAILABLE UPON REQUEST |
| HAMZA IZZEDDIN | ADDRESS AVAILABLE UPON REQUEST |
| HAMZA LEMRABOTT | ADDRESS AVAILABLE UPON REQUEST |
| HAMZA TRII | ADDRESS AVAILABLE UPON REQUEST |
| HAMZAH KATTAN | ADDRESS AVAILABLE UPON REQUEST |
| HAN (JASON) LIU | ADDRESS AVAILABLE UPON REQUEST |
| HAN BANG PARK | ADDRESS AVAILABLE UPON REQUEST |
| HAN FENG | ADDRESS AVAILABLE UPON REQUEST |
| HAN JIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| HAN JUN SU | ADDRESS AVAILABLE UPON REQUEST |
| HAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| HAN SEUNG TAEK | ADDRESS AVAILABLE UPON REQUEST |
| HAN SU | ADDRESS AVAILABLE UPON REQUEST |
| HANA ABOUCHAER | ADDRESS AVAILABLE UPON REQUEST |
| HANA FRIED | ADDRESS AVAILABLE UPON REQUEST |
| HANA KEBEDE | ADDRESS AVAILABLE UPON REQUEST |
| HANA LAZNICKOVA | ADDRESS AVAILABLE UPON REQUEST |
| HANA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| HANA ULAJ | ADDRESS AVAILABLE UPON REQUEST |
| HANA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HANAA SALEM | ADDRESS AVAILABLE UPON REQUEST |
| HANAN ALKAMEL | ADDRESS AVAILABLE UPON REQUEST |
| HANAN HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| HANAN IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| HANAN KUFEBO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HANAN MOUGRABI | ADDRESS AVAILABLE UPON REQUEST |
| HANAN RESLAN | ADDRESS AVAILABLE UPON REQUEST |
| HANAN SALEM | ADDRESS AVAILABLE UPON REQUEST |
| HANAN SHOBASH | ADDRESS AVAILABLE UPON REQUEST |
| HANANE BIBINTICH | ADDRESS AVAILABLE UPON REQUEST |
| HANANE EL KAHAL | ADDRESS AVAILABLE UPON REQUEST |
| HANANE HONSALI | ADDRESS AVAILABLE UPON REQUEST |
| HANDAN KOCH | ADDRESS AVAILABLE UPON REQUEST |
| HANG DAO | ADDRESS AVAILABLE UPON REQUEST |
| HANG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HANG TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| HANH DUNG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HANH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HANH TRAN | ADDRESS AVAILABLE UPON REQUEST |
| HANHUI MA | ADDRESS AVAILABLE UPON REQUEST |
| HANIA THOMAS ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| HANJAS SAMNI | ADDRESS AVAILABLE UPON REQUEST |
| HANK ISKANDER | ADDRESS AVAILABLE UPON REQUEST |
| HANK KISTLER | ADDRESS AVAILABLE UPON REQUEST |
| HANK LAPIDUS | ADDRESS AVAILABLE UPON REQUEST |
| HANK LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| HANK SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| HANK TRULUCK | ADDRESS AVAILABLE UPON REQUEST |
| HANK WISEL | ADDRESS AVAILABLE UPON REQUEST |
| HANKEIRA MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| HANNA BOISSELLE | ADDRESS AVAILABLE UPON REQUEST |
| HANNA CHUKHMANAVA | ADDRESS AVAILABLE UPON REQUEST |
| HANNA LATIF | ADDRESS AVAILABLE UPON REQUEST |
| HANNA LENDINO | ADDRESS AVAILABLE UPON REQUEST |
| HANNA MARIE KAISER | ADDRESS AVAILABLE UPON REQUEST |
| HANNA MATUSZEWSKE | ADDRESS AVAILABLE UPON REQUEST |
| HANNA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| HANNA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNA PHAM | ADDRESS AVAILABLE UPON REQUEST |
| HANNA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNA ROSSA | ADDRESS AVAILABLE UPON REQUEST |
| HANNA SARANCHUK | ADDRESS AVAILABLE UPON REQUEST |
| HANNA SAROSY | ADDRESS AVAILABLE UPON REQUEST |
| HANNA SRODA | ADDRESS AVAILABLE UPON REQUEST |
| HANNA STERLE | ADDRESS AVAILABLE UPON REQUEST |
| HANNA TAKACH | ADDRESS AVAILABLE UPON REQUEST |
| HANNA TESFASYONE | ADDRESS AVAILABLE UPON REQUEST |
| HANNA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH ANDERSON-BARANGER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH AUGUST | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BAKER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BIRNAUM | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BJORK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HANNAH BOLES | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BOLOTIN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH BURRIS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH CALARESE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH CAPETS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH CHO | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH COMER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH CROWE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH DALEY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH DILLON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH DUNN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH EATON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH EVANS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH EYOB | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH FAY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GAYDASH | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GELDIN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GERMOND | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GREIFF | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH GUELFGUAT | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH HAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH HERTZ | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH HODGE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH HOWE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH JESUDASSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KLOTZ | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KOLBER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KOLODNER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KRAVETZ | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KRISPIN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KUMP | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KUMP | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LAPISICERO | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LAWLESS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LAZAR | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HANNAH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LI | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LYONS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH LYONS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MAHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MARJON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MARKOW | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MCPEAKE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MELODIA | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MENDELSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH MOSER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH NGO | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH OBERTON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH OFER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH PAHLETEG | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH PIANKO | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH POE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH POST | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH REPPERT | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH RITVO | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SETARAH | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SLAGLE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SMYTHE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SOLUM | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SOSLAND | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SPROSTA | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH STACKPOLE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH STRUEVER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH STUTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SUNDAY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH TETRAULT | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH TRUITT | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH TURNER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH UPDEGRAFF | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WALL | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WARD | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WEBER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WESTLAKE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH ZHAO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HANNE TORVINEN | ADDRESS AVAILABLE UPON REQUEST |
| HANNHA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| HANS KOHL | ADDRESS AVAILABLE UPON REQUEST |
| HANS NYKAMP | ADDRESS AVAILABLE UPON REQUEST |
| HANS SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| HANS STEINER | ADDRESS AVAILABLE UPON REQUEST |
| HANS TERNSTEN | ADDRESS AVAILABLE UPON REQUEST |
| HANS TUMAX | ADDRESS AVAILABLE UPON REQUEST |
| HANS XIA | ADDRESS AVAILABLE UPON REQUEST |
| HANSEL LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| HANSEN ANNA | ADDRESS AVAILABLE UPON REQUEST |
| HANSEN PIMENTE | ADDRESS AVAILABLE UPON REQUEST |
| HANSON LI | ADDRESS AVAILABLE UPON REQUEST |
| HANSRVEDI HERGER | ADDRESS AVAILABLE UPON REQUEST |
| HANT AAND | ADDRESS AVAILABLE UPON REQUEST |
| HANWEN GUO | ADDRESS AVAILABLE UPON REQUEST |
| HANXIAO WANG | ADDRESS AVAILABLE UPON REQUEST |
| HANYED PAN | ADDRESS AVAILABLE UPON REQUEST |
| HAO HONG MA | ADDRESS AVAILABLE UPON REQUEST |
| HAO SHI | ADDRESS AVAILABLE UPON REQUEST |
| HAO ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| HAORAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| HAOUA ILBOUDO | ADDRESS AVAILABLE UPON REQUEST |
| HARALAMBOS PETRIDIS | ADDRESS AVAILABLE UPON REQUEST |
| HARBANS GILL | ADDRESS AVAILABLE UPON REQUEST |
| HARDIE DUHANEY | ADDRESS AVAILABLE UPON REQUEST |
| HARDIK BHATT | ADDRESS AVAILABLE UPON REQUEST |
| HARDIP SINGH | ADDRESS AVAILABLE UPON REQUEST |
| HAREGEWOI BELACHEW | ADDRESS AVAILABLE UPON REQUEST |
| HAREN KAHN | ADDRESS AVAILABLE UPON REQUEST |
| HARIS DEMIC | ADDRESS AVAILABLE UPON REQUEST |
| HARISH KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| HARISH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARITXELL GUAYASAMIN | ADDRESS AVAILABLE UPON REQUEST |
| HARJOIT KAUR | ADDRESS AVAILABLE UPON REQUEST |
| HARLAN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| HARLAN GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| HARLAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HARLAN SOPPE | ADDRESS AVAILABLE UPON REQUEST |
| HARLAND HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARLEE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| HARLEE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| HARLEIGH DURKIN | ADDRESS AVAILABLE UPON REQUEST |
| HARLEM TORREN | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY BAER | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY STONE | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY VILINSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HARLEY WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| HARLIN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARLINE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| HARLY JEAN | ADDRESS AVAILABLE UPON REQUEST |
| HARLYN BOHENSKY | ADDRESS AVAILABLE UPON REQUEST |
| HARMANPREET KANG | ADDRESS AVAILABLE UPON REQUEST |
| HARMODIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| HARMONY TOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| HARN CHIU | ADDRESS AVAILABLE UPON REQUEST |
| HARNEET VILLAN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD BALINK | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD BOYER | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD COFFIN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD DIETERLE | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD DONOJHUE | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD ELIE | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD EYLWARD | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD GAVILANES | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD GOODING | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HALVOROSN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HANNON | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HART | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HEFTER | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HOUSEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD KELLER | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD KOBRIN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD KRANGLE | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD KRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD LAMM | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MARION | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD NUDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD PLANCHER | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD PLAZA | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD ROLFE | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD SKULSKY | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HAROLDO BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HARON ZUBLI | ADDRESS AVAILABLE UPON REQUEST |
| HAROON KHAN | ADDRESS AVAILABLE UPON REQUEST |
| HARPER GAY | ADDRESS AVAILABLE UPON REQUEST |
| HARPER JADE | ADDRESS AVAILABLE UPON REQUEST |
| HARPREET AHLUWALIA | ADDRESS AVAILABLE UPON REQUEST |
| HARPREET PAHWA | ADDRESS AVAILABLE UPON REQUEST |
| HARPREET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| HARPRIT KAUR | ADDRESS AVAILABLE UPON REQUEST |
| HARRIBA ARECHE | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET ARDAVANIS | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET ASAMOAH | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET BARISH | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET DRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET KYROUS | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET LOBL | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET OHAGAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET PEHDE | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET TZINAKOS | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET WOVAS | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET YASSKY | ADDRESS AVAILABLE UPON REQUEST |
| HARRIETT DUREN | ADDRESS AVAILABLE UPON REQUEST |
| HARRIETT RINGOLD | ADDRESS AVAILABLE UPON REQUEST |
| HARRIETTE MINER | ADDRESS AVAILABLE UPON REQUEST |
| HARRIETTE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS DANENZA | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS DURKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS GLOTZER | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS PAPAS | ADDRESS AVAILABLE UPON REQUEST |
| HARRIS TEITLER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON ABRAMOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON ACTON | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON BERKLAND | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON ELDER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON FINSTROM | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON GESING | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON GILL | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON GREENWALD | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON HORNER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON KINNEALEY | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON LAIFER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON MANSELL | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON MCKENNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HARRISON PALMER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON PERSONETT | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON REITER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON STETLER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON TESCHKE | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON WHORF | ADDRESS AVAILABLE UPON REQUEST |
| HARRY AVAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| HARRY BEERS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY BOYDEN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY BURTON | ADDRESS AVAILABLE UPON REQUEST |
| HARRY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| HARRY CHEEMA | ADDRESS AVAILABLE UPON REQUEST |
| HARRY CLAY | ADDRESS AVAILABLE UPON REQUEST |
| HARRY COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY CORCELL | ADDRESS AVAILABLE UPON REQUEST |
| HARRY COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY COUSIN III | ADDRESS AVAILABLE UPON REQUEST |
| HARRY CROSS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY DALE | ADDRESS AVAILABLE UPON REQUEST |
| HARRY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| HARRY DIAKOFF | ADDRESS AVAILABLE UPON REQUEST |
| HARRY DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY DUSENBERRY | ADDRESS AVAILABLE UPON REQUEST |
| HARRY GANG | ADDRESS AVAILABLE UPON REQUEST |
| HARRY GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY HEIZMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY HINRICHS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| HARRY KALSTED | ADDRESS AVAILABLE UPON REQUEST |
| HARRY KATZ | ADDRESS AVAILABLE UPON REQUEST |
| HARRY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HARRY KESELMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY KOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY LAPHAM | ADDRESS AVAILABLE UPON REQUEST |
| HARRY LAYTON | ADDRESS AVAILABLE UPON REQUEST |
| HARRY LOOMOS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| HARRY MALLOUS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY MATZ | ADDRESS AVAILABLE UPON REQUEST |
| HARRY MAVROZISIS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY MEISEL | ADDRESS AVAILABLE UPON REQUEST |
| HARRY MINEHART | ADDRESS AVAILABLE UPON REQUEST |
| HARRY OTTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY OXMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HARRY PENNYPACKER | ADDRESS AVAILABLE UPON REQUEST |
| HARRY PHAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY POMERANTZ | ADDRESS AVAILABLE UPON REQUEST |
| HARRY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY ROGGERO | ADDRESS AVAILABLE UPON REQUEST |
| HARRY ROTH | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SCOBLE | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SLATKIN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SNELL | ADDRESS AVAILABLE UPON REQUEST |
| HARRY SOLIE | ADDRESS AVAILABLE UPON REQUEST |
| HARRY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| HARRY TSESMETZIS | ADDRESS AVAILABLE UPON REQUEST |
| HARRY TUUL | ADDRESS AVAILABLE UPON REQUEST |
| HARRY VEDRANI | ADDRESS AVAILABLE UPON REQUEST |
| HARRY WETTON | ADDRESS AVAILABLE UPON REQUEST |
| HARRY WISE | ADDRESS AVAILABLE UPON REQUEST |
| HARRY YODERS | ADDRESS AVAILABLE UPON REQUEST |
| HARSH KHAMAR | ADDRESS AVAILABLE UPON REQUEST |
| HARSH SOOD | ADDRESS AVAILABLE UPON REQUEST |
| HARSHIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| HARSHITA WANKHEDKAR | ADDRESS AVAILABLE UPON REQUEST |
| HARSIMRAT SAINI | ADDRESS AVAILABLE UPON REQUEST |
| HARVERY BLACKFORD | ADDRESS AVAILABLE UPON REQUEST |
| HARVERY CULVAHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY BOZZI | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY CULVAHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY HECHT | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY LAZARE | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY MOLITOR | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY ROISMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY SEIGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY WAXMAN | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY WIDLUND | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| HASAN KARATAS | ADDRESS AVAILABLE UPON REQUEST |
| HASAN KHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HASANE AYADI | ADDRESS AVAILABLE UPON REQUEST |
| HASEEB AHMED | ADDRESS AVAILABLE UPON REQUEST |
| HASHANNA BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| HASHEM SALEH | ADDRESS AVAILABLE UPON REQUEST |
| HASHIM MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| HASHIM NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| HASIA DINER | ADDRESS AVAILABLE UPON REQUEST |
| HASIME COSOVIC | ADDRESS AVAILABLE UPON REQUEST |
| HASIME REXHEPI | ADDRESS AVAILABLE UPON REQUEST |
| HASINA AKHAJI | ADDRESS AVAILABLE UPON REQUEST |
| HASINI PYDIMARRI | ADDRESS AVAILABLE UPON REQUEST |
| HASIP HAKIM | ADDRESS AVAILABLE UPON REQUEST |
| HASKELL CROCKER II | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK ADANYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK AVETISYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK DERGRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK DZHANDZHUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK KHODADIAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK MANUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK MEKERDICHIAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK OHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK OHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK SAAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMIK YESAYAN | ADDRESS AVAILABLE UPON REQUEST |
| HASMUKH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| HASNAIN RAZA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN BANHAR | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN BARHOUM | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN BARROW | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN BOUNQUAR | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN DEIBEAS | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN ELBARDEI | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN ISMAIN | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN MOUMNI | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN RATIBI | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN RYER | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN SACKOR | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| HASSANE ASLIKH | ADDRESS AVAILABLE UPON REQUEST |
| HASSANE SENHAJI | ADDRESS AVAILABLE UPON REQUEST |
| HASSMIK MIRZAKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| HATANACHI LUGO | ADDRESS AVAILABLE UPON REQUEST |
| HATEM AHMED | ADDRESS AVAILABLE UPON REQUEST |
| HATICE UNAL | ADDRESS AVAILABLE UPON REQUEST |
| HATIM ABDUS-SALAM | ADDRESS AVAILABLE UPON REQUEST |
| HATSUKO OTSUKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HATTIE CREWS | ADDRESS AVAILABLE UPON REQUEST |
| HATTIE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| HATTIE JERNINGAN | ADDRESS AVAILABLE UPON REQUEST |
| HAVEN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| HAWA KONDEH | ADDRESS AVAILABLE UPON REQUEST |
| HAWANYA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| HAWKIN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| HAWO DRISHE | ADDRESS AVAILABLE UPON REQUEST |
| HAXHE MUZLIJA | ADDRESS AVAILABLE UPON REQUEST |
| HAY DEE | ADDRESS AVAILABLE UPON REQUEST |
| HAY NIR HALEVI | ADDRESS AVAILABLE UPON REQUEST |
| HAYA GUETA | ADDRESS AVAILABLE UPON REQUEST |
| HAYAT HUMRAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYDAN CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEE AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEE DIJKSTAL | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN BEGLEY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN FEIN | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN HALLS | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN KISTLER | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN OVANES | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN PEIRCE | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN REED | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN ROSEBERRY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN TYKULSKY | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN WITMER | ADDRESS AVAILABLE UPON REQUEST |
| HAYDER ALHAMDARI | ADDRESS AVAILABLE UPON REQUEST |
| HAYDN CHEVANNE | ADDRESS AVAILABLE UPON REQUEST |
| HAYEKOUI MINASIAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYELA ALOMARI | ADDRESS AVAILABLE UPON REQUEST |
| HAYES DANSKY | ADDRESS AVAILABLE UPON REQUEST |
| HAYILEYESUS ENEYEW | ADDRESS AVAILABLE UPON REQUEST |
| HAYKUHI KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYKUHI PETRROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYKUI OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLA SHARAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLAN OBERG | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEE ORSINI | ADDRESS AVAILABLE UPON REQUEST |
| HAYLER SEBASTAIN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY BASNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HAYLEY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY LYCANS | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY PEPE | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY REISER | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY SWAN | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY VANSTEENBURG | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY. BREUER | ADDRESS AVAILABLE UPON REQUEST |
| HAYLIE BOLKOVATZ | ADDRESS AVAILABLE UPON REQUEST |
| HAYNIA MASSICOTT | ADDRESS AVAILABLE UPON REQUEST |
| HAYOON BYUN | ADDRESS AVAILABLE UPON REQUEST |
| HAYOUNG SONG | ADDRESS AVAILABLE UPON REQUEST |
| HAYTHAM AL-DOKANJI | ADDRESS AVAILABLE UPON REQUEST |
| HAYWARD HURST | ADDRESS AVAILABLE UPON REQUEST |
| HAZ SOLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL CHERVENY | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL GOTTOR | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL MORA | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL SAVORY | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL SHILLINGFORD | ADDRESS AVAILABLE UPON REQUEST |
| HAZEL TROTMAN | ADDRESS AVAILABLE UPON REQUEST |
| HAZUKI YOKOTA | ADDRESS AVAILABLE UPON REQUEST |
| HE DOU | ADDRESS AVAILABLE UPON REQUEST |
| HE HUA KANG | ADDRESS AVAILABLE UPON REQUEST |
| HE ZHU | ADDRESS AVAILABLE UPON REQUEST |
| HEA BONG PARK | ADDRESS AVAILABLE UPON REQUEST |
| HEALY EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| HEARAN HWANG | ADDRESS AVAILABLE UPON REQUEST |
| HEARSON BALA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEARST HOBROOK | ADDRESS AVAILABLE UPON REQUEST |
| HEARST HOLBROOK | ADDRESS AVAILABLE UPON REQUEST |
| HEATH BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATH CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| HEATH PITCHER | ADDRESS AVAILABLE UPON REQUEST |
| HEATH WOODSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER AMEROS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER AMEROS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER AMMON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ARMEROS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ARMEROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HEATHER AWER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BASORA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BATTEY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BIBAUD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BIRR | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BOLDT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BONETZ | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BRADY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BROCAR | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BROWNELL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BRUMAGIN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CANNEDY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CARR | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CARTER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CASSELLA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CHEVALIER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CLINTON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER COLE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CROOKS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CULLEMBER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DEROWITSCH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DINKEL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DIXON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER DRABIK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FABRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FAHNESOTCK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FELD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FERRAND | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FIDDES | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FIRTH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FRAHM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FRANK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER FUTTERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HEATHER GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GIBBONEY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GILLIONS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GISMONDI | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HAAS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HALL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HALLE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HAVENS MOWRY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HAYES | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HIMSCHOOT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HUSE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ITZO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KELTS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KINGSBURY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KOERNER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KRECHMER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KUSSOFF | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LACY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LAFONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LAMB | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LANGLOIS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LARDIZABAL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LAU | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LAW | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LOCONTE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LUISI | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MAYTAG | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MILLICAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MILLIS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MORAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MORSE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MUIRHEAD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MULHOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MUTTERPERL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HEATHER NEEDHAM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER NEFF | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER NEWCOM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER NGHI | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER OLYNN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER OLYNN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER OWEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PABON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PARKE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PATTERSON KING | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PAXTON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PLATT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER POWELL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER POWELL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER REICHEL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER RENICK-MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ROISER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ROLA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ROUKE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SCHENEK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SCHIMIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SHELDON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SIEBOLDS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SOVICH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER STONE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TADRA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TIMPNER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER TURRUBIARTEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER VALENTINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HEATHER VANDEVEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER VARCASIA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER VERANI | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER VILLALVAZO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WALKE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WOOD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WOODS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WOODS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WOODSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| HEAVEN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| HEAVEN SEAZ | ADDRESS AVAILABLE UPON REQUEST |
| HEBA MORSY | ADDRESS AVAILABLE UPON REQUEST |
| HEBATALLAH ELSAFTY | ADDRESS AVAILABLE UPON REQUEST |
| HEBATELLA MOHAREB | ADDRESS AVAILABLE UPON REQUEST |
| HECT TRICHOCHE | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR ALBERRO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR ALCARAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR BUSTAMENTE | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CHEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CORTES | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CORTORREAL | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR COTTO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR CUEVAS - PENA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR FAOTINO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GARCIADARDON | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GONZALEZ MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GOYENECHE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HECTOR GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR LORA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MARTINEZ VILLA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MASNER | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MERLO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MERLO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR MUINA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR OGANDO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR POZO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR QUEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RESTREPO | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR REYES | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR REYNA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RIOS | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR SOSTRE | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR TORRES | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR TURNER | ADDRESS AVAILABLE UPON REQUEST |
| HEDDA WASSER | ADDRESS AVAILABLE UPON REQUEST |
| HEDDY QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| HEDDY ZUBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| HEDER MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| HEDIYE ERDIL | ADDRESS AVAILABLE UPON REQUEST |
| HEE GU | ADDRESS AVAILABLE UPON REQUEST |
| HEE JEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| HEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| HEEJA LEE | ADDRESS AVAILABLE UPON REQUEST |
| HEEKWAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| HEESUB CHONG | ADDRESS AVAILABLE UPON REQUEST |
| HEGE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HEGHINE BAGDASARYN | ADDRESS AVAILABLE UPON REQUEST |
| HEGRINE DARBIMYAN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDE MASON | ADDRESS AVAILABLE UPON REQUEST |
| HEIDE SHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDEE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEIDEMARIE SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI BOYKO | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI COGGESHALL | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI COOTS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI DARANG | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI DEAL | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI DONLEY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI EMBLETON | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ENTAO | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ERLACHER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI FEICKERT | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI GRAY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI GROO | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI GUILIANO | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI HALLENBORG | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI HEFTER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI HUANG | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI KLEINER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI LISS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MARSOCCI | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MEMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI NYCHYK | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI PERRY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ROSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HEIDI SAMEK | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI STOCK | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI WALDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI WIESEL | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY CAROLINA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY MATAGODOY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY MONES | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY MONES | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY PALMA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| HEIKE BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HEIKO WELLNER | ADDRESS AVAILABLE UPON REQUEST |
| HEITOR PINOTTI | ADDRESS AVAILABLE UPON REQUEST |
| HEJE NAM | ADDRESS AVAILABLE UPON REQUEST |
| HELA KHALILI | ADDRESS AVAILABLE UPON REQUEST |
| HELAINE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HELANNA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| HELDER GARCIA MORA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ABNEY | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ABU TADESSE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ATLAK | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BACHTHALER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BARNARD | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BEFEKADU | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BIO | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN BUGAEV | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CARR | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CHALABYAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CHI | ADDRESS AVAILABLE UPON REQUEST |
| HELEN CUCCIA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN DICKES | ADDRESS AVAILABLE UPON REQUEST |
| HELEN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ELBOWITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HELEN ENTLER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN EVANGELATOS | ADDRESS AVAILABLE UPON REQUEST |
| HELEN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HELEN FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN FISHBACK | ADDRESS AVAILABLE UPON REQUEST |
| HELEN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HELEN GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN HAKAKHA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN HANNAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN HEENEY | ADDRESS AVAILABLE UPON REQUEST |
| HELEN HELFAND | ADDRESS AVAILABLE UPON REQUEST |
| HELEN HYLTON | ADDRESS AVAILABLE UPON REQUEST |
| HELEN K. WHITE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KADIN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KAELIN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KAO | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KARALAZARIDES | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KAZES | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KERNER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KLUTE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KOBEK | ADDRESS AVAILABLE UPON REQUEST |
| HELEN KOR | ADDRESS AVAILABLE UPON REQUEST |
| HELEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN LEONE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN LIEBMAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN LIKHTAREVA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN LINDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| HELEN MAHBOUBIAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN MAKROGIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| HELEN MARGHELLA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN NORMANDIN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN NORMANDIN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN OBENAUER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ODONELL | ADDRESS AVAILABLE UPON REQUEST |
| HELEN OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| HELEN OMOLOLA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN PARRILLA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN PAVLOUNIS | ADDRESS AVAILABLE UPON REQUEST |
| HELEN PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| HELEN RAMPER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN RHODES | ADDRESS AVAILABLE UPON REQUEST |
| HELEN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HELEN SCHIOTIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HELEN SIMKINS | ADDRESS AVAILABLE UPON REQUEST |
| HELEN SUSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN TATEVOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN THROWER | ADDRESS AVAILABLE UPON REQUEST |
| HELEN TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HELEN TUMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| HELEN TUNICK | ADDRESS AVAILABLE UPON REQUEST |
| HELEN UGARO | ADDRESS AVAILABLE UPON REQUEST |
| HELEN VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| HELEN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| HELEN WANG | ADDRESS AVAILABLE UPON REQUEST |
| HELEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| HELEN WOLF | ADDRESS AVAILABLE UPON REQUEST |
| HELEN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| HELEN YEE | ADDRESS AVAILABLE UPON REQUEST |
| HELEN YU | ADDRESS AVAILABLE UPON REQUEST |
| HELEN ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| HELEN-MARIE KEOGH | ADDRESS AVAILABLE UPON REQUEST |
| HELENA ALI HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| HELENA BARANI | ADDRESS AVAILABLE UPON REQUEST |
| HELENA BARBOSA DE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| HELENA BIENSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| HELENA CHRAMIEC | ADDRESS AVAILABLE UPON REQUEST |
| HELENA DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| HELENA DE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| HELENA GARESCHE | ADDRESS AVAILABLE UPON REQUEST |
| HELENA HOLMSTROM | ADDRESS AVAILABLE UPON REQUEST |
| HELENA KRODEL | ADDRESS AVAILABLE UPON REQUEST |
| HELENA MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| HELENA RAMSAY | ADDRESS AVAILABLE UPON REQUEST |
| HELENA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| HELENA SALVIA | ADDRESS AVAILABLE UPON REQUEST |
| HELENA TIVAS | ADDRESS AVAILABLE UPON REQUEST |
| HELENE BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| HELENE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| HELENE DEROCCHI | ADDRESS AVAILABLE UPON REQUEST |
| HELENE FREME | ADDRESS AVAILABLE UPON REQUEST |
| HELENE HORODNICKI | ADDRESS AVAILABLE UPON REQUEST |
| HELENE JEANNEY | ADDRESS AVAILABLE UPON REQUEST |
| HELENE KIM | ADDRESS AVAILABLE UPON REQUEST |
| HELENE LIU | ADDRESS AVAILABLE UPON REQUEST |
| HELENE MANELA | ADDRESS AVAILABLE UPON REQUEST |
| HELENE MOSCATELLO | ADDRESS AVAILABLE UPON REQUEST |
| HELENE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| HELENE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| HELENE PINE | ADDRESS AVAILABLE UPON REQUEST |
| HELENE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| HELENE SCHER | ADDRESS AVAILABLE UPON REQUEST |
| HELENE SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HELENE TISHLER | ADDRESS AVAILABLE UPON REQUEST |
| HELENE TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| HELENE USAMURZA | ADDRESS AVAILABLE UPON REQUEST |
| HELENE WEINTRAUB | ADDRESS AVAILABLE UPON REQUEST |
| HELENKA HART | ADDRESS AVAILABLE UPON REQUEST |
| HELGA LEICHT | ADDRESS AVAILABLE UPON REQUEST |
| HELGA MORAIMA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| HELGA YOUSEF | ADDRESS AVAILABLE UPON REQUEST |
| HELIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| HELINA YOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| HELIO GRANDINETTI | ADDRESS AVAILABLE UPON REQUEST |
| HELIO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| HELIO QUINDE | ADDRESS AVAILABLE UPON REQUEST |
| HELJA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| HELLEN MANSSOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| HELLEN WIEDEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| HELLEN YIMAN | ADDRESS AVAILABLE UPON REQUEST |
| HELMUT GORDIEV | ADDRESS AVAILABLE UPON REQUEST |
| HELMUT MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| HELMUT SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| HELMUT SHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| HELOA FREIRI | ADDRESS AVAILABLE UPON REQUEST |
| HELOISA MELO | ADDRESS AVAILABLE UPON REQUEST |
| HELOISA VIANA | ADDRESS AVAILABLE UPON REQUEST |
| HELWAH IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| HELYNN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| HEMA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HEMA PENDIKATLA | ADDRESS AVAILABLE UPON REQUEST |
| HEMAL MECHAL | ADDRESS AVAILABLE UPON REQUEST |
| HEMAN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| HEMAN YUNG | ADDRESS AVAILABLE UPON REQUEST |
| HEMBER SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| HEMCHANDRA KUAR | ADDRESS AVAILABLE UPON REQUEST |
| HEMRITA ZARINS | ADDRESS AVAILABLE UPON REQUEST |
| HEMU PARMAR | ADDRESS AVAILABLE UPON REQUEST |
| HENA LOUISE TARIQ | ADDRESS AVAILABLE UPON REQUEST |
| HEND ALMOQADDAM | ADDRESS AVAILABLE UPON REQUEST |
| HEND IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSON BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSON KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HENDRA HARDIANTO | ADDRESS AVAILABLE UPON REQUEST |
| HENDRY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENESSEY CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| HENNA FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| HENNESSY CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| HENNESYS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| HENNY FRIED | ADDRESS AVAILABLE UPON REQUEST |
| HENNY KUTSHER | ADDRESS AVAILABLE UPON REQUEST |
| HENNY KUTSHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HENOK EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |
| HENOK SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| HENRA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRI VANVEENENDAAL | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTA HUNG | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTA LIADI | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTA OSAKUE | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTE GUINDI | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTE SJOLUND | ADDRESS AVAILABLE UPON REQUEST |
| HENRIK ANDRZEJCZUK | ADDRESS AVAILABLE UPON REQUEST |
| HENRIK KOKO | ADDRESS AVAILABLE UPON REQUEST |
| HENRIK SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| HENRIQUE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| HENRRY GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| HENRRY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BAIZZAGA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BELIN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BONCHEK | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BRANKER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BUDNY | ADDRESS AVAILABLE UPON REQUEST |
| HENRY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CASADO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CERNICH | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CHACA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CHRISTMAS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CUERO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY DENCH | ADDRESS AVAILABLE UPON REQUEST |
| HENRY DEUTSCH | ADDRESS AVAILABLE UPON REQUEST |
| HENRY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY EDGAR | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ERB | ADDRESS AVAILABLE UPON REQUEST |
| HENRY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY FINDER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY FOX | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GAY | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GESING | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GODBLUT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HENRY GOLDRICK | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GOUDREAU | ADDRESS AVAILABLE UPON REQUEST |
| HENRY GREENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| HENRY HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY HILAIRE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY HINES | ADDRESS AVAILABLE UPON REQUEST |
| HENRY HORENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY JEN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY KIRK | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LANIER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LIM | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LORD | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY LUO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MACNEILL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MAURICIO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MAYO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MILES | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MONACO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MONTFERRANTE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MONTUORI | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MORNING-TORRES | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| HENRY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| HENRY NAOUM | ADDRESS AVAILABLE UPON REQUEST |
| HENRY NICKLAS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY OLNEY | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PASTEERZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PASTS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PEIRCE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PREMERLANI | ADDRESS AVAILABLE UPON REQUEST |
| HENRY PRESENDIEU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HENRY R. HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY RADEL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY REYES | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ROBIN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SCHLICHTE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SILVA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SNOWDON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY STOLL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY STONIE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY TIMASH | ADDRESS AVAILABLE UPON REQUEST |
| HENRY TINAJERO | ADDRESS AVAILABLE UPON REQUEST |
| HENRY TOUCHSTONE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY TUQUINAGUI | ADDRESS AVAILABLE UPON REQUEST |
| HENRY UMAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY VACA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| HENRY VAN DYCK | ADDRESS AVAILABLE UPON REQUEST |
| HENRY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY WANG | ADDRESS AVAILABLE UPON REQUEST |
| HENRY WARRENBRAND | ADDRESS AVAILABLE UPON REQUEST |
| HENRY WEESE | ADDRESS AVAILABLE UPON REQUEST |
| HENRY WEIDMULLER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY WEITZNER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY YEGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ZGRODNIK | ADDRESS AVAILABLE UPON REQUEST |
| HEPPE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| HERA ANJUM | ADDRESS AVAILABLE UPON REQUEST |
| HERALDO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| HERARD OTELLO | ADDRESS AVAILABLE UPON REQUEST |
| HERB ALTER | ADDRESS AVAILABLE UPON REQUEST |
| HERB DOWNER | ADDRESS AVAILABLE UPON REQUEST |
| HERB ERHARDT | ADDRESS AVAILABLE UPON REQUEST |
| HERB GRAY | ADDRESS AVAILABLE UPON REQUEST |
| HERB HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| HERB MARK | ADDRESS AVAILABLE UPON REQUEST |
| HERB NORTHRUP | ADDRESS AVAILABLE UPON REQUEST |
| HERB POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT ADLER | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT BESSEN | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HERBERT FAUST | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT FORSMITH | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT HERRING SR | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT KIMIATEK | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT LYDICK | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT SILVA | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT SQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT STEELE | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT TWEDDLE | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT URBACH | ADDRESS AVAILABLE UPON REQUEST |
| HERBETH ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| HERCELYN MALBRANCHE | ADDRESS AVAILABLE UPON REQUEST |
| HERCULES NIKOLETOS | ADDRESS AVAILABLE UPON REQUEST |
| HERDY ALAMO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| HEREMSIME AVERESIAN | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO HERRANZ | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERIBERTO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERIKA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| HERIKA BARCHINSKI | ADDRESS AVAILABLE UPON REQUEST |
| HERIKNAZ TSATURYAN | ADDRESS AVAILABLE UPON REQUEST |
| HERLINDA -- DUPLICATE PROFILE ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| HERLINDA CASCO | ADDRESS AVAILABLE UPON REQUEST |
| HERLINDA CIFUNTES | ADDRESS AVAILABLE UPON REQUEST |
| HERLINDA MOSQUEDA | ADDRESS AVAILABLE UPON REQUEST |
| HERLINDA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| HERLINDA TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| HERLINE DUVERSAINT | ADDRESS AVAILABLE UPON REQUEST |
| HERLY CONSTANT | ADDRESS AVAILABLE UPON REQUEST |
| HERLY CONSTANT | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN CHENG | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN GRABENSTETTER | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN KAHAN | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN WU | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN YUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HERMANA GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| HERMELINDO ZARATE | ADDRESS AVAILABLE UPON REQUEST |
| HERMEN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| HERMENEGILDO JULCA | ADDRESS AVAILABLE UPON REQUEST |
| HERMES LAO | ADDRESS AVAILABLE UPON REQUEST |
| HERMILA FLORES RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| HERMILO GAMA | ADDRESS AVAILABLE UPON REQUEST |
| HERMILO QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| HERMINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HERMINA HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| HERMINA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| HERMINE ASATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| HERMINE MEGEREDICHIAN | ADDRESS AVAILABLE UPON REQUEST |
| HERMINE SOOKIASIAN | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIA SILOS | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIO BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| HERMINO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERMIONE STEELE | ADDRESS AVAILABLE UPON REQUEST |
| HERMON BLACK | ADDRESS AVAILABLE UPON REQUEST |
| HERNALD SKENDRI | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN DURE | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN SEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN SUAREZTORRES | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDO FILIPIN DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEROO HINGORANI | ADDRESS AVAILABLE UPON REQUEST |
| HERRY COOK | ADDRESS AVAILABLE UPON REQUEST |
| HERSCHEL MUKHERJEE | ADDRESS AVAILABLE UPON REQUEST |
| HERSHA SHERIKAR | ADDRESS AVAILABLE UPON REQUEST |
| HERSHEL BURDEN | ADDRESS AVAILABLE UPON REQUEST |
| HERSHL BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HERSON CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| HERVE VINCENT BAILLOUX | ADDRESS AVAILABLE UPON REQUEST |
| HESHAM ABDELFATTAH | ADDRESS AVAILABLE UPON REQUEST |
| HESHAM DAWOUD | ADDRESS AVAILABLE UPON REQUEST |
| HESHAM ORABI | ADDRESS AVAILABLE UPON REQUEST |
| HESSLER FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| HESSY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| HESTON CHARLOTTEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HESTON CHARLOTTEN JR | ADDRESS AVAILABLE UPON REQUEST |
| HETAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HETEM SHEHAJ | ADDRESS AVAILABLE UPON REQUEST |
| HETTY WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| HEVELYN CENDRETHE | ADDRESS AVAILABLE UPON REQUEST |
| HEVER REYES | ADDRESS AVAILABLE UPON REQUEST |
| HEYDIS BAEZNAPOLES | ADDRESS AVAILABLE UPON REQUEST |
| HEYDIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEYLEE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| HEYMI MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HEYNE SOZA | ADDRESS AVAILABLE UPON REQUEST |
| HEYSI AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| HEZEKIAH DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| HIA DATTA | ADDRESS AVAILABLE UPON REQUEST |
| HIBA SAEED | ADDRESS AVAILABLE UPON REQUEST |
| HIBAH MOUSHREF | ADDRESS AVAILABLE UPON REQUEST |
| HICHAM LEFNOUNE | ADDRESS AVAILABLE UPON REQUEST |
| HIDALGO URBANO | ADDRESS AVAILABLE UPON REQUEST |
| HIDE TAKAYA | ADDRESS AVAILABLE UPON REQUEST |
| HIDEO TAKITA | ADDRESS AVAILABLE UPON REQUEST |
| HIELDEEN BONSALL | ADDRESS AVAILABLE UPON REQUEST |
| HIEP DINH | ADDRESS AVAILABLE UPON REQUEST |
| HIEU VO TRAN | ADDRESS AVAILABLE UPON REQUEST |
| HIJAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| HIKANI JAMOH | ADDRESS AVAILABLE UPON REQUEST |
| HILAL DAHLEH | ADDRESS AVAILABLE UPON REQUEST |
| HILARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILARIC SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| HILARIO LLANGARI | ADDRESS AVAILABLE UPON REQUEST |
| HILARIO PENA | ADDRESS AVAILABLE UPON REQUEST |
| HILARIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILARY BACHELDER | ADDRESS AVAILABLE UPON REQUEST |
| HILARY CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| HILARY CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| HILARY DESHEILDS | ADDRESS AVAILABLE UPON REQUEST |
| HILARY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| HILARY HOLLMAN | ADDRESS AVAILABLE UPON REQUEST |
| HILARY JESSUP | ADDRESS AVAILABLE UPON REQUEST |
| HILARY KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| HILARY MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| HILARY MIRRER | ADDRESS AVAILABLE UPON REQUEST |
| HILARY PRINCIPE | ADDRESS AVAILABLE UPON REQUEST |
| HILARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HILARY STABB | ADDRESS AVAILABLE UPON REQUEST |
| HILARY VARGHESE | ADDRESS AVAILABLE UPON REQUEST |
| HILARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| HILCANIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILCIAS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILDA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HILDA BERMUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILDA CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| HILDA CATO | ADDRESS AVAILABLE UPON REQUEST |
| HILDA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| HILDA DETWEILER | ADDRESS AVAILABLE UPON REQUEST |
| HILDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| HILDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HILDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HILDA GARCIA-COLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| HILDA GHARABEGIAN | ADDRESS AVAILABLE UPON REQUEST |
| HILDA GHARIBIAN | ADDRESS AVAILABLE UPON REQUEST |
| HILDA HAGHNAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| HILDA LEMA | ADDRESS AVAILABLE UPON REQUEST |
| HILDA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| HILDA MENDIZABEL | ADDRESS AVAILABLE UPON REQUEST |
| HILDA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| HILDA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| HILDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILDA ROLDANO | ADDRESS AVAILABLE UPON REQUEST |
| HILDA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| HILDA SEVILLA | ADDRESS AVAILABLE UPON REQUEST |
| HILDA SKELTON | ADDRESS AVAILABLE UPON REQUEST |
| HILDA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| HILDA XIMENA PULLUTASIG | ADDRESS AVAILABLE UPON REQUEST |
| HILDEGARDE PARAISO | ADDRESS AVAILABLE UPON REQUEST |
| HILDEGART BOHN | ADDRESS AVAILABLE UPON REQUEST |
| HILDELEEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILDELISA BERTRAN | ADDRESS AVAILABLE UPON REQUEST |
| HILDER LAVERDE | ADDRESS AVAILABLE UPON REQUEST |
| HILDRED WIGGS | ADDRESS AVAILABLE UPON REQUEST |
| HILEN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILERINE PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| HILIA RAMDASS | ADDRESS AVAILABLE UPON REQUEST |
| HILINA AFERU | ADDRESS AVAILABLE UPON REQUEST |
| HILLAH MANSHER | ADDRESS AVAILABLE UPON REQUEST |
| HILLAR SOOSAAR | ADDRESS AVAILABLE UPON REQUEST |
| HILLARIE BUDOFF | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY BANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY BANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY DARYMPLE | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY GUDENKAUF | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY JARMULOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY LEVY | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY MOSER | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY THOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HILLARY TRINIDA | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY URBANCIC | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY WILLETT | ADDRESS AVAILABLE UPON REQUEST |
| HILLEL ABOUDI | ADDRESS AVAILABLE UPON REQUEST |
| HILLEL SCHOENFELD | ADDRESS AVAILABLE UPON REQUEST |
| HILLEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HILLUS ETTINOFFE | ADDRESS AVAILABLE UPON REQUEST |
| HILTON CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| HILTON MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HILTON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| HILVER GURDIAN | ADDRESS AVAILABLE UPON REQUEST |
| HIMAN CHAUDHARY | ADDRESS AVAILABLE UPON REQUEST |
| HIMANI CHINNAPEN | ADDRESS AVAILABLE UPON REQUEST |
| HIMANSHU CHI | ADDRESS AVAILABLE UPON REQUEST |
| HIMANSHU DEDGE | ADDRESS AVAILABLE UPON REQUEST |
| HIMANSHU LAL | ADDRESS AVAILABLE UPON REQUEST |
| HIND BEN ABDELKADER | ADDRESS AVAILABLE UPON REQUEST |
| HIND BONHAR | ADDRESS AVAILABLE UPON REQUEST |
| HIND JAOUDI | ADDRESS AVAILABLE UPON REQUEST |
| HIND RABII | ADDRESS AVAILABLE UPON REQUEST |
| HINDI GUBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HINDLE -YANG FANG | ADDRESS AVAILABLE UPON REQUEST |
| HINDY ADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| HINNA ZEESHAN | ADDRESS AVAILABLE UPON REQUEST |
| HINSO ESTRIPLET | ADDRESS AVAILABLE UPON REQUEST |
| HIRAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HIRAM PRENSA | ADDRESS AVAILABLE UPON REQUEST |
| HIRAM RIOS | ADDRESS AVAILABLE UPON REQUEST |
| HIRDEEP VANSIA | ADDRESS AVAILABLE UPON REQUEST |
| HIRMARD HERRING | ADDRESS AVAILABLE UPON REQUEST |
| HIROE KOYAMA | ADDRESS AVAILABLE UPON REQUEST |
| HIROKO SAKAI | ADDRESS AVAILABLE UPON REQUEST |
| HIROKO WILDER | ADDRESS AVAILABLE UPON REQUEST |
| HIROMI MUKAI | ADDRESS AVAILABLE UPON REQUEST |
| HIROMOTO TAKAYASHIKI | ADDRESS AVAILABLE UPON REQUEST |
| HIROO AWANO | ADDRESS AVAILABLE UPON REQUEST |
| HIROSHI KIMURA | ADDRESS AVAILABLE UPON REQUEST |
| HIROTO KAMBARA | ADDRESS AVAILABLE UPON REQUEST |
| HIROYUKI YOSHIKAWA | ADDRESS AVAILABLE UPON REQUEST |
| HIRSCH GORBULSKY | ADDRESS AVAILABLE UPON REQUEST |
| HISANO TILNER | ADDRESS AVAILABLE UPON REQUEST |
| HISHAM SOLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| HISTRY HIYENKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| HITASHA KALOLA | ADDRESS AVAILABLE UPON REQUEST |
| HITEN LAKHANI | ADDRESS AVAILABLE UPON REQUEST |
| HITESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HITOMI HASHIMOTO | ADDRESS AVAILABLE UPON REQUEST |
| HITOSHI INADA | ADDRESS AVAILABLE UPON REQUEST |
| HIWOTE GETANEH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HIYAM SUIFAN | ADDRESS AVAILABLE UPON REQUEST |
| HLA SOE | ADDRESS AVAILABLE UPON REQUEST |
| HLA THEIN | ADDRESS AVAILABLE UPON REQUEST |
| HO LEE | ADDRESS AVAILABLE UPON REQUEST |
| HOA LUU | ADDRESS AVAILABLE UPON REQUEST |
| HOAN HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| HOANG HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| HOC PHUNG | ADDRESS AVAILABLE UPON REQUEST |
| HODA ALMONTASER | ADDRESS AVAILABLE UPON REQUEST |
| HODA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| HODA REZK | ADDRESS AVAILABLE UPON REQUEST |
| HODAYA BENCHLOUCH | ADDRESS AVAILABLE UPON REQUEST |
| HOGLA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| HOLDA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| HOLDEN JONES | ADDRESS AVAILABLE UPON REQUEST |
| HOLDEN MEZA | ADDRESS AVAILABLE UPON REQUEST |
| HOLDEN PAZ | ADDRESS AVAILABLE UPON REQUEST |
| HOLDYN BRAND | ADDRESS AVAILABLE UPON REQUEST |
| HOLGER SPIES | ADDRESS AVAILABLE UPON REQUEST |
| HOLLADAY HANDLIN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLAND RHODD | ADDRESS AVAILABLE UPON REQUEST |
| HOLLEY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HOLLI GUAETTA | ADDRESS AVAILABLE UPON REQUEST |
| HOLLI HALL | ADDRESS AVAILABLE UPON REQUEST |
| HOLLIE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY AGARD | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY BATTSEK | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY BAUGHMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY CHIULLI | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY COLLOM | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY COVEY | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY DADDARIO | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY DECERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY DEL RE | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY DEMETRESCU | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY DERAFFELE | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY EMERT | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY FROUM | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY GILDAY | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY GILL | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY KALTNER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY KENNY | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY MARDEN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY MOBERLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HOLLY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY NG | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY OLSON | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY PAULUS | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY PERDUE | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY PLAMONDON | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ROCK | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ROODY | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY SHEENE | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY TATEBROWN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY WAGLER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY WINANT | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY WYATT | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ZAINOEDDIN | ADDRESS AVAILABLE UPON REQUEST |
| HOLMAN CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| HOLMEN BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| HOMA RAHIMZADEH | ADDRESS AVAILABLE UPON REQUEST |
| HOMER PERSON | ADDRESS AVAILABLE UPON REQUEST |
| HOMERO ARAMBULA GUARDIOLA | ADDRESS AVAILABLE UPON REQUEST |
| HOMERO YZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| HONEY GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| HONEY GOODE | ADDRESS AVAILABLE UPON REQUEST |
| HONEY POQUE | ADDRESS AVAILABLE UPON REQUEST |
| HONEY SEAGROVES | ADDRESS AVAILABLE UPON REQUEST |
| HONG GEON HUI | ADDRESS AVAILABLE UPON REQUEST |
| HONG GINZBURG | ADDRESS AVAILABLE UPON REQUEST |
| HONG JONG PYO | ADDRESS AVAILABLE UPON REQUEST |
| HONG LI | ADDRESS AVAILABLE UPON REQUEST |
| HONG NGA | ADDRESS AVAILABLE UPON REQUEST |
| HONG PING LUO | ADDRESS AVAILABLE UPON REQUEST |
| HONG SANG SAM | ADDRESS AVAILABLE UPON REQUEST |
| HONG SUN | ADDRESS AVAILABLE UPON REQUEST |
| HONG TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| HONG XIAO JIANG | ADDRESS AVAILABLE UPON REQUEST |
| HONG XIE | ADDRESS AVAILABLE UPON REQUEST |
| HONGBIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| HONGDONG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| HONGFEI ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| HONGQUAN HU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HONGYAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| HONGYEN LI | ADDRESS AVAILABLE UPON REQUEST |
| HONGYEN TRAN HOANG | ADDRESS AVAILABLE UPON REQUEST |
| HOOKER BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| HOON JUNG | ADDRESS AVAILABLE UPON REQUEST |
| HOOSNA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| HOOTAN VAKILI | ADDRESS AVAILABLE UPON REQUEST |
| HOOVER TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| HOOVER TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| HOPE COCUK | ADDRESS AVAILABLE UPON REQUEST |
| HOPE CORLEY | ADDRESS AVAILABLE UPON REQUEST |
| HOPE DESLAURIER | ADDRESS AVAILABLE UPON REQUEST |
| HOPE FLEIGER | ADDRESS AVAILABLE UPON REQUEST |
| HOPE FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOPE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOPE GONG | ADDRESS AVAILABLE UPON REQUEST |
| HOPE GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| HOPE HAEWON KIM | ADDRESS AVAILABLE UPON REQUEST |
| HOPE KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| HOPE LACARIA | ADDRESS AVAILABLE UPON REQUEST |
| HOPE LINTON | ADDRESS AVAILABLE UPON REQUEST |
| HOPE MANTOVI | ADDRESS AVAILABLE UPON REQUEST |
| HOPE MCCURK | ADDRESS AVAILABLE UPON REQUEST |
| HOPE MCGALL | ADDRESS AVAILABLE UPON REQUEST |
| HOPE MCGAULK | ADDRESS AVAILABLE UPON REQUEST |
| HOPE MCGURK | ADDRESS AVAILABLE UPON REQUEST |
| HOPE MCGURK | ADDRESS AVAILABLE UPON REQUEST |
| HOPE PASCUCCI | ADDRESS AVAILABLE UPON REQUEST |
| HOPE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| HOPE SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| HOPE SAPAULA | ADDRESS AVAILABLE UPON REQUEST |
| HOPE SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| HOPE WARNETT | ADDRESS AVAILABLE UPON REQUEST |
| HOPE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HOPE WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| HOPE YIDIL | ADDRESS AVAILABLE UPON REQUEST |
| HOPE ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| HOQUE KHATOON | ADDRESS AVAILABLE UPON REQUEST |
| HORACE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| HORACE FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| HORACE HILL | ADDRESS AVAILABLE UPON REQUEST |
| HORACE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| HORACE MALFA | ADDRESS AVAILABLE UPON REQUEST |
| HORACE MOYE | ADDRESS AVAILABLE UPON REQUEST |
| HORACIO JARQUIN | ADDRESS AVAILABLE UPON REQUEST |
| HORACIO PLA | ADDRESS AVAILABLE UPON REQUEST |
| HORACIO ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| HORACIO SISON | ADDRESS AVAILABLE UPON REQUEST |
| HORACIO VENTURA-DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HORAN WILLAM | ADDRESS AVAILABLE UPON REQUEST |
| HORCACIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| HORLANDO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| HORLANDO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| HORLANDO GOMEZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HORLANDO GOMEZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HORTENCIA ANTUNA | ADDRESS AVAILABLE UPON REQUEST |
| HORTENSE BURKE | ADDRESS AVAILABLE UPON REQUEST |
| HOSI BARAK | ADDRESS AVAILABLE UPON REQUEST |
| HOSOOK HAHN | ADDRESS AVAILABLE UPON REQUEST |
| HOSSAM KHATTAB | ADDRESS AVAILABLE UPON REQUEST |
| HOSSEIN RIAZIKHOEI | ADDRESS AVAILABLE UPON REQUEST |
| HOUDA HELOU | ADDRESS AVAILABLE UPON REQUEST |
| HOUDA MAHMOUDI | ADDRESS AVAILABLE UPON REQUEST |
| HOUMING YAN | ADDRESS AVAILABLE UPON REQUEST |
| HOUNG CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| HOURI AREVYAN | ADDRESS AVAILABLE UPON REQUEST |
| HOURI PALOULIAN | ADDRESS AVAILABLE UPON REQUEST |
| HOURIG JENJENIAN | ADDRESS AVAILABLE UPON REQUEST |
| HOUSAIYIN LI | ADDRESS AVAILABLE UPON REQUEST |
| HOUSE WU | ADDRESS AVAILABLE UPON REQUEST |
| HOUSSEME EDDINE | ADDRESS AVAILABLE UPON REQUEST |
| HOUYUAN BAI | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD ACCURSO | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD ACREE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD ARKIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD BEDER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD BOLTE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD BRADNOCK | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD CHAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD CIARCIA | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD COOPER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD DEAHR | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD DEVANE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD DREZNIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD FEIBUSCH | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD FULLER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD GETZ | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD HIGHMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD IMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD JOINER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HOWARD KATZ | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD KIM | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD KORNBLATT | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD LESOF | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD LI | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD LUPOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD MABRY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD MCAULY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD MELTZER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD MUSK | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD NG | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD OBERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD PASTERNACK | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD PATINO | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SASADA | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SCHOOR | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SETTLES JR. | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SINGER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SISKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD STEPH | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD STEWART | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD TABORADA | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD TRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD TUTHILL III | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD WILLIAMS JR | ADDRESS AVAILABLE UPON REQUEST |
| HOWELL HEATH | ADDRESS AVAILABLE UPON REQUEST |
| HOWIE CHI-LEE | ADDRESS AVAILABLE UPON REQUEST |
| HOWIE ISRAELOFF | ADDRESS AVAILABLE UPON REQUEST |
| HOWIE KING | ADDRESS AVAILABLE UPON REQUEST |
| HRANUSH GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| HRANUSH KYOLYAN | ADDRESS AVAILABLE UPON REQUEST |
| HRIPSIME GABRIELYAN | ADDRESS AVAILABLE UPON REQUEST |
| HRIPSIME PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| HRIPSIME TOVMASYAN | ADDRESS AVAILABLE UPON REQUEST |
| HRISTIAN KIRTCHEV | ADDRESS AVAILABLE UPON REQUEST |
| HRISTOFOR TSOCHEV | ADDRESS AVAILABLE UPON REQUEST |
| HSIAO WEN YU | ADDRESS AVAILABLE UPON REQUEST |
| HSIAOYING WU | ADDRESS AVAILABLE UPON REQUEST |
| HU BAO LING | ADDRESS AVAILABLE UPON REQUEST |
| HUA GUO | ADDRESS AVAILABLE UPON REQUEST |
| HUA JIN | ADDRESS AVAILABLE UPON REQUEST |
| HUA LIU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HUA QIN | ADDRESS AVAILABLE UPON REQUEST |
| HUA TANG | ADDRESS AVAILABLE UPON REQUEST |
| HUAN LIU | ADDRESS AVAILABLE UPON REQUEST |
| HUBER MONTENEGRO | ADDRESS AVAILABLE UPON REQUEST |
| HUBER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| HUBERT CHENG | ADDRESS AVAILABLE UPON REQUEST |
| HUBERT DANIELCZUK | ADDRESS AVAILABLE UPON REQUEST |
| HUBERT HALL | ADDRESS AVAILABLE UPON REQUEST |
| HUBERT RUTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| HUDENBERGUE GERMANO | ADDRESS AVAILABLE UPON REQUEST |
| HUDSON DRAULANS | ADDRESS AVAILABLE UPON REQUEST |
| HUDSON KINDT | ADDRESS AVAILABLE UPON REQUEST |
| HUDSON PINTO | ADDRESS AVAILABLE UPON REQUEST |
| HUEI JENG | ADDRESS AVAILABLE UPON REQUEST |
| HUEY-DEWY HERMANN-NOWOSIE | ADDRESS AVAILABLE UPON REQUEST |
| HUFF ADAM | ADDRESS AVAILABLE UPON REQUEST |
| HUGH ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| HUGH CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| HUGH GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| HUGH GRAY | ADDRESS AVAILABLE UPON REQUEST |
| HUGH HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| HUGH HOWARDS | ADDRESS AVAILABLE UPON REQUEST |
| HUGH HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| HUGH MANNERING | ADDRESS AVAILABLE UPON REQUEST |
| HUGH MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| HUGH MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| HUGH NEMBHARD | ADDRESS AVAILABLE UPON REQUEST |
| HUGH ODRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| HUGH OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| HUGH ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| HUGH RENNALLS | ADDRESS AVAILABLE UPON REQUEST |
| HUGHETTE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| HUGHGEORGE WARREN | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ANGUS | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ASENCIO-ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| HUGO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| HUGO CEVALLOS SEMINARIO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| HUGO FACCIO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO GARCIA-SEGUNDO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO HUESCA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO JUMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO MELGAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HUGO NERY | ADDRESS AVAILABLE UPON REQUEST |
| HUGO PENALBA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO PONTAZA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO RESENDIZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| HUGO SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| HUGO SANOBIO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO SANTIZO | ADDRESS AVAILABLE UPON REQUEST |
| HUGO SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| HUGUES MORISSE | ADDRESS AVAILABLE UPON REQUEST |
| HUGUES PORRET | ADDRESS AVAILABLE UPON REQUEST |
| HUGUETTE ANSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| HUGUETTE GROCE | ADDRESS AVAILABLE UPON REQUEST |
| HUI FANG QIAO | ADDRESS AVAILABLE UPON REQUEST |
| HUI HUANG | ADDRESS AVAILABLE UPON REQUEST |
| HUI LIN | ADDRESS AVAILABLE UPON REQUEST |
| HUI QIONG ZENG | ADDRESS AVAILABLE UPON REQUEST |
| HUI QUN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| HUI WU | ADDRESS AVAILABLE UPON REQUEST |
| HUI XU | ADDRESS AVAILABLE UPON REQUEST |
| HUI ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| HUIFANG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| HUIFANG LIN | ADDRESS AVAILABLE UPON REQUEST |
| HUIHUI SU | ADDRESS AVAILABLE UPON REQUEST |
| HUILAN KANTROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HUIQIANG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| HUIQING HU | ADDRESS AVAILABLE UPON REQUEST |
| HUIWEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| HUIWEN RUAN | ADDRESS AVAILABLE UPON REQUEST |
| HULDA CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| HUMAYUN MIAN | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO AVENDANO | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO AYALA | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO GILMAR-MONZON | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| HUMBERTO ROMERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HUMBERTO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| HUMERA NOORANI | ADDRESS AVAILABLE UPON REQUEST |
| HUMERA YASIR | ADDRESS AVAILABLE UPON REQUEST |
| HUMPHERY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| HUMPHREY CHANG | ADDRESS AVAILABLE UPON REQUEST |
| HUMZA BUTT | ADDRESS AVAILABLE UPON REQUEST |
| HUMZA NASIM | ADDRESS AVAILABLE UPON REQUEST |
| HUN KANG | ADDRESS AVAILABLE UPON REQUEST |
| HUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| HUNBERTO ANZURES-LAVANA | ADDRESS AVAILABLE UPON REQUEST |
| HUNG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HUNG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HUNG PHAM | ADDRESS AVAILABLE UPON REQUEST |
| HUNG PHI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HUNNY WITTHOEFT | ADDRESS AVAILABLE UPON REQUEST |
| HUNOR SANDOR | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER BATES | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER BELISLE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER CHENAULT | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER COWLES | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER ELIZER-WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER FERRIERI | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER FOUSHEE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER GRADY | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER KOBYLANSKI | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER LOY | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER PAKESTRAW | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER RAKESTRAW | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER REPPERT | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER ROLLINGS | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER SEMMEL | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER SIBBRELL | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER STIRP | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER TAUTE | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER TINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER TRACY | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER TUMMINELLO | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER TUMMINELLO | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER TYO | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER WIENCLAW | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HUNTER YATES | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| HUONG PHAM | ADDRESS AVAILABLE UPON REQUEST |
| HUONG PHAM | ADDRESS AVAILABLE UPON REQUEST |
| HURIDES PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| HUSAM ALKILANI | ADDRESS AVAILABLE UPON REQUEST |
| HUSAM ALRADAI | ADDRESS AVAILABLE UPON REQUEST |
| HUSAM MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| HUSHAM IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| HUSHIARA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| HUSNA HASHEMI | ADDRESS AVAILABLE UPON REQUEST |
| HUSNI TAN | ADDRESS AVAILABLE UPON REQUEST |
| HUSSAIN AMINZADA | ADDRESS AVAILABLE UPON REQUEST |
| HUSSAIN SHAHBAZ | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN ATIEH | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN DEAIBEAS | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN EL-TAWIL | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN FARTTOOSI | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN SAAD | ADDRESS AVAILABLE UPON REQUEST |
| HUSSEIN TEHFE | ADDRESS AVAILABLE UPON REQUEST |
| HUTCH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HUTSON OSLER | ADDRESS AVAILABLE UPON REQUEST |
| HWA LEE | ADDRESS AVAILABLE UPON REQUEST |
| HWA LEE | ADDRESS AVAILABLE UPON REQUEST |
| HWANG DAE IN | ADDRESS AVAILABLE UPON REQUEST |
| HY DRUSIN | ADDRESS AVAILABLE UPON REQUEST |
| HYACINTH CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| HYACINTH DEWDNEY | ADDRESS AVAILABLE UPON REQUEST |
| HYACINTH FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| HYACINTH PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| HYACINTHE BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| HYATT ASKER | ADDRESS AVAILABLE UPON REQUEST |
| HYDEE DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| HYE JIN | ADDRESS AVAILABLE UPON REQUEST |
| HYE JIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| HYJEE KIM | ADDRESS AVAILABLE UPON REQUEST |
| HYLYNN KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| HYO WHANG | ADDRESS AVAILABLE UPON REQUEST |
| HYOBIN JEONG | ADDRESS AVAILABLE UPON REQUEST |
| HYON SU KIM | ADDRESS AVAILABLE UPON REQUEST |
| HYONG LIM | ADDRESS AVAILABLE UPON REQUEST |
| HYUN CHUL KIM | ADDRESS AVAILABLE UPON REQUEST |
| HYUN DONG LEE | ADDRESS AVAILABLE UPON REQUEST |
| HYUN SIC LIM | ADDRESS AVAILABLE UPON REQUEST |
| HYUN WOO | ADDRESS AVAILABLE UPON REQUEST |
| HYUNAH BOO | ADDRESS AVAILABLE UPON REQUEST |
| HYUNG CHOI | ADDRESS AVAILABLE UPON REQUEST |
| HYUNG JUN KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HYUNJON KIM | ADDRESS AVAILABLE UPON REQUEST |
| HYUNOK LISA LEE | ADDRESS AVAILABLE UPON REQUEST |
| HYUNYOUNG CHO | ADDRESS AVAILABLE UPON REQUEST |
| I-LING LEE | ADDRESS AVAILABLE UPON REQUEST |
| IAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| IAN ALTERS | ADDRESS AVAILABLE UPON REQUEST |
| IAN ASCH | ADDRESS AVAILABLE UPON REQUEST |
| IAN BABAHANOV | ADDRESS AVAILABLE UPON REQUEST |
| IAN BARDORF | ADDRESS AVAILABLE UPON REQUEST |
| IAN BLASCO | ADDRESS AVAILABLE UPON REQUEST |
| IAN BRANDAU | ADDRESS AVAILABLE UPON REQUEST |
| IAN BURNSIDE | ADDRESS AVAILABLE UPON REQUEST |
| IAN CALLANDER | ADDRESS AVAILABLE UPON REQUEST |
| IAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| IAN CONNERS | ADDRESS AVAILABLE UPON REQUEST |
| IAN CRABTREE | ADDRESS AVAILABLE UPON REQUEST |
| IAN CREPEA | ADDRESS AVAILABLE UPON REQUEST |
| IAN DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| IAN DOPSCH | ADDRESS AVAILABLE UPON REQUEST |
| IAN ERO | ADDRESS AVAILABLE UPON REQUEST |
| IAN FACEY | ADDRESS AVAILABLE UPON REQUEST |
| IAN FISK | ADDRESS AVAILABLE UPON REQUEST |
| IAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| IAN FRYER | ADDRESS AVAILABLE UPON REQUEST |
| IAN FUKUDOME | ADDRESS AVAILABLE UPON REQUEST |
| IAN GAISFORD | ADDRESS AVAILABLE UPON REQUEST |
| IAN HAMMETT | ADDRESS AVAILABLE UPON REQUEST |
| IAN HANDY | ADDRESS AVAILABLE UPON REQUEST |
| IAN HAUBOLD | ADDRESS AVAILABLE UPON REQUEST |
| IAN HEIR | ADDRESS AVAILABLE UPON REQUEST |
| IAN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| IAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| IAN KANSKY | ADDRESS AVAILABLE UPON REQUEST |
| IAN KANSORKA | ADDRESS AVAILABLE UPON REQUEST |
| IAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| IAN KEMP | ADDRESS AVAILABLE UPON REQUEST |
| IAN KIDDER | ADDRESS AVAILABLE UPON REQUEST |
| IAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| IAN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| IAN LAY | ADDRESS AVAILABLE UPON REQUEST |
| IAN LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| IAN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| IAN LIFSHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| IAN LOOFBORO | ADDRESS AVAILABLE UPON REQUEST |
| IAN MACDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| IAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| IAN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| IAN MASON | ADDRESS AVAILABLE UPON REQUEST |
| IAN MASTRIANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IAN MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| IAN MCKELVEY | ADDRESS AVAILABLE UPON REQUEST |
| IAN MCLARNEY | ADDRESS AVAILABLE UPON REQUEST |
| IAN MCNEELY | ADDRESS AVAILABLE UPON REQUEST |
| IAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| IAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| IAN OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| IAN OLIVERIA | ADDRESS AVAILABLE UPON REQUEST |
| IAN PASCARU | ADDRESS AVAILABLE UPON REQUEST |
| IAN PLEASANT | ADDRESS AVAILABLE UPON REQUEST |
| IAN POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| IAN RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| IAN ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| IAN SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| IAN SANCHO | ADDRESS AVAILABLE UPON REQUEST |
| IAN SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| IAN SCHWARTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| IAN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| IAN STEELY | ADDRESS AVAILABLE UPON REQUEST |
| IAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| IAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| IAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| IAN VANSACK | ADDRESS AVAILABLE UPON REQUEST |
| IAN VASTA | ADDRESS AVAILABLE UPON REQUEST |
| IAN WALCZAK | ADDRESS AVAILABLE UPON REQUEST |
| IAN WEZKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| IAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| IAN ZELER | ADDRESS AVAILABLE UPON REQUEST |
| IANA OGANEZOVA | ADDRESS AVAILABLE UPON REQUEST |
| IANA VERES | ADDRESS AVAILABLE UPON REQUEST |
| IANULA GIOGA | ADDRESS AVAILABLE UPON REQUEST |
| IASIA REDDEN | ADDRESS AVAILABLE UPON REQUEST |
| IASMYN MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| IASON DALAVAGAS | ADDRESS AVAILABLE UPON REQUEST |
| IBER MUSHKOLAJ | ADDRESS AVAILABLE UPON REQUEST |
| IBI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IBIS SAINVAL | ADDRESS AVAILABLE UPON REQUEST |
| IBNAT JEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| IBODJON MURODOV | ADDRESS AVAILABLE UPON REQUEST |
| IBOLYA CSERNAK | ADDRESS AVAILABLE UPON REQUEST |
| IBOLYA CSERNAKNE | ADDRESS AVAILABLE UPON REQUEST |
| IBRA DIOP | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM ABDULHADI | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM BAIDHANI | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM DARDEN | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM DEMA | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM DIBASSY | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM DURRANI | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM GRCIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IBRAHIM JAMEEL | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM MAHDI | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM MANGANE | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM RUGOVA | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM SIMREEN | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM TAKANE | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIM TOMOUM | ADDRESS AVAILABLE UPON REQUEST |
| IBRAHIMA GORY | ADDRESS AVAILABLE UPON REQUEST |
| IBTISAM KIFAFIEH | ADDRESS AVAILABLE UPON REQUEST |
| IBTISAM SAHLOUL | ADDRESS AVAILABLE UPON REQUEST |
| IBTISSAM MZOUZ | ADDRESS AVAILABLE UPON REQUEST |
| ICARO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ICDEE AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ICDEE AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| ICSOM JONES | ADDRESS AVAILABLE UPON REQUEST |
| IDA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| IDA ESCOVAR | ADDRESS AVAILABLE UPON REQUEST |
| IDA FERRER | ADDRESS AVAILABLE UPON REQUEST |
| IDA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| IDA JANIAN | ADDRESS AVAILABLE UPON REQUEST |
| IDA MAYER | ADDRESS AVAILABLE UPON REQUEST |
| IDA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| IDA PUCILLO | ADDRESS AVAILABLE UPON REQUEST |
| IDA SCHERR | ADDRESS AVAILABLE UPON REQUEST |
| IDA TIBES-BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| IDA VERNAY | ADDRESS AVAILABLE UPON REQUEST |
| IDA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| IDA WOLDEMARIAN | ADDRESS AVAILABLE UPON REQUEST |
| IDABAGUSK SURYANA | ADDRESS AVAILABLE UPON REQUEST |
| IDAL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IDALIA AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| IDALIA LISETH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| IDALIA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| IDALIA SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| IDALIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| IDALIS RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| IDALIS VENTO | ADDRESS AVAILABLE UPON REQUEST |
| IDALIS VENTO | ADDRESS AVAILABLE UPON REQUEST |
| IDALMI DIETO | ADDRESS AVAILABLE UPON REQUEST |
| IDALMI MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| IDALMIS ALONSO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| IDALY AYULO | ADDRESS AVAILABLE UPON REQUEST |
| IDANIA BARRERO | ADDRESS AVAILABLE UPON REQUEST |
| IDANIA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| IDAYNE KAYE | ADDRESS AVAILABLE UPON REQUEST |
| IDELKIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IDIAT BABALAKIN | ADDRESS AVAILABLE UPON REQUEST |
| IDLY CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| IDOIA LERCHUNDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IDOWU MAIJEH | ADDRESS AVAILABLE UPON REQUEST |
| IDRIS BRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| IEDA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| IELENE GROS | ADDRESS AVAILABLE UPON REQUEST |
| IESHA MCMILLON | ADDRESS AVAILABLE UPON REQUEST |
| IESHA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| IFEONA RINDE | ADDRESS AVAILABLE UPON REQUEST |
| IFRAH FARAH | ADDRESS AVAILABLE UPON REQUEST |
| IFRAT SHAKHMUROV | ADDRESS AVAILABLE UPON REQUEST |
| IGA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| IGAMBERDIEV ZOKIRJAN | ADDRESS AVAILABLE UPON REQUEST |
| IGEE WINTENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO LAGO | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO TERRADO | ADDRESS AVAILABLE UPON REQUEST |
| IGNATIUS SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| IGOR BALAKAN | ADDRESS AVAILABLE UPON REQUEST |
| IGOR BRILL | ADDRESS AVAILABLE UPON REQUEST |
| IGOR CHERNYY | ADDRESS AVAILABLE UPON REQUEST |
| IGOR DRAB | ADDRESS AVAILABLE UPON REQUEST |
| IGOR FABYANCHUK | ADDRESS AVAILABLE UPON REQUEST |
| IGOR FEDYUK | ADDRESS AVAILABLE UPON REQUEST |
| IGOR GAZIN | ADDRESS AVAILABLE UPON REQUEST |
| IGOR GINMAN | ADDRESS AVAILABLE UPON REQUEST |
| IGOR ILYSOV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR KAROVICH | ADDRESS AVAILABLE UPON REQUEST |
| IGOR KNYSH | ADDRESS AVAILABLE UPON REQUEST |
| IGOR KOSENKO | ADDRESS AVAILABLE UPON REQUEST |
| IGOR LINKOV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR LOGOUNOV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR MOURA | ADDRESS AVAILABLE UPON REQUEST |
| IGOR NIZO | ADDRESS AVAILABLE UPON REQUEST |
| IGOR OMELKIN | ADDRESS AVAILABLE UPON REQUEST |
| IGOR RAFAELOV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR ROMANOV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR SHAMALOV | ADDRESS AVAILABLE UPON REQUEST |
| IGOR SHLIOSBERG | ADDRESS AVAILABLE UPON REQUEST |
| IGOR SIPITCA | ADDRESS AVAILABLE UPON REQUEST |
| IGOR SOARES | ADDRESS AVAILABLE UPON REQUEST |
| IGOR SVORAK | ADDRESS AVAILABLE UPON REQUEST |
| IGOR VUJAKLIJA | ADDRESS AVAILABLE UPON REQUEST |
| IGOR ZABOROZSKY | ADDRESS AVAILABLE UPON REQUEST |
| IGOR ZILBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| IGORS MAKASINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IGWE IGWE-KALU | ADDRESS AVAILABLE UPON REQUEST |
| IHAB IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| IHAR TURKOUSKI | ADDRESS AVAILABLE UPON REQUEST |
| IHOR ANTONIUK | ADDRESS AVAILABLE UPON REQUEST |
| IHOSVAMNY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IHSSANE EDDAOUDI | ADDRESS AVAILABLE UPON REQUEST |
| IIAN AVITSEDEK | ADDRESS AVAILABLE UPON REQUEST |
| IJEOMA NWANKWO | ADDRESS AVAILABLE UPON REQUEST |
| IJUWELLE BELL | ADDRESS AVAILABLE UPON REQUEST |
| IKE ADIKA | ADDRESS AVAILABLE UPON REQUEST |
| IKE CHIBUZOR | ADDRESS AVAILABLE UPON REQUEST |
| IKER URZAIX | ADDRESS AVAILABLE UPON REQUEST |
| IKEY BALLAH | ADDRESS AVAILABLE UPON REQUEST |
| IKIEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| IKRAM AYESHA | ADDRESS AVAILABLE UPON REQUEST |
| IKRAM EID | ADDRESS AVAILABLE UPON REQUEST |
| IKRAN KASSIM | ADDRESS AVAILABLE UPON REQUEST |
| ILABEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ILALLELY RESENDIZ | ADDRESS AVAILABLE UPON REQUEST |
| ILAN DILMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ILAN GOULD | ADDRESS AVAILABLE UPON REQUEST |
| ILAN GREENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| ILANA BIER | ADDRESS AVAILABLE UPON REQUEST |
| ILANA DUNNER | ADDRESS AVAILABLE UPON REQUEST |
| ILANA GODDESS | ADDRESS AVAILABLE UPON REQUEST |
| ILANA KANDCHOROV | ADDRESS AVAILABLE UPON REQUEST |
| ILANA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ILANA KHAZZAM | ADDRESS AVAILABLE UPON REQUEST |
| ILANA LEIBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ILANA RACHEL MEISLIK | ADDRESS AVAILABLE UPON REQUEST |
| ILANA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ILANA WAXMAN | ADDRESS AVAILABLE UPON REQUEST |
| ILANA YEROUSHALMI | ADDRESS AVAILABLE UPON REQUEST |
| ILANIT ZIMMET | ADDRESS AVAILABLE UPON REQUEST |
| ILARIA BULGARI | ADDRESS AVAILABLE UPON REQUEST |
| ILAYNIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| ILDA ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ILDA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| ILDA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| ILDA FERATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ILDA NOEMI ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ILDO DESILVA | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA BELLO | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA BENGA | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA COSME | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA MANN | ADDRESS AVAILABLE UPON REQUEST |
| ILEANA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ILEEN WINIC | ADDRESS AVAILABLE UPON REQUEST |
| ILEENE HANDBURGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ILENE BELLOVIN | ADDRESS AVAILABLE UPON REQUEST |
| ILENE DERISO | ADDRESS AVAILABLE UPON REQUEST |
| ILENE KATES | ADDRESS AVAILABLE UPON REQUEST |
| ILENE KRAVITZ | ADDRESS AVAILABLE UPON REQUEST |
| ILENE MANN | ADDRESS AVAILABLE UPON REQUEST |
| ILENE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ILGINA NIGMATULLINA | ADDRESS AVAILABLE UPON REQUEST |
| ILHAM HASANALIYEV | ADDRESS AVAILABLE UPON REQUEST |
| ILHAN AZCIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA CARDENALES | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA KAZAROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA SACHS | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA SAGASTUME | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| ILIANA VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| ILIANNA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILIAS WARDERE | ADDRESS AVAILABLE UPON REQUEST |
| ILIR DERISHAJ | ADDRESS AVAILABLE UPON REQUEST |
| ILIR IBRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| ILISSA HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| ILIYAAN QURSHI | ADDRESS AVAILABLE UPON REQUEST |
| ILJMO BEKTESEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ILKA MCANENEY | ADDRESS AVAILABLE UPON REQUEST |
| ILLIANA SERUMAGA | ADDRESS AVAILABLE UPON REQUEST |
| ILLYA KOUGELOS | ADDRESS AVAILABLE UPON REQUEST |
| ILMIYA AMRIDINOVA | ADDRESS AVAILABLE UPON REQUEST |
| ILONA BATON | ADDRESS AVAILABLE UPON REQUEST |
| ILONA BRAND | ADDRESS AVAILABLE UPON REQUEST |
| ILONA CAPPETTA | ADDRESS AVAILABLE UPON REQUEST |
| ILONA CYRULI | ADDRESS AVAILABLE UPON REQUEST |
| ILONA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ILONA GOLOVASHCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| ILONA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILONA ISAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ILONA MELKONOVA | ADDRESS AVAILABLE UPON REQUEST |
| ILONA OSADZE | ADDRESS AVAILABLE UPON REQUEST |
| ILONA PAPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ILONA PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| ILONA POLGAR | ADDRESS AVAILABLE UPON REQUEST |
| ILONA RAKHAMIMOV | ADDRESS AVAILABLE UPON REQUEST |
| ILONA SANDS | ADDRESS AVAILABLE UPON REQUEST |
| ILONA SZABO | ADDRESS AVAILABLE UPON REQUEST |
| ILONNA YELIZAR | ADDRESS AVAILABLE UPON REQUEST |
| ILOTES BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| ILSA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILSE IVON SARCENO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ILSON CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ILSON GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| ILUMINADA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ILUMINADA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ILUMINADA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ILUZ VARDA | ADDRESS AVAILABLE UPON REQUEST |
| ILVER DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| ILVIKA KALLAT | ADDRESS AVAILABLE UPON REQUEST |
| ILYA AKHTER | ADDRESS AVAILABLE UPON REQUEST |
| ILYA BORUKHOV | ADDRESS AVAILABLE UPON REQUEST |
| ILYA ISKHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ILYA ISKIYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ILYA MORDUKHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ILYSE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| ILYSE LIND | ADDRESS AVAILABLE UPON REQUEST |
| ILYSE SCHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ILYSSA HENLE | ADDRESS AVAILABLE UPON REQUEST |
| ILYSSE HISLER | ADDRESS AVAILABLE UPON REQUEST |
| ILYUSHA KHAVASOV | ADDRESS AVAILABLE UPON REQUEST |
| ILZA MASHKULI | ADDRESS AVAILABLE UPON REQUEST |
| IM GI YEONG | ADDRESS AVAILABLE UPON REQUEST |
| IMAM ASAD | ADDRESS AVAILABLE UPON REQUEST |
| IMAN ALZAWARI | ADDRESS AVAILABLE UPON REQUEST |
| IMAN GILLIAM-JERRY | ADDRESS AVAILABLE UPON REQUEST |
| IMANI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| IMANOL HERRERO | ADDRESS AVAILABLE UPON REQUEST |
| IMARI ATTRIDE | ADDRESS AVAILABLE UPON REQUEST |
| IMARI CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| IMEE JOY LANTORIA | ADDRESS AVAILABLE UPON REQUEST |
| IMELDA LETTERLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| IMELDA NEVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| IMELDA PAUCAR | ADDRESS AVAILABLE UPON REQUEST |
| IMELDA SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| IMER HODZIC | ADDRESS AVAILABLE UPON REQUEST |
| IMMA VAN DER WALT | ADDRESS AVAILABLE UPON REQUEST |
| IMMACULADA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| IMMACULADA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| IMMANUEL CHERFILS | ADDRESS AVAILABLE UPON REQUEST |
| IMOGEN MORRALL | ADDRESS AVAILABLE UPON REQUEST |
| IMRA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| IMRAN SATTAR | ADDRESS AVAILABLE UPON REQUEST |
| IMRAN SIDDIQUI | ADDRESS AVAILABLE UPON REQUEST |
| IMRAN ZAMANI | ADDRESS AVAILABLE UPON REQUEST |
| IMRY LEVY | ADDRESS AVAILABLE UPON REQUEST |
| IMSOOK KANG | ADDRESS AVAILABLE UPON REQUEST |
| IMTIAZ KAHN | ADDRESS AVAILABLE UPON REQUEST |
| IMVERT CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| INA BORO | ADDRESS AVAILABLE UPON REQUEST |
| INA GLASBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| INA MANN | ADDRESS AVAILABLE UPON REQUEST |
| INA MERDINGER | ADDRESS AVAILABLE UPON REQUEST |
| INA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| INA SAHAGUN | ADDRESS AVAILABLE UPON REQUEST |
| INA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| INAS MOHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| INAUDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| INAY SOCANAS | ADDRESS AVAILABLE UPON REQUEST |
| INAYAT RANA | ADDRESS AVAILABLE UPON REQUEST |
| INDARJEET PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| INDER MADAAN | ADDRESS AVAILABLE UPON REQUEST |
| INDERA RAMSARAN | ADDRESS AVAILABLE UPON REQUEST |
| INDERJEET KAUR | ADDRESS AVAILABLE UPON REQUEST |
| INDHIRA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| INDI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| INDIA COLLETT | ADDRESS AVAILABLE UPON REQUEST |
| INDIA SAYER | ADDRESS AVAILABLE UPON REQUEST |
| INDIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| INDIA UNGER-HARQUAIL | ADDRESS AVAILABLE UPON REQUEST |
| INDIANNA AMARO | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA LAZIC | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA NAUTH | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA PAZIR | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA QUELIZ | ADDRESS AVAILABLE UPON REQUEST |
| INDIRA SOMO | ADDRESS AVAILABLE UPON REQUEST |
| INDRA GOTTSLEBEN | ADDRESS AVAILABLE UPON REQUEST |
| INDRA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| INDRAJA KARNIK | ADDRESS AVAILABLE UPON REQUEST |
| INDU PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| INELLE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| INES CAYAMBE | ADDRESS AVAILABLE UPON REQUEST |
| INES COLON | ADDRESS AVAILABLE UPON REQUEST |
| INES CRIME | ADDRESS AVAILABLE UPON REQUEST |
| INES GUTIC | ADDRESS AVAILABLE UPON REQUEST |
| INES JOSVELT | ADDRESS AVAILABLE UPON REQUEST |
| INES MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| INES NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| INES TABARQUINO | ADDRESS AVAILABLE UPON REQUEST |
| INESA ANTONYAN | ADDRESS AVAILABLE UPON REQUEST |
| INESA BINSKY | ADDRESS AVAILABLE UPON REQUEST |
| INESA SVIRIDORA | ADDRESS AVAILABLE UPON REQUEST |
| INESCECILIA VILLADEVEGA | ADDRESS AVAILABLE UPON REQUEST |
| INESSA ELBERT | ADDRESS AVAILABLE UPON REQUEST |
| INESSA ERLIKH | ADDRESS AVAILABLE UPON REQUEST |
| INESSA NUS | ADDRESS AVAILABLE UPON REQUEST |
| INEZ APONTE | ADDRESS AVAILABLE UPON REQUEST |
| INEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| INEZ WILSON | ADDRESS AVAILABLE UPON REQUEST |
| INGA BUCCELLA | ADDRESS AVAILABLE UPON REQUEST |
| INGA GRUENBERG | ADDRESS AVAILABLE UPON REQUEST |
| INGA KHATIASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| INGA KOJIC | ADDRESS AVAILABLE UPON REQUEST |
| INGA KUBLASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| INGA MARJANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| INGA PLATKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| INGA PUZIKOV | ADDRESS AVAILABLE UPON REQUEST |
| INGA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| INGE DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| INGE GELLATLY | ADDRESS AVAILABLE UPON REQUEST |
| INGE LUND | ADDRESS AVAILABLE UPON REQUEST |
| INGE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| INGEBERG QUESENBERRY | ADDRESS AVAILABLE UPON REQUEST |
| INGEBORG HUTSON | ADDRESS AVAILABLE UPON REQUEST |
| INGER HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| INGER MELTZ | ADDRESS AVAILABLE UPON REQUEST |
| INGER ROBINSON-REESE | ADDRESS AVAILABLE UPON REQUEST |
| INGER WEDIN | ADDRESS AVAILABLE UPON REQUEST |
| INGLED RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRAHAM BILLIE | ADDRESS AVAILABLE UPON REQUEST |
| INGRED URENA | ADDRESS AVAILABLE UPON REQUEST |
| INGRID ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID BANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| INGRID CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| INGRID CARCAMO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| INGRID DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID EXPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID FAUST | ADDRESS AVAILABLE UPON REQUEST |
| INGRID FEZRICK | ADDRESS AVAILABLE UPON REQUEST |
| INGRID GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| INGRID GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRID GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRID HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRID HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| INGRID HUSS | ADDRESS AVAILABLE UPON REQUEST |
| INGRID IMSDAHL | ADDRESS AVAILABLE UPON REQUEST |
| INGRID KAINEN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| INGRID LI | ADDRESS AVAILABLE UPON REQUEST |
| INGRID MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| INGRID MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| INGRID PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRID PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID ROJAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| INGRID ROUMENGAS | ADDRESS AVAILABLE UPON REQUEST |
| INGRID SCHNUR | ADDRESS AVAILABLE UPON REQUEST |
| INGRID SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRID SCIDA | ADDRESS AVAILABLE UPON REQUEST |
| INGRID SILVA | ADDRESS AVAILABLE UPON REQUEST |
| INGRID TELLO | ADDRESS AVAILABLE UPON REQUEST |
| INGRID TRASBORG | ADDRESS AVAILABLE UPON REQUEST |
| INGRID WAHRMANN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID WITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| INGRIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| INGUNA SULCE | ADDRESS AVAILABLE UPON REQUEST |
| INGY MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| INILUZ PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| INJADA HASKO | ADDRESS AVAILABLE UPON REQUEST |
| INKYUNG(NEW) CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| INMACULADA SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| INMAR ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| INMAR GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| INMER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| INNA BARAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| INNA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| INNA FOKA | ADDRESS AVAILABLE UPON REQUEST |
| INNA GOLDSHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| INNA JUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| INNA MIROSHNYK | ADDRESS AVAILABLE UPON REQUEST |
| INNA NAUGLE | ADDRESS AVAILABLE UPON REQUEST |
| INNA OLIMPIYUK | ADDRESS AVAILABLE UPON REQUEST |
| INNA PARASCHUK | ADDRESS AVAILABLE UPON REQUEST |
| INNA POLISHUK | ADDRESS AVAILABLE UPON REQUEST |
| INNA ROMANKIV | ADDRESS AVAILABLE UPON REQUEST |
| INNA SARIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| INNA SEMENYUK | ADDRESS AVAILABLE UPON REQUEST |
| INNA SERGEEVA | ADDRESS AVAILABLE UPON REQUEST |
| INNA TAUGLICH | ADDRESS AVAILABLE UPON REQUEST |
| INNA TVERSKOY | ADDRESS AVAILABLE UPON REQUEST |
| INNACIO VALLECILLO | ADDRESS AVAILABLE UPON REQUEST |
| INSHALL IRFAN | ADDRESS AVAILABLE UPON REQUEST |
| INSOOK KANG | ADDRESS AVAILABLE UPON REQUEST |
| INTHEA AHMMED | ADDRESS AVAILABLE UPON REQUEST |
| INTIZOR ABDUAHTONA | ADDRESS AVAILABLE UPON REQUEST |
| INVALID THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| IOAN IDICEANU | ADDRESS AVAILABLE UPON REQUEST |
| IOAN SITA | ADDRESS AVAILABLE UPON REQUEST |
| IOANNIS ANTONIOU | ADDRESS AVAILABLE UPON REQUEST |
| IOANNIS KALOURIS | ADDRESS AVAILABLE UPON REQUEST |
| IOANNIS KATAKIS | ADDRESS AVAILABLE UPON REQUEST |
| IOANNIS LASKARIS | ADDRESS AVAILABLE UPON REQUEST |
| IOLENE FRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IONEL TODORUT | ADDRESS AVAILABLE UPON REQUEST |
| IONELE EUGEN | ADDRESS AVAILABLE UPON REQUEST |
| IONIE PINNOCK | ADDRESS AVAILABLE UPON REQUEST |
| IONUT CERGA | ADDRESS AVAILABLE UPON REQUEST |
| IOSIF GERSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| IOSIF ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| IOSIF SIMKHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| IOULIA MARINAKIS | ADDRESS AVAILABLE UPON REQUEST |
| IPEK SAHIN | ADDRESS AVAILABLE UPON REQUEST |
| IQBAL AHMED | ADDRESS AVAILABLE UPON REQUEST |
| IQRA CHOUDRY | ADDRESS AVAILABLE UPON REQUEST |
| IQRA TANREER | ADDRESS AVAILABLE UPON REQUEST |
| IQTIDAR KHAN | ADDRESS AVAILABLE UPON REQUEST |
| IRA DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| IRA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRA FUTTERKNECHT | ADDRESS AVAILABLE UPON REQUEST |
| IRA GRINDLINGER | ADDRESS AVAILABLE UPON REQUEST |
| IRA IOSEBASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| IRA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| IRA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| IRA MATLOW | ADDRESS AVAILABLE UPON REQUEST |
| IRA NEUBERG | ADDRESS AVAILABLE UPON REQUEST |
| IRA PUROHIT | ADDRESS AVAILABLE UPON REQUEST |
| IRA RASHAP | ADDRESS AVAILABLE UPON REQUEST |
| IRA SHAW | ADDRESS AVAILABLE UPON REQUEST |
| IRA STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| IRADA ADINYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRAIDA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| IRAIDA LEFONT | ADDRESS AVAILABLE UPON REQUEST |
| IRAIDA NAKHSHON | ADDRESS AVAILABLE UPON REQUEST |
| IRAIDA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| IRAINA STONE | ADDRESS AVAILABLE UPON REQUEST |
| IRAIS CARRENO | ADDRESS AVAILABLE UPON REQUEST |
| IRAKLI GABRUASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| IRALDA FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| IRAMA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| IRAMA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRAN VENTO | ADDRESS AVAILABLE UPON REQUEST |
| IRANGEE MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| IRANOHI STEPANIANS | ADDRESS AVAILABLE UPON REQUEST |
| IRANY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRBY LUMA | ADDRESS AVAILABLE UPON REQUEST |
| IRELIAM GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| IRELIS RRAFULS | ADDRESS AVAILABLE UPON REQUEST |
| IRELYS FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| IRELYS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| IREN BUNIATYAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENA APPEL | ADDRESS AVAILABLE UPON REQUEST |
| IRENA CIECIERKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IRENA KARPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| IRENA TALOYAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENA TECH-CZARNY | ADDRESS AVAILABLE UPON REQUEST |
| IRENA ZHAROVA | ADDRESS AVAILABLE UPON REQUEST |
| IRENE AGALIAS | ADDRESS AVAILABLE UPON REQUEST |
| IRENE AVATIAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE AVELAR | ADDRESS AVAILABLE UPON REQUEST |
| IRENE BAHRAMI | ADDRESS AVAILABLE UPON REQUEST |
| IRENE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| IRENE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| IRENE BOELKE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE BUKHMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE BURCHELL | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CHIANG | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CHOY | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CUFFE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE DEMERGIS | ADDRESS AVAILABLE UPON REQUEST |
| IRENE DICESARE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE FEDUNIUE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GARTON | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE GORBUTT | ADDRESS AVAILABLE UPON REQUEST |
| IRENE HOLLERAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| IRENE JANDT | ADDRESS AVAILABLE UPON REQUEST |
| IRENE JANSKY | ADDRESS AVAILABLE UPON REQUEST |
| IRENE KIM | ADDRESS AVAILABLE UPON REQUEST |
| IRENE KOZAR SAUERMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE KRICORIAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE LANG | ADDRESS AVAILABLE UPON REQUEST |
| IRENE LAROSEE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE LATTERI | ADDRESS AVAILABLE UPON REQUEST |
| IRENE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| IRENE LOMANNO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE MCWILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| IRENE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE MORDACH | ADDRESS AVAILABLE UPON REQUEST |
| IRENE MULLER | ADDRESS AVAILABLE UPON REQUEST |
| IRENE MUSICAL | ADDRESS AVAILABLE UPON REQUEST |
| IRENE NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IRENE NOVO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PALMIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PAPAMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE PERILLO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE ROACH | ADDRESS AVAILABLE UPON REQUEST |
| IRENE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRENE ROPIAK | ADDRESS AVAILABLE UPON REQUEST |
| IRENE ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SANTINI | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SANTOYO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SAUERMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SEDLAK | ADDRESS AVAILABLE UPON REQUEST |
| IRENE SMOCER | ADDRESS AVAILABLE UPON REQUEST |
| IRENE THEO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| IRENE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WEYDIG | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WISWIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WYANT | ADDRESS AVAILABLE UPON REQUEST |
| IRENE ZERVOS | ADDRESS AVAILABLE UPON REQUEST |
| IRENEUSZ TAFLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| IRFAN CHAUDHURI | ADDRESS AVAILABLE UPON REQUEST |
| IRFAN CHAUDHURI | ADDRESS AVAILABLE UPON REQUEST |
| IRFANA AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRGRIDA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| IRIANNA VENTO | ADDRESS AVAILABLE UPON REQUEST |
| IRIANNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIINA FEDEROV | ADDRESS AVAILABLE UPON REQUEST |
| IRIKA ELIZAROVA | ADDRESS AVAILABLE UPON REQUEST |
| IRIN KATAEV | ADDRESS AVAILABLE UPON REQUEST |
| IRINA ADLER | ADDRESS AVAILABLE UPON REQUEST |
| IRINA AKSMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA AMUSINA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA ANTSIS | ADDRESS AVAILABLE UPON REQUEST |
| IRINA AST | ADDRESS AVAILABLE UPON REQUEST |
| IRINA AZARASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| IRINA BRZESKI | ADDRESS AVAILABLE UPON REQUEST |
| IRINA DEKHTYAR | ADDRESS AVAILABLE UPON REQUEST |
| IRINA GERASIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA GERASIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA GHAZARYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IRINA GOLDFINGER | ADDRESS AVAILABLE UPON REQUEST |
| IRINA GORCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA GUCHIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA IAKOUBOV | ADDRESS AVAILABLE UPON REQUEST |
| IRINA ISRAELYAN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA IZUTKINA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KAPLUN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KARENKIN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KHACHYANTS | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KHAFIZOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KHARITONENKO | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KIPIANI | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KISINA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA KONSTANTINOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| IRINA LEVITSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA LILIAV | ADDRESS AVAILABLE UPON REQUEST |
| IRINA LITMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA MALAYANTS | ADDRESS AVAILABLE UPON REQUEST |
| IRINA MALTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA MELNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| IRINA MUKHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA NEYSHTAT | ADDRESS AVAILABLE UPON REQUEST |
| IRINA PIROGOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA PROSVIRIAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA RATSKOVSKNIA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA RUBINOV | ADDRESS AVAILABLE UPON REQUEST |
| IRINA RUBINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SHKLYARENKO | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SHMELEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SILINA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA STANKO | ADDRESS AVAILABLE UPON REQUEST |
| IRINA SVIDUNOVICH | ADDRESS AVAILABLE UPON REQUEST |
| IRINA VAGLICA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA ZAYTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA ZHIVOTOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| IRINI LAMBROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| IRIS ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS ARMENDARIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS BORACCI | ADDRESS AVAILABLE UPON REQUEST |
| IRIS CADIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS CUBERO | ADDRESS AVAILABLE UPON REQUEST |
| IRIS DI MINNO | ADDRESS AVAILABLE UPON REQUEST |
| IRIS DIAZ-BAQUERIZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IRIS ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| IRIS FANG | ADDRESS AVAILABLE UPON REQUEST |
| IRIS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS FERRECCHAI | ADDRESS AVAILABLE UPON REQUEST |
| IRIS FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS FINE | ADDRESS AVAILABLE UPON REQUEST |
| IRIS GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS GILLEN | ADDRESS AVAILABLE UPON REQUEST |
| IRIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| IRIS HSIAO | ADDRESS AVAILABLE UPON REQUEST |
| IRIS JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS LENTJES | ADDRESS AVAILABLE UPON REQUEST |
| IRIS M GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MALDONADO-RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MAROQUIN | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MILLS | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| IRIS NAJERA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS OTANO | ADDRESS AVAILABLE UPON REQUEST |
| IRIS PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS STEYERT | ADDRESS AVAILABLE UPON REQUEST |
| IRIS TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| IRISDIANA REYES LARA | ADDRESS AVAILABLE UPON REQUEST |
| IRISNEY ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| IRIT BITTON | ADDRESS AVAILABLE UPON REQUEST |
| IRKANDE JEAN FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| IRLANDE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| IRLER RIVERACHICAS | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ALMAZAN | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA AVAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| IRMA BEAUFORD | ADDRESS AVAILABLE UPON REQUEST |
| IRMA BELGANGER | ADDRESS AVAILABLE UPON REQUEST |
| IRMA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ESTREMERA | ADDRESS AVAILABLE UPON REQUEST |
| IRMA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| IRMA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IRMA GUACHICHULLCA | ADDRESS AVAILABLE UPON REQUEST |
| IRMA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LEVINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IRMA LLAVE | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA LOPEZ BALTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MASON | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| IRMA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| IRMA OBANDO | ADDRESS AVAILABLE UPON REQUEST |
| IRMA OLAYA BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA PAGULAYAN | ADDRESS AVAILABLE UPON REQUEST |
| IRMA PICO | ADDRESS AVAILABLE UPON REQUEST |
| IRMA PICO | ADDRESS AVAILABLE UPON REQUEST |
| IRMA PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| IRMA PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| IRMA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| IRMA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| IRMA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| IRMA TONGE-MASON | ADDRESS AVAILABLE UPON REQUEST |
| IRMA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| IRMA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRMA VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| IRMGARD REINER | ADDRESS AVAILABLE UPON REQUEST |
| IRNAIL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| IRNETTE BERMONTY | ADDRESS AVAILABLE UPON REQUEST |
| IRODA MUKHAMMEDKULOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRODA SHAMUROTOVA | ADDRESS AVAILABLE UPON REQUEST |
| IRONDINA ZANDAMELA | ADDRESS AVAILABLE UPON REQUEST |
| IRONELLY LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| IRS DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| IRVA DEVARISTE | ADDRESS AVAILABLE UPON REQUEST |
| IRVENS BERTIL | ADDRESS AVAILABLE UPON REQUEST |
| IRVIN AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| IRVIN ERAZO | ADDRESS AVAILABLE UPON REQUEST |
| IRVIN ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| IRVIN VALIENTE | ADDRESS AVAILABLE UPON REQUEST |
| IRVING ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| IRVING COTTO | ADDRESS AVAILABLE UPON REQUEST |
| IRVING ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| IRVING KAGAN | ADDRESS AVAILABLE UPON REQUEST |
| IRVING LEWIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IRVING LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| IRVING SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| IRWIN DILLENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| IRWIN EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| IRWIN FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| IRWIN KASH | ADDRESS AVAILABLE UPON REQUEST |
| IRWIN SANDBERG | ADDRESS AVAILABLE UPON REQUEST |
| IRWIN TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| IRWYN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA GURSKA | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA GUTSULYAK | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA KRAMARENKO | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA LYSETSKA | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA TYUKIN | ADDRESS AVAILABLE UPON REQUEST |
| IRYNA VAYNSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| ISA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC ALAM | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC AMERLING | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC AMINOV | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC ARACENA | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC BASKIN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC BOROHOV | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC CARTON | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC CHAUNCEY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC CHOTINER | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC DECTER | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC EIDA | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC EVANSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC FLORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC GARZON | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC GIOVANNY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC HERNEY BARWON | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC KUNNIRICKAL | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC LINDESY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC MARINA | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC MAZOR | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC NEAL | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC OSTROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC PANIGUA | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC RAUCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ISAAC ROBERT YOUELLS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC SHAER | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC WAHBA | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC WEYCKER | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC WIRGIN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAD MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEAU VAN BEURDEN | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ADAMKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ALBUQUERQUE | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ARGUELLO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL BANOS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL BIDA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL CARDOZO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL CERDA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL CLAUDIO-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL CRUCEY | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DAIL | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DE MORAIS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DE MORAIS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DIAMANTOPOLOS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL EASTMENT | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL GALASSI | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL GEQUELIN | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL GOLDIN | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL IRIAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL JOSE | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL LIU | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL MANOSALVAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL MEJIA-ARIAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ISABEL MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PARET | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PETERNELL | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL PUAC | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SCHAMBACH | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SIANO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL SOSA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL ZACA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELA DESOUZA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELA GAMEROV | ADDRESS AVAILABLE UPON REQUEST |
| ISABELA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABELA HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| ISABELA TORRESS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELI MANOSAUVAS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELINA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELL GODLEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ISABELL RABER | ADDRESS AVAILABLE UPON REQUEST |
| ISABELL UBAYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA AKOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA ALVES SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA ANTUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA BRUUN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA BULONE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA BUTKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA CATINAZZO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ISABELLA CIULLO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA COUPET | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA COUTINHO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA DIDUCA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA DISARLO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA FAVRE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA FEBBO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA FLORINDO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA GAROZZO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA GASPAR | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA ISABELLA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA LAROCCA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA LEO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MALAVE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MEGYERL | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MIGLIORINO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MOCADLO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA MONTILLA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA NATALE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA NOT IN SERVICE PITT | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA OHANGANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA PATITUCCI | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA PENUELA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA PETROSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA QUILESROSA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA RACCA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA ROSILLO VERA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA SHUSHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA SODDU | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA TARQUINO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA TOTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA VARI | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA VERDECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA VISONE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE CANTY | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ISABELLE DEBONO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE FALLER | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE FAMA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE KERN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE MECKER | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE MURCHISON | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE PACHERRIS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE PEROZEK | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE ROCH | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE ROSE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| ISADORA BATISTATOS | ADDRESS AVAILABLE UPON REQUEST |
| ISADORE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ISAI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH AMINZADEH | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH ANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH BATTISTE | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH BELFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH COATES | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH CURRY | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH HILE | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH LEAL | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH PAMPHILE | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH ROUNDTREE | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH WARD | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS PONCE | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS REYES | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ISAIN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ISANDER FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISANDER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISANDER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISANDER PEREZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ISAO FURUICHI | ADDRESS AVAILABLE UPON REQUEST |
| ISAUL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ISAURA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ISAURY ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ISEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISELA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ISEN ALFATEH | ADDRESS AVAILABLE UPON REQUEST |
| ISENIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ISH ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ISHAN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ISHAN GAUTAM | ADDRESS AVAILABLE UPON REQUEST |
| ISHAN KELKAR | ADDRESS AVAILABLE UPON REQUEST |
| ISHAN KINIKAR | ADDRESS AVAILABLE UPON REQUEST |
| ISHAN MADAN | ADDRESS AVAILABLE UPON REQUEST |
| ISHAN NARRA | ADDRESS AVAILABLE UPON REQUEST |
| ISHIKA MANDELIA | ADDRESS AVAILABLE UPON REQUEST |
| ISHITA MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| ISHITA WALIA | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAEL BAH | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAEL MOYA | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAEL NEAL | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAEL VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAL SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| ISI EHIKHAMHEN | ADDRESS AVAILABLE UPON REQUEST |
| ISIAH GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISIAH REYES | ADDRESS AVAILABLE UPON REQUEST |
| ISIAH WHATLEY | ADDRESS AVAILABLE UPON REQUEST |
| ISIDORO PICONE | ADDRESS AVAILABLE UPON REQUEST |
| ISIDORO POSADAS | ADDRESS AVAILABLE UPON REQUEST |
| ISIDRO FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ISIDRO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| ISIDRO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISIL DUZGUN-GAULT | ADDRESS AVAILABLE UPON REQUEST |
| ISIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISIS GREENWICH | ADDRESS AVAILABLE UPON REQUEST |
| ISIS LAROSE | ADDRESS AVAILABLE UPON REQUEST |
| ISKUI ARUTUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| ISLA GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ISLA TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| ISLAM ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| ISLAM MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| ISLAM RABAH | ADDRESS AVAILABLE UPON REQUEST |
| ISLANDE MAITRE | ADDRESS AVAILABLE UPON REQUEST |
| ISLENA NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL FEBRES | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ISMAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL HAMMOUDI | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL MAZARIEGOS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL NEGRON-VIRUET | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL ORJUELA | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL RAMA | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ISMAELLE DELICE | ADDRESS AVAILABLE UPON REQUEST |
| ISMAHUN SLEEM | ADDRESS AVAILABLE UPON REQUEST |
| ISMAIL ALNADI | ADDRESS AVAILABLE UPON REQUEST |
| ISMARI GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMARY VENTO | ADDRESS AVAILABLE UPON REQUEST |
| ISMAYATI KIRAN | ADDRESS AVAILABLE UPON REQUEST |
| ISMENIA GONZALO | ADDRESS AVAILABLE UPON REQUEST |
| ISOBEL CURCIO | ADDRESS AVAILABLE UPON REQUEST |
| ISOBEL DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| ISOBEL SCHPEISER | ADDRESS AVAILABLE UPON REQUEST |
| ISRAA AL-ALOOSI | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL ALBUQUERQUE | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL BAROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL GABAI | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL GARBER | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL ILLA | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL KOFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL LARIOS | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL LAYLIEV | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MELO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MERCADDO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ISRAEL RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL VARONA | ADDRESS AVAILABLE UPON REQUEST |
| ISRAELA GILL | ADDRESS AVAILABLE UPON REQUEST |
| ISRAELICO SON | ADDRESS AVAILABLE UPON REQUEST |
| ISRAT AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ISREAL ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ISREAL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISREAL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ISREAL SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| ISRRAEL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| ISRRAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ISSA BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| ISSA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ISSA NASSER | ADDRESS AVAILABLE UPON REQUEST |
| ISSA YAVUZ | ADDRESS AVAILABLE UPON REQUEST |
| ISSAC ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ISSAC DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ISSAC HATCHER | ADDRESS AVAILABLE UPON REQUEST |
| ISSAC KOTKES | ADDRESS AVAILABLE UPON REQUEST |
| ISSAC MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| ISSAC SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ISSAM ABOURAFEH | ADDRESS AVAILABLE UPON REQUEST |
| ISSANNA KRIVITSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| ISSIE SHAIT | ADDRESS AVAILABLE UPON REQUEST |
| ISTAM SHARIPOV | ADDRESS AVAILABLE UPON REQUEST |
| IT WORKS LEKAWA | ADDRESS AVAILABLE UPON REQUEST |
| ITALO CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| ITALO SATLER | ADDRESS AVAILABLE UPON REQUEST |
| ITAMAR GOMES | ADDRESS AVAILABLE UPON REQUEST |
| ITHAMAR THEOGENE | ADDRESS AVAILABLE UPON REQUEST |
| ITIEL AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ITISHREE VERMA | ADDRESS AVAILABLE UPON REQUEST |
| ITOKO NEMOTO | ADDRESS AVAILABLE UPON REQUEST |
| ITSHAK GELBER | ADDRESS AVAILABLE UPON REQUEST |
| ITZA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ITZEL CORAZA | ADDRESS AVAILABLE UPON REQUEST |
| ITZEP MAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| IULIA CERCEA | ADDRESS AVAILABLE UPON REQUEST |
| IURI KANDCHOROV | ADDRESS AVAILABLE UPON REQUEST |
| IURII PROTSENKO | ADDRESS AVAILABLE UPON REQUEST |
| IVALDO DE MELO LUNA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN ABRIL | ADDRESS AVAILABLE UPON REQUEST |
| IVAN APARICO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN ARIZPE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IVAN BOTEV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN BOYADZHIEV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN BRYCH | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CRIMI | ADDRESS AVAILABLE UPON REQUEST |
| IVAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN DAVID DI LERNIA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN DEADRICK | ADDRESS AVAILABLE UPON REQUEST |
| IVAN DURANT | ADDRESS AVAILABLE UPON REQUEST |
| IVAN FELIX | ADDRESS AVAILABLE UPON REQUEST |
| IVAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| IVAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| IVAN FRANCO MERUVIA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GARAY | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GIL | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| IVAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| IVAN JR. ANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN LI | ADDRESS AVAILABLE UPON REQUEST |
| IVAN LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MARKS | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MELAMED | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MELYAKOV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MERUVIA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MOORER | ADDRESS AVAILABLE UPON REQUEST |
| IVAN MORENO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN OQUELI | ADDRESS AVAILABLE UPON REQUEST |
| IVAN PAK | ADDRESS AVAILABLE UPON REQUEST |
| IVAN PALOMINO | ADDRESS AVAILABLE UPON REQUEST |
| IVAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN R NEIVA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| IVAN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN RYBIKOV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SAMARTSEV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SAMCAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IVAN SHESTERNIAK | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SKLARUK | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SPIELBERG | ADDRESS AVAILABLE UPON REQUEST |
| IVAN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| IVAN TCHINDA | ADDRESS AVAILABLE UPON REQUEST |
| IVAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| IVAN VIAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| IVAN WEBB | ADDRESS AVAILABLE UPON REQUEST |
| IVAN WELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| IVAN ZOUGRAFOV | ADDRESS AVAILABLE UPON REQUEST |
| IVANA KOMARCEVIC | ADDRESS AVAILABLE UPON REQUEST |
| IVANA MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| IVANA WU | ADDRESS AVAILABLE UPON REQUEST |
| IVANDI SILVA | ADDRESS AVAILABLE UPON REQUEST |
| IVANIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVANIA MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| IVANIA NORORI | ADDRESS AVAILABLE UPON REQUEST |
| IVANKA BURMAN | ADDRESS AVAILABLE UPON REQUEST |
| IVANKA S HILTZ | ADDRESS AVAILABLE UPON REQUEST |
| IVANNY PUELLO | ADDRESS AVAILABLE UPON REQUEST |
| IVANONNA PUELLO | ADDRESS AVAILABLE UPON REQUEST |
| IVANS CESAR | ADDRESS AVAILABLE UPON REQUEST |
| IVAR BAZZY | ADDRESS AVAILABLE UPON REQUEST |
| IVE LOVETT | ADDRESS AVAILABLE UPON REQUEST |
| IVELISSE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| IVELISSE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| IVELISSE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| IVELISSES MATOS | ADDRESS AVAILABLE UPON REQUEST |
| IVET NAVASARDYAN | ADDRESS AVAILABLE UPON REQUEST |
| IVETA KARVAY | ADDRESS AVAILABLE UPON REQUEST |
| IVETT LOPEZCORTES | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE BARROSO | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE CANN | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE CEPEDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE GILBERG | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE HUGET | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE JANOSCHKA | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE OTANO | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE SAVINO | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE SPRAUER | ADDRESS AVAILABLE UPON REQUEST |
| IVIAC KOLANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| IVIS BEATON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IVIS MIRABEL | ADDRESS AVAILABLE UPON REQUEST |
| IVO DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| IVO DIMITROV | ADDRESS AVAILABLE UPON REQUEST |
| IVO KONSTANTINOV | ADDRESS AVAILABLE UPON REQUEST |
| IVO PIEROTIOCH | ADDRESS AVAILABLE UPON REQUEST |
| IVON PINO | ADDRESS AVAILABLE UPON REQUEST |
| IVONA ANELLO | ADDRESS AVAILABLE UPON REQUEST |
| IVONE BRASILEIRO | ADDRESS AVAILABLE UPON REQUEST |
| IVONE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IVONE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE BERGER | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE OLVARES MESA | ADDRESS AVAILABLE UPON REQUEST |
| IVONNE PEREZ HUESTIPAC | ADDRESS AVAILABLE UPON REQUEST |
| IVONNY RUSLI | ADDRESS AVAILABLE UPON REQUEST |
| IVOR BUTCHER III | ADDRESS AVAILABLE UPON REQUEST |
| IVOR JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| IVOR WELCH | ADDRESS AVAILABLE UPON REQUEST |
| IVY CATAMORA | ADDRESS AVAILABLE UPON REQUEST |
| IVY CHANGLEE | ADDRESS AVAILABLE UPON REQUEST |
| IVY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| IVY CLEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| IVY CUDJOE | ADDRESS AVAILABLE UPON REQUEST |
| IVY DARRELL | ADDRESS AVAILABLE UPON REQUEST |
| IVY DEE | ADDRESS AVAILABLE UPON REQUEST |
| IVY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| IVY DUNN | ADDRESS AVAILABLE UPON REQUEST |
| IVY FELDER | ADDRESS AVAILABLE UPON REQUEST |
| IVY HINES | ADDRESS AVAILABLE UPON REQUEST |
| IVY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| IVY KINMAN | ADDRESS AVAILABLE UPON REQUEST |
| IVY MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| IVY MOO | ADDRESS AVAILABLE UPON REQUEST |
| IVY POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| IVY TURNBULL | ADDRESS AVAILABLE UPON REQUEST |
| IVY WAI CHONG | ADDRESS AVAILABLE UPON REQUEST |
| IVY ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| IWONA ABRAMEK | ADDRESS AVAILABLE UPON REQUEST |
| IWONA MIL | ADDRESS AVAILABLE UPON REQUEST |
| IWONKA SWENSON | ADDRESS AVAILABLE UPON REQUEST |
| IXCHELL VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| IYFER RIFAT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| IZAAN KABIR | ADDRESS AVAILABLE UPON REQUEST |
| IZABEL FERRAO | ADDRESS AVAILABLE UPON REQUEST |
| IZABEL KURTOGLANIAN | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA CEKIC | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA KACZMARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA KAYA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA MANKA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA MARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA PIECHA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELA SZYMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA ALMERDA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA ASHUROVA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA JENDRYKA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA KALENDARIOV | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA KAZIMIERCZUK | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA KONSTANTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA SAFIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IZABELLA ZIMIC | ADDRESS AVAILABLE UPON REQUEST |
| IZAIAH FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| IZAIAH FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| IZAIAH ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| IZAIAS DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| IZAIH SAFARI | ADDRESS AVAILABLE UPON REQUEST |
| IZET RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| IZHAR HASAN | ADDRESS AVAILABLE UPON REQUEST |
| IZIK WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| IZIK YITZHAKI | ADDRESS AVAILABLE UPON REQUEST |
| IZRO GURSHUMOV | ADDRESS AVAILABLE UPON REQUEST |
| IZUHAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| IZUMI ASHIZAWA | ADDRESS AVAILABLE UPON REQUEST |
| IZZY COSTA | ADDRESS AVAILABLE UPON REQUEST |
| IZZY HAYES | ADDRESS AVAILABLE UPON REQUEST |
| IZZY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| J ANTONIO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| J C HITZING | ADDRESS AVAILABLE UPON REQUEST |
| J H | ADDRESS AVAILABLE UPON REQUEST |
| J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| J NICHOLAS DUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| J P PHILP | ADDRESS AVAILABLE UPON REQUEST |
| J. DAVID WIMBERLY | ADDRESS AVAILABLE UPON REQUEST |
| J. RICHARD SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| J. SCOTT KING | ADDRESS AVAILABLE UPON REQUEST |
| J.C. CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| J.C. SIMON | ADDRESS AVAILABLE UPON REQUEST |
| J.D. SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| J.J JALAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| J.J MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| J.P. AZAR | ADDRESS AVAILABLE UPON REQUEST |
| J.PARKER SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| JAAN LINNA | ADDRESS AVAILABLE UPON REQUEST |
| JABARI FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| JABARIS NIXON | ADDRESS AVAILABLE UPON REQUEST |
| JABBAR CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| JABR MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| JABRAN ALI | ADDRESS AVAILABLE UPON REQUEST |
| JACAEBER KASTOR | ADDRESS AVAILABLE UPON REQUEST |
| JACALYN ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| JACARI THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| JACARRA KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| JACE CAPPELLI | ADDRESS AVAILABLE UPON REQUEST |
| JACE HALL | ADDRESS AVAILABLE UPON REQUEST |
| JACE HALL | ADDRESS AVAILABLE UPON REQUEST |
| JACE MARONE | ADDRESS AVAILABLE UPON REQUEST |
| JACE PAYACKAPAN | ADDRESS AVAILABLE UPON REQUEST |
| JACE TYLER | ADDRESS AVAILABLE UPON REQUEST |
| JACE WOJCIK | ADDRESS AVAILABLE UPON REQUEST |
| JACEK OGRODOWCZYK | ADDRESS AVAILABLE UPON REQUEST |
| JACEK PUK | ADDRESS AVAILABLE UPON REQUEST |
| JACEK REZLER | ADDRESS AVAILABLE UPON REQUEST |
| JACEK WASIAK | ADDRESS AVAILABLE UPON REQUEST |
| JACELYN COX | ADDRESS AVAILABLE UPON REQUEST |
| JACEY DEMOYA | ADDRESS AVAILABLE UPON REQUEST |
| JACHELYN AVILES | ADDRESS AVAILABLE UPON REQUEST |
| JACI JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JACI PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JACI RABIN | ADDRESS AVAILABLE UPON REQUEST |
| JACILYNN PUTERBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JACILYNN PUTERBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JACINTA COLON | ADDRESS AVAILABLE UPON REQUEST |
| JACINTA GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JACINTA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JACINTA MCEVOY | ADDRESS AVAILABLE UPON REQUEST |
| JACINTA TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| JACINTO BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JACINTO COBO | ADDRESS AVAILABLE UPON REQUEST |
| JACINTO CUBIAS | ADDRESS AVAILABLE UPON REQUEST |
| JACINTO GUZARO | ADDRESS AVAILABLE UPON REQUEST |
| JACINTO HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| JACINTO MORANCHEL | ADDRESS AVAILABLE UPON REQUEST |
| JACK ADELSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK AMIANO | ADDRESS AVAILABLE UPON REQUEST |
| JACK ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK ANTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JACK BALENTINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACK BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK BEDELL | ADDRESS AVAILABLE UPON REQUEST |
| JACK BELLER | ADDRESS AVAILABLE UPON REQUEST |
| JACK BERKE | ADDRESS AVAILABLE UPON REQUEST |
| JACK BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| JACK BOLDIN | ADDRESS AVAILABLE UPON REQUEST |
| JACK BOLES | ADDRESS AVAILABLE UPON REQUEST |
| JACK BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JACK BOYDEN | ADDRESS AVAILABLE UPON REQUEST |
| JACK BRADY | ADDRESS AVAILABLE UPON REQUEST |
| JACK BREITSTONE | ADDRESS AVAILABLE UPON REQUEST |
| JACK BRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JACK BUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JACK BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JACK BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JACK BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JACK C WARD | ADDRESS AVAILABLE UPON REQUEST |
| JACK CARRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JACK CARVAINIS | ADDRESS AVAILABLE UPON REQUEST |
| JACK CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JACK CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JACK CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK CHIDESTER | ADDRESS AVAILABLE UPON REQUEST |
| JACK CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JACK CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JACK CLOUGHER | ADDRESS AVAILABLE UPON REQUEST |
| JACK COAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK COLETTA | ADDRESS AVAILABLE UPON REQUEST |
| JACK CONNEWAY | ADDRESS AVAILABLE UPON REQUEST |
| JACK COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JACK CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK CUCINELLI | ADDRESS AVAILABLE UPON REQUEST |
| JACK CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| JACK CUSTER | ADDRESS AVAILABLE UPON REQUEST |
| JACK DAKERMANJI | ADDRESS AVAILABLE UPON REQUEST |
| JACK DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| JACK DEFAY | ADDRESS AVAILABLE UPON REQUEST |
| JACK DEMINNO | ADDRESS AVAILABLE UPON REQUEST |
| JACK DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JACK DOLABANY | ADDRESS AVAILABLE UPON REQUEST |
| JACK DOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| JACK DOOLAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK DOWD | ADDRESS AVAILABLE UPON REQUEST |
| JACK DRATEL | ADDRESS AVAILABLE UPON REQUEST |
| JACK EGAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK EGAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK EISENGA | ADDRESS AVAILABLE UPON REQUEST |
| JACK FARLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACK FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK FERRANTE | ADDRESS AVAILABLE UPON REQUEST |
| JACK FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK FRAKTAS | ADDRESS AVAILABLE UPON REQUEST |
| JACK FROST | ADDRESS AVAILABLE UPON REQUEST |
| JACK FULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK FYLER | ADDRESS AVAILABLE UPON REQUEST |
| JACK GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK GALLICO | ADDRESS AVAILABLE UPON REQUEST |
| JACK GAO | ADDRESS AVAILABLE UPON REQUEST |
| JACK GARAMELLA | ADDRESS AVAILABLE UPON REQUEST |
| JACK GAY | ADDRESS AVAILABLE UPON REQUEST |
| JACK GIERLICH | ADDRESS AVAILABLE UPON REQUEST |
| JACK GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JACK GINGRICH | ADDRESS AVAILABLE UPON REQUEST |
| JACK GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACK GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JACK GRECO | ADDRESS AVAILABLE UPON REQUEST |
| JACK GREENES | ADDRESS AVAILABLE UPON REQUEST |
| JACK GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| JACK GRYNIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| JACK HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| JACK HANLON | ADDRESS AVAILABLE UPON REQUEST |
| JACK HANNAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK HARNESS | ADDRESS AVAILABLE UPON REQUEST |
| JACK HARRAH | ADDRESS AVAILABLE UPON REQUEST |
| JACK HAYES | ADDRESS AVAILABLE UPON REQUEST |
| JACK HAZAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK HECKLER | ADDRESS AVAILABLE UPON REQUEST |
| JACK HERSCHKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| JACK HRYB | ADDRESS AVAILABLE UPON REQUEST |
| JACK HSU | ADDRESS AVAILABLE UPON REQUEST |
| JACK HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JACK IDELSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK IDLESON | ADDRESS AVAILABLE UPON REQUEST |
| JACK IEONG | ADDRESS AVAILABLE UPON REQUEST |
| JACK JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| JACK JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| JACK JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK JR MATTEIS | ADDRESS AVAILABLE UPON REQUEST |
| JACK KANE | ADDRESS AVAILABLE UPON REQUEST |
| JACK KANE | ADDRESS AVAILABLE UPON REQUEST |
| JACK KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACK KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JACK KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JACK KLAGSBRUN | ADDRESS AVAILABLE UPON REQUEST |
| JACK KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACK KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| JACK KUHN | ADDRESS AVAILABLE UPON REQUEST |
| JACK KYLE | ADDRESS AVAILABLE UPON REQUEST |
| JACK LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK LEDERER | ADDRESS AVAILABLE UPON REQUEST |
| JACK LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JACK LINDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JACK LIPARI | ADDRESS AVAILABLE UPON REQUEST |
| JACK LIRETTEBRAINARD | ADDRESS AVAILABLE UPON REQUEST |
| JACK LONG | ADDRESS AVAILABLE UPON REQUEST |
| JACK LONG | ADDRESS AVAILABLE UPON REQUEST |
| JACK LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| JACK MA | ADDRESS AVAILABLE UPON REQUEST |
| JACK MAIN | ADDRESS AVAILABLE UPON REQUEST |
| JACK MARCIANTE | ADDRESS AVAILABLE UPON REQUEST |
| JACK MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JACK MATTEIS | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCCHESNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCGUIRK | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCIVER | ADDRESS AVAILABLE UPON REQUEST |
| JACK MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JACK MONNES | ADDRESS AVAILABLE UPON REQUEST |
| JACK MOYNIHAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JACK MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JACK MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JACK NASTAHOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JACK NDREU | ADDRESS AVAILABLE UPON REQUEST |
| JACK NILON | ADDRESS AVAILABLE UPON REQUEST |
| JACK NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK NORFLUS | ADDRESS AVAILABLE UPON REQUEST |
| JACK OKELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACK OREAL | ADDRESS AVAILABLE UPON REQUEST |
| JACK PASCIAK | ADDRESS AVAILABLE UPON REQUEST |
| JACK PFEIFER | ADDRESS AVAILABLE UPON REQUEST |
| JACK PILLSBURY | ADDRESS AVAILABLE UPON REQUEST |
| JACK PISCIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JACK PLATTUS | ADDRESS AVAILABLE UPON REQUEST |
| JACK POLIZZOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JACK POSNER | ADDRESS AVAILABLE UPON REQUEST |
| JACK PRIEBE | ADDRESS AVAILABLE UPON REQUEST |
| JACK PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACK RACKER | ADDRESS AVAILABLE UPON REQUEST |
| JACK RAYHER | ADDRESS AVAILABLE UPON REQUEST |
| JACK REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JACK RIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| JACK ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| JACK SCHECHT | ADDRESS AVAILABLE UPON REQUEST |
| JACK SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| JACK SCHOFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JACK SCURTI | ADDRESS AVAILABLE UPON REQUEST |
| JACK SHAINMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| JACK SHINE | ADDRESS AVAILABLE UPON REQUEST |
| JACK SHREM | ADDRESS AVAILABLE UPON REQUEST |
| JACK SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK SIMAS | ADDRESS AVAILABLE UPON REQUEST |
| JACK SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JACK SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| JACK SLOANE | ADDRESS AVAILABLE UPON REQUEST |
| JACK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACK SMOOT | ADDRESS AVAILABLE UPON REQUEST |
| JACK SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| JACK SPEAKE | ADDRESS AVAILABLE UPON REQUEST |
| JACK SPIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JACK STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JACK STRNAD | ADDRESS AVAILABLE UPON REQUEST |
| JACK STROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JACK TOKOTAHA | ADDRESS AVAILABLE UPON REQUEST |
| JACK TROY | ADDRESS AVAILABLE UPON REQUEST |
| JACK TROY | ADDRESS AVAILABLE UPON REQUEST |
| JACK ULLIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACK VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JACK VALLARIO | ADDRESS AVAILABLE UPON REQUEST |
| JACK VANDEVER | ADDRESS AVAILABLE UPON REQUEST |
| JACK VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JACK WAGONER | ADDRESS AVAILABLE UPON REQUEST |
| JACK WARDEN | ADDRESS AVAILABLE UPON REQUEST |
| JACK WENZ | ADDRESS AVAILABLE UPON REQUEST |
| JACK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK WU | ADDRESS AVAILABLE UPON REQUEST |
| JACK WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| JACK ZWIEBEL | ADDRESS AVAILABLE UPON REQUEST |
| JACKELINE CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JACKELINE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKELINE FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACKELINE RINCON | ADDRESS AVAILABLE UPON REQUEST |
| JACKELINE VILLA | ADDRESS AVAILABLE UPON REQUEST |
| JACKELINE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JACKELYN PENA | ADDRESS AVAILABLE UPON REQUEST |
| JACKELYN VITON | ADDRESS AVAILABLE UPON REQUEST |
| JACKI BYERLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE AMARINO | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE BARSAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE BRUEHL | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE CAPUTI | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE CAVEDON | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE COREY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE COSTA | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE COYNE | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE DUNFEE | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE EICHNER | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE FEIN-ZACHARY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE GARTRELL | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE GOYCO | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE HASLIM | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE HERMANN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE KUNREUOTHER | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE LAMAJ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE LIDDIRODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE LYNN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MC CORMACK | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MELUSO | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MENIN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MILLAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACKIE MINASIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE NORWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE PEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE PERRI | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE QUILES | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE QUINLAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE SALVUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE SCANAPICO | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE SMREK | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE SPLIT | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE STERN | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE STOLLER | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE TASLIM | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE WU | ADDRESS AVAILABLE UPON REQUEST |
| JACKLIN SOLEIMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKLINE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JACKLINE NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYAN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN BILEZEKCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN BLANKE | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN DASH | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN DEBALD | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN MARDAKHAEV | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYNN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JACKQUELINE DENTON | ADDRESS AVAILABLE UPON REQUEST |
| JACKQUELINE HENAO | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON BAYER | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON BOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON CLEREMONT | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON EYRE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON EYRE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON FORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON GURBBS | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON HORSEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON JACKREECE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON LOUINE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON LYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON MARKET | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACKSON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON MAUTE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON OLDJOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON PEARSE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON ROSENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON SCHAIER | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON SIDFORD | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON STONE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON STRODE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON WANTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON WHARTON | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON WU | ADDRESS AVAILABLE UPON REQUEST |
| JACKY BUBACA | ADDRESS AVAILABLE UPON REQUEST |
| JACKY LAMENZO | ADDRESS AVAILABLE UPON REQUEST |
| JACLIN SCATURO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN ALI | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN BEAUDOIN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN DENE | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN DYGOS | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN GAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN GIARRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN GUTTILLA | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN HANDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN HERR | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN KELLNER | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN LOKSHIN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN PARKOS | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN PLOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN RENA | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN RICCOBONO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN SALUSTRO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN SARRO | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN SCHELZI | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN SINGER | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN STARK | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN SZALACSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACLYN VAN WIE | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| JACLYNN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JACLYNN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JACLYNN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ABITBOL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB AGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ALBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ALLGROVE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ALLGROVE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB AVILES | ADDRESS AVAILABLE UPON REQUEST |
| JACOB AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB AZOULY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BADWAY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BAGANS THIBAUT | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BARRISH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BAYNE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BILINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BOTYOS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BUNCH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CAHALAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CARDA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| JACOB COBLENZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB COMMET | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CORDONNIER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB CORKHILL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB COX | ADDRESS AVAILABLE UPON REQUEST |
| JACOB COX | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DELUISE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DIETTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACOB DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EATON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EDSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FLAGG | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FORANYIC | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GALICKI | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GUIMOND | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HAGMANN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HAMERMESH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HEMED | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HIPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HOLZAPFEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB IRISH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB JACOME | ADDRESS AVAILABLE UPON REQUEST |
| JACOB JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB JOSEFSBERG | ADDRESS AVAILABLE UPON REQUEST |
| JACOB JUDD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KABALEK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KHALEEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KIRKENDALL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KNOPFLER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KONRAD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KORCH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KORDUN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KRABHILL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB KUNKLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LABODA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LANGE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LANTER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LENCHNER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LOWTHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LUETJE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MACK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MACNEILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JACOB MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MAROTI | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MAZE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MCQUIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MERMIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MORTON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MORTOR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MOST | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PCOLAR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PHILOGENE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PLAWNER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB POLO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RADOCHONSKI | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RAHIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RAUCH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RAWLS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB REIS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RICE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RICE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RINUS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RINUS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ROBB | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ROBERT STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ROSENKRANZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SCHEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SCHILD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SCHRECK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SEELIGE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SHEETZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SNODE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SOBECK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SPADA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB STEARNS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB STEFANINI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACOB STOUTENBURGH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SUCOFF | ADDRESS AVAILABLE UPON REQUEST |
| JACOB THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB TILOVE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB URSO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB VASQUEZ-MENA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB VERAS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB VERREAULT | ADDRESS AVAILABLE UPON REQUEST |
| JACOB VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W BLAND | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WALTHOUR HR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WALTHOUR HR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WARD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WARD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WISELEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WU | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WYSE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB YORK | ADDRESS AVAILABLE UPON REQUEST |
| JACOBE GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JACOBO CORTEZANO | ADDRESS AVAILABLE UPON REQUEST |
| JACOBO DUEK | ADDRESS AVAILABLE UPON REQUEST |
| JACOBO WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JACODY DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOPO FELIZIANI | ADDRESS AVAILABLE UPON REQUEST |
| JACOVI MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JACQI SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUALYN BARGFREDE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUALYN DIANA YORRICK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUE KAUNE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUE SHORTER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELENE RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELIN FRYDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELIN GARCIAONOZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELIN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELIN ROBLYER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ACQUISTA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE AKINADE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ALFORD | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE APONTE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ARENDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE AUGELLO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BAZAZI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BEARDEN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BERG | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CANDELIER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CANNON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CHERY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CIANCI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE COLE-WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CORVINO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CREARY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DALMAGE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DILLION | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DUFF | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FICK CLEERE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GALEA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GINCHEREAU | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GLACE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GRANT-STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GRIME | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GUZZETTA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GYORY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HEFFNER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE HIBBS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HOHENKIRK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HUELS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE JANKAEW | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE KSAJIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE KUBIK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LEAF | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LOEW | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LONG | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LUNA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MACKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MATA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MCGLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MIR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE OLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE OTT | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PANTOJA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PINTOR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RAMBEAU | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE REICH | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RIEG | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ROSARIO DE BALBUENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SEIKUNAS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SHORTER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SHORTER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SOLIS-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SPROSS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SROUR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TEPPER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TOLES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE TUTONE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE URSHAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE VANHATTEN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE VILLALBA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ZAPPALA-LOFTERS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINES AKBAR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINES DIVISON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINNE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN CARLESIMO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN DRENGA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN GUIDOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN JILANI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN PITTA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYNE MARCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYNN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES ESPERA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES JUSTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUES LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES MEBENGA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JACQUESE FENWICK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUI LETTIRE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUI MANNING | ADDRESS AVAILABLE UPON REQUEST |
| JACQUI ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUI SCHRAMM | ADDRESS AVAILABLE UPON REQUEST |
| JACQUI WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUIE LUPEI | ADDRESS AVAILABLE UPON REQUEST |
| JACQUILINE BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| JACQULINE COLANGELO | ADDRESS AVAILABLE UPON REQUEST |
| JACQULINE KAMM | ADDRESS AVAILABLE UPON REQUEST |
| JACQULINE KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQULINE LOPEZGABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| JACQULINE MILLS | ADDRESS AVAILABLE UPON REQUEST |
| JACQULINE REESE | ADDRESS AVAILABLE UPON REQUEST |
| JACQULYNN CLAPP | ADDRESS AVAILABLE UPON REQUEST |
| JAD SALMAN | ADDRESS AVAILABLE UPON REQUEST |
| JADA ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| JADA FITZGEALRD | ADDRESS AVAILABLE UPON REQUEST |
| JADA GUNNESS | ADDRESS AVAILABLE UPON REQUEST |
| JADAMARIE VANCE | ADDRESS AVAILABLE UPON REQUEST |
| JADAWNA DUFONT | ADDRESS AVAILABLE UPON REQUEST |
| JADE ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| JADE BARBATO | ADDRESS AVAILABLE UPON REQUEST |
| JADE BEYER | ADDRESS AVAILABLE UPON REQUEST |
| JADE BOUCARD | ADDRESS AVAILABLE UPON REQUEST |
| JADE DEANE | ADDRESS AVAILABLE UPON REQUEST |
| JADE DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JADE DURKEE | ADDRESS AVAILABLE UPON REQUEST |
| JADE HARTSOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JADE HAYDOCK | ADDRESS AVAILABLE UPON REQUEST |
| JADE MALLORY | ADDRESS AVAILABLE UPON REQUEST |
| JADE OBREGON | ADDRESS AVAILABLE UPON REQUEST |
| JADE POOVAKAD | ADDRESS AVAILABLE UPON REQUEST |
| JADE RASUK | ADDRESS AVAILABLE UPON REQUEST |
| JADE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JADE TINER | ADDRESS AVAILABLE UPON REQUEST |
| JADE TRAN | ADDRESS AVAILABLE UPON REQUEST |
| JADE VIGNAPIANO | ADDRESS AVAILABLE UPON REQUEST |
| JADEN ADORNO | ADDRESS AVAILABLE UPON REQUEST |
| JADEN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JADEN JARA | ADDRESS AVAILABLE UPON REQUEST |
| JADEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JADEN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JADEN WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JADER MAZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JADI FOY | ADDRESS AVAILABLE UPON REQUEST |
| JADIANNA CANTU | ADDRESS AVAILABLE UPON REQUEST |
| JADIE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JADIEL DE ARMAS | ADDRESS AVAILABLE UPON REQUEST |
| JADILYN DUENAS | ADDRESS AVAILABLE UPON REQUEST |
| JADON PERUMAL | ADDRESS AVAILABLE UPON REQUEST |
| JADWIGA GODLEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| JADYN DEFENSE | ADDRESS AVAILABLE UPON REQUEST |
| JAE HWAN JI | ADDRESS AVAILABLE UPON REQUEST |
| JAE HYEON LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAE JEONG | ADDRESS AVAILABLE UPON REQUEST |
| JAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JAEDA TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| JAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAELEN ESPIRITU | ADDRESS AVAILABLE UPON REQUEST |
| JAELLA MACAULEY | ADDRESS AVAILABLE UPON REQUEST |
| JAELYN MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAEMARRIAN GLOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JAEMARRION CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JAEMIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAEWON KIM | ADDRESS AVAILABLE UPON REQUEST |
| JAG MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAG RAJPAL | ADDRESS AVAILABLE UPON REQUEST |
| JAGADEESH SATYAN | ADDRESS AVAILABLE UPON REQUEST |
| JAGJOT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JAGMEET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JAGUAR DEL NEGRO | ADDRESS AVAILABLE UPON REQUEST |
| JAHARI CAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JAHAZIEL ALAGO | ADDRESS AVAILABLE UPON REQUEST |
| JAHEIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAHFARI MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JAHID RANA | ADDRESS AVAILABLE UPON REQUEST |
| JAHIRO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAHIRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAHLIL NEWBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAHLISE BEJARANO | ADDRESS AVAILABLE UPON REQUEST |
| JAHMAR BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JAHSIAH TRICHOCHE | ADDRESS AVAILABLE UPON REQUEST |
| JAHZEEL IBANEZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAI CHANDIRAMANI | ADDRESS AVAILABLE UPON REQUEST |
| JAI MALIK | ADDRESS AVAILABLE UPON REQUEST |
| JAI MALIK | ADDRESS AVAILABLE UPON REQUEST |
| JAI-LAH MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| JAIAH GOTTOR | ADDRESS AVAILABLE UPON REQUEST |
| JAIDA TEJEDA-ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JAIDEEP PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JAIDEN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JAIDITA MALIK | ADDRESS AVAILABLE UPON REQUEST |
| JAIEL TYSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAIHUA SONG | ADDRESS AVAILABLE UPON REQUEST |
| JAILAL PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| JAILEN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JAILON BATES | ADDRESS AVAILABLE UPON REQUEST |
| JAILON MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAILYN BAILEM | ADDRESS AVAILABLE UPON REQUEST |
| JAILYN GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| JAILYN OLMEDA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME A RIJO CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ARCESUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME BELLINO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME BLAISDELL | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CANDIDO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CASADO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CONOLOGUE | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAIME FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JAIME FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME GOSS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME HERAS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME HUAYLLASACA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME HYNES | ADDRESS AVAILABLE UPON REQUEST |
| JAIME KIMMELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME KNOETIG | ADDRESS AVAILABLE UPON REQUEST |
| JAIME LANOUE | ADDRESS AVAILABLE UPON REQUEST |
| JAIME LEGER | ADDRESS AVAILABLE UPON REQUEST |
| JAIME LERS | ADDRESS AVAILABLE UPON REQUEST |
| JAIME LOCKHART | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MAURER | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| JAIME MUY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAIME OLAYA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME PARCAR | ADDRESS AVAILABLE UPON REQUEST |
| JAIME PETCOVE | ADDRESS AVAILABLE UPON REQUEST |
| JAIME RESENDIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME RIECKHOFF | ADDRESS AVAILABLE UPON REQUEST |
| JAIME RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ROSENZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| JAIME SALACAR | ADDRESS AVAILABLE UPON REQUEST |
| JAIME SERKIN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME TORNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAIME VEVE | ADDRESS AVAILABLE UPON REQUEST |
| JAIME WEISINGER | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ZEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| JAIMEE BASSETT | ADDRESS AVAILABLE UPON REQUEST |
| JAIMEE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE BELLOSO | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE CLUNN | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE DICKERSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE GIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JAINA BLAINE | ADDRESS AVAILABLE UPON REQUEST |
| JAIR BUSTILLOS | ADDRESS AVAILABLE UPON REQUEST |
| JAIR TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO FORERO | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO GUTIERREZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO LOPEZ SALES | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO MESTRA | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JAIRO RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAIRON REYES | ADDRESS AVAILABLE UPON REQUEST |
| JAIRUS BOYD | ADDRESS AVAILABLE UPON REQUEST |
| JAIRZINHO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JAISON MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| JAK GOLDA | ADDRESS AVAILABLE UPON REQUEST |
| JAKARI GREENE | ADDRESS AVAILABLE UPON REQUEST |
| JAKCIVE ROMERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAKE ABELMIN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ANDREJAK | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ARBONA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ARBUCKLE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BELLACINI | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BENBENISTY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BIBO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BRIDGERS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BURGER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE BURGER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CALONIUS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CARDA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CHAMOW | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CHICOSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAKE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE COLTON | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DESOMERY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DOBRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DOLD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE DUHAMEL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE EISENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GELLER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GILADI | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GIUFFRIDA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GNIESER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GORE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE GWYNN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HAGMAIR | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HARD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HEGER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HENZE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HERRING | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HOLTON | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HOLTZER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HOTKA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HUYLEBROECK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAKE HYMOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKE IWANIEC | ADDRESS AVAILABLE UPON REQUEST |
| JAKE KROELL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE LANZER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE LAPORT | ADDRESS AVAILABLE UPON REQUEST |
| JAKE LEARY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE LECHNIR | ADDRESS AVAILABLE UPON REQUEST |
| JAKE LOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MAROTTA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MCCARVILL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MONHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MOROW | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MUNDO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE NASTARS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE NEARY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JAKE PASCHALL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE PERI | ADDRESS AVAILABLE UPON REQUEST |
| JAKE PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE PIETRONUTO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE PIRDY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| JAKE QUATTLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JAKE QUAY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE REISER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ROOD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SANGHAVI | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SASS | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SCANNELL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SCARAFONE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SEDMACK | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SEIGAL | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SILVOY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SILVOY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SLANEY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE SZYNDLAR | ADDRESS AVAILABLE UPON REQUEST |
| JAKE TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| JAKE TREBOUR | ADDRESS AVAILABLE UPON REQUEST |
| JAKE VANSICKLE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE VESTECKA | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WEINER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAKE WEINISCHKE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WEINSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WESTERMANN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WETHERBEE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WHITESIDE | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAKECZSJA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JAKELIN C GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKELIN LOYOLA | ADDRESS AVAILABLE UPON REQUEST |
| JAKIEM SWINGER | ADDRESS AVAILABLE UPON REQUEST |
| JAKLIN HACIKOGLU | ADDRESS AVAILABLE UPON REQUEST |
| JAKLIN MINAZADEH | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB BARROWS | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB JORGENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB KLEMASH-KRESGE | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB KOLZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB KOLZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB LEADERS | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB OVADIA | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB PETRI | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB STROTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB WEREMIUK | ADDRESS AVAILABLE UPON REQUEST |
| JAKOU CHU | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB ADAMOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB BORKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB CWALINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB DZIEDZIC | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB JACHYM | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB PACHOLEK | ADDRESS AVAILABLE UPON REQUEST |
| JAKUB TRAMBOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKY JOURDAIN | ADDRESS AVAILABLE UPON REQUEST |
| JALAL ALASSARI | ADDRESS AVAILABLE UPON REQUEST |
| JALAL TALHA | ADDRESS AVAILABLE UPON REQUEST |
| JALAL UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| JALDERT IETSWAART | ADDRESS AVAILABLE UPON REQUEST |
| JALE KAPTANER | ADDRESS AVAILABLE UPON REQUEST |
| JALEA KING | ADDRESS AVAILABLE UPON REQUEST |
| JALEESA BEVELLE | ADDRESS AVAILABLE UPON REQUEST |
| JALEN BALOUNT | ADDRESS AVAILABLE UPON REQUEST |
| JALEN BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JALEN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JALENA MONTS | ADDRESS AVAILABLE UPON REQUEST |
| JALESSA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JALIA HILLBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JALISA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JALISA OVERMYER | ADDRESS AVAILABLE UPON REQUEST |
| JALISA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JALISA TRAMMEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JALISSA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JALONEE STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| JALPEN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| JAMAAL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMAAL WARD | ADDRESS AVAILABLE UPON REQUEST |
| JAMAHNI FAUNTLEROY | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL - EL FAROOZ MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL FALLMA ALIKHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL FARRAJ | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL GAINES | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL HANKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL HORTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL MAMMADOV | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL MUSSA | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL OUZIWA | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL WALTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMALAT ASSAF | ADDRESS AVAILABLE UPON REQUEST |
| JAMALIE SALEH | ADDRESS AVAILABLE UPON REQUEST |
| JAMALL HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMAR CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMARCUS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMARR LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JAME BELL | ADDRESS AVAILABLE UPON REQUEST |
| JAME OZBOLT | ADDRESS AVAILABLE UPON REQUEST |
| JAMEE BAUMANN | ADDRESS AVAILABLE UPON REQUEST |
| JAMEEL RIDDICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMEISA HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMEL LUCKY | ADDRESS AVAILABLE UPON REQUEST |
| JAMEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMELA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMELA MAQHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMELETTE VERAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMELL SIRLEAF | ADDRESS AVAILABLE UPON REQUEST |
| JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ABBATE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ABDELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES ACKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ADELEYE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ADLESIC | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALHUSSAINI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AMICI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANAGNOSTOS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANGOFF | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANNUNZIATO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARNOLD JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARNOLD JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ATHERTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ATWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AUG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AULD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AVONDET | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BANGURA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARATTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARRITT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BASILIERE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BAUCKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BECK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BECK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BENBOW | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BENDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BERTIL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BERTY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BESSER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BIDRO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BITTS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BLUE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BLUM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOFINGER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOLIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BONAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BONK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOWRON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOWYER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRESSI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRIGDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROXTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRUNELLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRYNES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BUMBERY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURDIT III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURKHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BUSSCHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BYNOE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BYNUM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CABRERA MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CALLINAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CANOVA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAPERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARBIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARCHIETTA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAREY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAROLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARREA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARTER JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CASTLES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CECALA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHEEVER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHESTNUT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHRISTY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CIARLEGLIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CIMMINO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CIORNEI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CLAIBORNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CLEGG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CLINE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CLIPP | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COFFEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CONA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CONACESSA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CONROY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COOK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COOK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COONEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COPLAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COUGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES COYNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CRAFT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CRITES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CRONK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CUDAHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CUMBERLAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CUSSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAILE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DARIENZO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAUITO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DE FILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEANS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEFELICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELAHANTY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELFA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DELLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DENISCO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DENNING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DENOTO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DEPETRIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DERBYSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DERIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DESTASO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DIGIORGIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DIGREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DIMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DION | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DIRKS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOERING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOLD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DONAHOE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DONAHUE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DORADOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DSIDOCKY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DUNAR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DUPRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DURKIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E RIDDLES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EBBS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ECONOMOU | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDELEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDGE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EISENDRATH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FABBRINI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FABYAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FAHEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FAHEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FAIRCHILD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FALOTICO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FARGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FARREN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FARRIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FEDORA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FEENEY IV | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FEIORE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FELIX | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FENTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FENTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FENTRESS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FERONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FERRARI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FINN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FITZGIBBONS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FLATHMANN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FLOBERT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FORS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FORTINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FOTI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRANTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FREELAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRETWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FREY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRISON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRISON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRISONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRISONE III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FULTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FURLONG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GADSDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GAINE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GALLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GANNON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GARSIDE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GEHRLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GEO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GLASGOW JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GOSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREENE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREENE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREENHAUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GRIFFIN JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GROSINGER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GUERCIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GUERRASIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GURAYAH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HAGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARGROVE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARMACINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARTIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HASAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HENSHON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HEO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HETTICH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HICKEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HIERSPIEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HIGGS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HIGHTOWER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HILLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HILSENROD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES HOCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOFRICHTER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HORACE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HORAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOSKING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HU | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HUBER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HUMPHRIES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HYDE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES IANDOLI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES INCORVAIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES INELUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES INELUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES INGLEDUE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES INNOCENTI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES IRVING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JABILE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOB | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JONES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOONHO LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOSLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KAMEEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KANE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KARDARAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES KEANE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KEAVENY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KELLOGG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KENNA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KILDUFF | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KILEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KILIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KILPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KIM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KIM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KIRDY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KIRRANE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KISSELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KITCHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KLAGES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KLOUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KOCHAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KOSKY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KOUSOUROS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KOZACK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KREJCI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KRIEG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KRIVDA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KUCERA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KULIKO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KULIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LACOMBE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LADD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LAMENZO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LANDEAU | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LANTELME | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LAPADULA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LARK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LASSER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEMMO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LETTIERE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEVANTIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEWIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LIMBACH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LINNEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LOMBARDOZZI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LONG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LONG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LONIGRO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LOO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LOVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LUGO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LYMCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MACKIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAGUIRE JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MALOY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MANZO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARESCA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARKOVITS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARRINAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARRONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARSH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARTIN (TENNIS) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MARTINOLICH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MASSACCI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAUZY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MAZZOCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MC INTYRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCANALLY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCBREEN BABB | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCLOSKEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCENERNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCGARRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCGEVNA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCGRORY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCSHEFFREY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MEGNA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MELVILLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MENDELLSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MENTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MERANTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MERCALDO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MERTILIUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MICHAEL GEORGE JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MILIEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MINER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MOGAVERO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MONTOBAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MOODY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORBITZER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORDES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULLENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NEALON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NEALON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NEBELSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NECHIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NIROUMANO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NOGUESS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NOTTINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NOYA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OADE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ODEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ODOM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OGILVIE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OHARA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OHARA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ORE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ORLOFSKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ORR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ORTALIZA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OSTEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OSTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES OTIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PAGE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PALMA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PARKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES PARKIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PARRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PASCALE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PECENKA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PECK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PEPIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PHILOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PILCHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PIZZI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PLEASANT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PLEDGER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES POLK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRADA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRATER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRIDGEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRISTOURIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PRIZANT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PULVER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAIMBEAUIT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAIMBEAULT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAMADEI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RANCEFUL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RATZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAYTSIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES REGO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES REID | ADDRESS AVAILABLE UPON REQUEST |
| JAMES REMBEK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RICKS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIDGLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIGGS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RILEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIMBEAULT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RIVEZZO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RODDY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROEBUCK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROGOT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RUFO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SACKOS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SANBORN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SASSA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCALA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCHIOP | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCHOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SEEYLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SERICO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHAND | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHEA 4TH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHEEHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHENWICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SHONDEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SICHLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SIGNORINO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SILK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SILVERGLAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES SMART JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SORBELLA JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPARKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPARKMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPICER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPIES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPIVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SPOSATO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STANSELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STRATIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STROKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STRONG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STRONSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SWICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TARCA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TARR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TAYLOR JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TEDESCO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TERHUNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS GAINE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TOLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TOMLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TOPOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TORRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TOSI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TOWLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TRAINOR JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TREFZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TRILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TROISI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TRONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TUCKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES TUMIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TURILLI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TWOMEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TYNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES UGALDE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ULLRICH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VAN DUYNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VAN PELT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VANDEWALLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VAREY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VEDDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VENEZIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VIDRINE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WADE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WALLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WANG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WANKEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WANSOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WARD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WARFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WASSERSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WEIMAR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WELLS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WELLS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WELLS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WEYGANT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHELAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHELPLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHEWAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITE JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITESELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WHITT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILBON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILHELM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILHELMSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WOLF | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WOULFE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES Y. YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YANNEILA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YOST | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES YUEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ZANGARA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ZERVAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ZHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMESHA FELIX | ADDRESS AVAILABLE UPON REQUEST |
| JAMESHA LYNOM | ADDRESS AVAILABLE UPON REQUEST |
| JAMESON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAMESS KIERSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMETH MIKAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMI ALOIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMI BAIR | ADDRESS AVAILABLE UPON REQUEST |
| JAMI DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMI GERSTEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMI MELUM | ADDRESS AVAILABLE UPON REQUEST |
| JAMI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMI PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMI SCHMITZER | ADDRESS AVAILABLE UPON REQUEST |
| JAMI SCHMITZER | ADDRESS AVAILABLE UPON REQUEST |
| JAMI SCHMITZER | ADDRESS AVAILABLE UPON REQUEST |
| JAMI TOLPIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMI WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ABBOT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ABNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE AGENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE AJAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE AURILIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BANDINELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMIE BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BARNHILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BARREIRO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BECHTA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BIALOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BLINKHORN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BLUM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BRANTMEYER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BRECHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE BRIDGERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CALCAGNO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CAPPELLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CHARRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE COOK | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE COREA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE CORREDOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE COX | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE DAVIDOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE DOMJAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE EBERSOLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FALLAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FIALKA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FLAHIVE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FONTIANE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FRISANO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FRISANO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GATTO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GIOVINAZZO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GRANILLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE GULDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HALE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HANMER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HARDEGEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HARIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HAUG | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE JENKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMIE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE KASICA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE KRONGRAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LAMENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LANNOM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LAPIDES | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LAURA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LENNOX | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LEWIT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LINCOLN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LOKOFF | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MALAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MATOS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MAURER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MCGARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MCNEELY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MEISTERHEIM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MILONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NEWTH | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NICOLELLA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NOONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PAPLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PARROT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PASTORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PHILIPPS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PIERRON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PORTOCARREROSILVA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PRIDE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE REID | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE RHODA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE RICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ROBINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE RUNDALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMIE SACKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SCHAFRATH | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SCHIFF | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SCHMID | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SCHOUTEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SENECA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SHANKWEILER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SHAW TERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE STEFANINI | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE STONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE STONE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE STUART | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE TINIAKOS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE TUFARIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE VAZNIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE VEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE VIELE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WATERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WEILER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WELCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WESTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE YEON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIEL ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIELEO OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIL ASGHAR | ADDRESS AVAILABLE UPON REQUEST |
| JAMIL NAGI | ADDRESS AVAILABLE UPON REQUEST |
| JAMIL SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA AKHMEDOVA | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA AL ZARIQUAH | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA ELIDRISSI | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA KHAZZAR | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMILAH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMILE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMILE OHANNESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMILE VIERA | ADDRESS AVAILABLE UPON REQUEST |
| JAMILEH GERBER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMILKA BUENO | ADDRESS AVAILABLE UPON REQUEST |
| JAMILLE BERNARDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMIN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIRA FELIX | ADDRESS AVAILABLE UPON REQUEST |
| JAMISON BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMISON MILLER JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMISON MOESER | ADDRESS AVAILABLE UPON REQUEST |
| JAMMES LI | ADDRESS AVAILABLE UPON REQUEST |
| JAMOLITDIN NURITDINOVA | ADDRESS AVAILABLE UPON REQUEST |
| JAMSIN LIMA | ADDRESS AVAILABLE UPON REQUEST |
| JAMWAMTIE VIRAPPEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMYL CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAN BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| JAN BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JAN ELAINE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JAN GAUDET | ADDRESS AVAILABLE UPON REQUEST |
| JAN GELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JAN HODGE | ADDRESS AVAILABLE UPON REQUEST |
| JAN JERICHO | ADDRESS AVAILABLE UPON REQUEST |
| JAN KAMARAN | ADDRESS AVAILABLE UPON REQUEST |
| JAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| JAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAN MCCHESNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAN MELANO | ADDRESS AVAILABLE UPON REQUEST |
| JAN RACCA | ADDRESS AVAILABLE UPON REQUEST |
| JAN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| JAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAN SAMSON | ADDRESS AVAILABLE UPON REQUEST |
| JAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JAN SHARLUN | ADDRESS AVAILABLE UPON REQUEST |
| JAN SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JAN SLOVES | ADDRESS AVAILABLE UPON REQUEST |
| JAN STANCL | ADDRESS AVAILABLE UPON REQUEST |
| JAN STWERTNIK | ADDRESS AVAILABLE UPON REQUEST |
| JAN UY | ADDRESS AVAILABLE UPON REQUEST |
| JAN VAN TEEFFELEN | ADDRESS AVAILABLE UPON REQUEST |
| JAN VANDOW | ADDRESS AVAILABLE UPON REQUEST |
| JAN VIJG | ADDRESS AVAILABLE UPON REQUEST |
| JAN WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JAN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JAN ZAKARIA | ADDRESS AVAILABLE UPON REQUEST |
| JAN-CHRISTINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JANA BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| JANA CHARALAMBOUS | ADDRESS AVAILABLE UPON REQUEST |
| JANA HODANOVA | ADDRESS AVAILABLE UPON REQUEST |
| JANA HOLCOMB | ADDRESS AVAILABLE UPON REQUEST |
| JANA LAMPE | ADDRESS AVAILABLE UPON REQUEST |
| JANA MARIA TIAMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JANA PEXIDER | ADDRESS AVAILABLE UPON REQUEST |
| JANAE GUBITOSI | ADDRESS AVAILABLE UPON REQUEST |
| JANAE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JANAH NAGLIERI | ADDRESS AVAILABLE UPON REQUEST |
| JANAI ELSIER | ADDRESS AVAILABLE UPON REQUEST |
| JANALYCE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JANANNE MACPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANAY BARCO | ADDRESS AVAILABLE UPON REQUEST |
| JANAY CASAS | ADDRESS AVAILABLE UPON REQUEST |
| JANAY JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANDY WADE | ADDRESS AVAILABLE UPON REQUEST |
| JANE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JANE BARRY | ADDRESS AVAILABLE UPON REQUEST |
| JANE BLAHNIK | ADDRESS AVAILABLE UPON REQUEST |
| JANE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JANE BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| JANE BURCHARD | ADDRESS AVAILABLE UPON REQUEST |
| JANE BYBEE | ADDRESS AVAILABLE UPON REQUEST |
| JANE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| JANE CECHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JANE CHIN | ADDRESS AVAILABLE UPON REQUEST |
| JANE COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| JANE COFFEY | ADDRESS AVAILABLE UPON REQUEST |
| JANE CRISPIN | ADDRESS AVAILABLE UPON REQUEST |
| JANE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JANE DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| JANE DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JANE DUSKMANN | ADDRESS AVAILABLE UPON REQUEST |
| JANE ECHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JANE EYDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JANE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JANE GAINES | ADDRESS AVAILABLE UPON REQUEST |
| JANE GERSBACHER | ADDRESS AVAILABLE UPON REQUEST |
| JANE GINGRAS | ADDRESS AVAILABLE UPON REQUEST |
| JANE GOSS | ADDRESS AVAILABLE UPON REQUEST |
| JANE GOTTWALD | ADDRESS AVAILABLE UPON REQUEST |
| JANE GREENSHER | ADDRESS AVAILABLE UPON REQUEST |
| JANE GUNTHER | ADDRESS AVAILABLE UPON REQUEST |
| JANE GURRIERI | ADDRESS AVAILABLE UPON REQUEST |
| JANE HALE | ADDRESS AVAILABLE UPON REQUEST |
| JANE HAY | ADDRESS AVAILABLE UPON REQUEST |
| JANE HENCHEY | ADDRESS AVAILABLE UPON REQUEST |
| JANE HERZIG | ADDRESS AVAILABLE UPON REQUEST |
| JANE HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| JANE HUTNICK | ADDRESS AVAILABLE UPON REQUEST |
| JANE INSERRA | ADDRESS AVAILABLE UPON REQUEST |
| JANE IRVING | ADDRESS AVAILABLE UPON REQUEST |
| JANE JAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANE JEFFERS | ADDRESS AVAILABLE UPON REQUEST |
| JANE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JANE KALGREN | ADDRESS AVAILABLE UPON REQUEST |
| JANE KASHNER | ADDRESS AVAILABLE UPON REQUEST |
| JANE KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JANE KIDDER | ADDRESS AVAILABLE UPON REQUEST |
| JANE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JANE KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| JANE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JANE KRAFTON | ADDRESS AVAILABLE UPON REQUEST |
| JANE KRONENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JANE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JANE LEINGANG | ADDRESS AVAILABLE UPON REQUEST |
| JANE LEMKIN | ADDRESS AVAILABLE UPON REQUEST |
| JANE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JANE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JANE LYNN | ADDRESS AVAILABLE UPON REQUEST |
| JANE MACHARDO | ADDRESS AVAILABLE UPON REQUEST |
| JANE MAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JANE MAJKA | ADDRESS AVAILABLE UPON REQUEST |
| JANE MANOPOLI PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANE MARYUTINA | ADDRESS AVAILABLE UPON REQUEST |
| JANE MEGLEY | ADDRESS AVAILABLE UPON REQUEST |
| JANE MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| JANE MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| JANE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JANE MOSS | ADDRESS AVAILABLE UPON REQUEST |
| JANE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JANE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JANE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JANE MUSKY | ADDRESS AVAILABLE UPON REQUEST |
| JANE NARRAMORE | ADDRESS AVAILABLE UPON REQUEST |
| JANE NASH | ADDRESS AVAILABLE UPON REQUEST |
| JANE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JANE NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| JANE OGBARA | ADDRESS AVAILABLE UPON REQUEST |
| JANE OH | ADDRESS AVAILABLE UPON REQUEST |
| JANE OHARA | ADDRESS AVAILABLE UPON REQUEST |
| JANE ORAMA | ADDRESS AVAILABLE UPON REQUEST |
| JANE PALLO | ADDRESS AVAILABLE UPON REQUEST |
| JANE PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JANE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JANE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JANE PERLOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JANE PIAMPIANO | ADDRESS AVAILABLE UPON REQUEST |
| JANE POLAKOFF | ADDRESS AVAILABLE UPON REQUEST |
| JANE RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| JANE RINGROSE | ADDRESS AVAILABLE UPON REQUEST |
| JANE RIVERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JANE RUEFLY | ADDRESS AVAILABLE UPON REQUEST |
| JANE RUNGE | ADDRESS AVAILABLE UPON REQUEST |
| JANE RUSINKO | ADDRESS AVAILABLE UPON REQUEST |
| JANE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JANE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANE SCHOLLE | ADDRESS AVAILABLE UPON REQUEST |
| JANE SISBARRO | ADDRESS AVAILABLE UPON REQUEST |
| JANE SOLAR | ADDRESS AVAILABLE UPON REQUEST |
| JANE SPALDING | ADDRESS AVAILABLE UPON REQUEST |
| JANE STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JANE STILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JANE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JANE TERRANA | ADDRESS AVAILABLE UPON REQUEST |
| JANE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JANE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JANE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANE WALL | ADDRESS AVAILABLE UPON REQUEST |
| JANE WALL | ADDRESS AVAILABLE UPON REQUEST |
| JANE WILAND | ADDRESS AVAILABLE UPON REQUEST |
| JANE WILLGREN | ADDRESS AVAILABLE UPON REQUEST |
| JANE WLADAR | ADDRESS AVAILABLE UPON REQUEST |
| JANE ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| JANEANN AINBINDER | ADDRESS AVAILABLE UPON REQUEST |
| JANEE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JANEE WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| JANEEN SCOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JANEEN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JANEET AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| JANEIL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JANEISHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANEISHA ROWELL | ADDRESS AVAILABLE UPON REQUEST |
| JANEL BUNCH | ADDRESS AVAILABLE UPON REQUEST |
| JANEL MONTES | ADDRESS AVAILABLE UPON REQUEST |
| JANEL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JANEL RINEHART | ADDRESS AVAILABLE UPON REQUEST |
| JANEL SAIN | ADDRESS AVAILABLE UPON REQUEST |
| JANELLA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE COCA | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE CRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE FABBRICANTE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE FAISON | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE GANDOSI | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE GOERGE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE LABRIE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE MACNEIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JANELLE MCVAY | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE MURRAINE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE PEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE SARBAK | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE TARTARO | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JANENE YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| JANES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANESSA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JANET ABNOOSI | ADDRESS AVAILABLE UPON REQUEST |
| JANET AGULIAR | ADDRESS AVAILABLE UPON REQUEST |
| JANET ALBARRAM | ADDRESS AVAILABLE UPON REQUEST |
| JANET ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| JANET AMARO | ADDRESS AVAILABLE UPON REQUEST |
| JANET ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| JANET ARAMOULIA | ADDRESS AVAILABLE UPON REQUEST |
| JANET ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| JANET BALDI | ADDRESS AVAILABLE UPON REQUEST |
| JANET BALOGUN | ADDRESS AVAILABLE UPON REQUEST |
| JANET BARGOT | ADDRESS AVAILABLE UPON REQUEST |
| JANET BARRY | ADDRESS AVAILABLE UPON REQUEST |
| JANET BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| JANET BEGIN | ADDRESS AVAILABLE UPON REQUEST |
| JANET BERGOLLO | ADDRESS AVAILABLE UPON REQUEST |
| JANET BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JANET BIRKEY | ADDRESS AVAILABLE UPON REQUEST |
| JANET BIRNHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| JANET BONIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JANET BRITT | ADDRESS AVAILABLE UPON REQUEST |
| JANET BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| JANET BURAK | ADDRESS AVAILABLE UPON REQUEST |
| JANET BURCH | ADDRESS AVAILABLE UPON REQUEST |
| JANET BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JANET BUZAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET CAMBRIA | ADDRESS AVAILABLE UPON REQUEST |
| JANET CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JANET CELANO-FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JANET CENTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| JANET COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JANET COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| JANET CORION | ADDRESS AVAILABLE UPON REQUEST |
| JANET CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| JANET CROSSSCHOON | ADDRESS AVAILABLE UPON REQUEST |
| JANET CUCA | ADDRESS AVAILABLE UPON REQUEST |
| JANET CUTRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANET DUNSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JANET ERICSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JANET EUBANKS | ADDRESS AVAILABLE UPON REQUEST |
| JANET FINE | ADDRESS AVAILABLE UPON REQUEST |
| JANET FOLKES | ADDRESS AVAILABLE UPON REQUEST |
| JANET FRITZMONT | ADDRESS AVAILABLE UPON REQUEST |
| JANET GLUZAK | ADDRESS AVAILABLE UPON REQUEST |
| JANET GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JANET GORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET HALL | ADDRESS AVAILABLE UPON REQUEST |
| JANET HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JANET HAYES | ADDRESS AVAILABLE UPON REQUEST |
| JANET HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANET HEROUX | ADDRESS AVAILABLE UPON REQUEST |
| JANET HIRIS | ADDRESS AVAILABLE UPON REQUEST |
| JANET HOLBROOK | ADDRESS AVAILABLE UPON REQUEST |
| JANET HUITZIL | ADDRESS AVAILABLE UPON REQUEST |
| JANET HUTCHINGS | ADDRESS AVAILABLE UPON REQUEST |
| JANET JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANET JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET KARAHALIS | ADDRESS AVAILABLE UPON REQUEST |
| JANET KENYON | ADDRESS AVAILABLE UPON REQUEST |
| JANET KEOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JANET LAZIK | ADDRESS AVAILABLE UPON REQUEST |
| JANET LORING | ADDRESS AVAILABLE UPON REQUEST |
| JANET MADLON | ADDRESS AVAILABLE UPON REQUEST |
| JANET MALEKSEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET MAZE | ADDRESS AVAILABLE UPON REQUEST |
| JANET MCCOLLIN | ADDRESS AVAILABLE UPON REQUEST |
| JANET MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| JANET MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| JANET MCSHANE | ADDRESS AVAILABLE UPON REQUEST |
| JANET MEANEY | ADDRESS AVAILABLE UPON REQUEST |
| JANET MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET MEISSE | ADDRESS AVAILABLE UPON REQUEST |
| JANET MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JANET MELIKBEJANIAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JANET MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JANET NASH | ADDRESS AVAILABLE UPON REQUEST |
| JANET NEALY | ADDRESS AVAILABLE UPON REQUEST |
| JANET NEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JANET NULL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANET OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JANET OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JANET PERUMAL | ADDRESS AVAILABLE UPON REQUEST |
| JANET PETROU | ADDRESS AVAILABLE UPON REQUEST |
| JANET PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| JANET PLATT | ADDRESS AVAILABLE UPON REQUEST |
| JANET POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JANET POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JANET PRUNEDA | ADDRESS AVAILABLE UPON REQUEST |
| JANET QUINLAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET RABIN | ADDRESS AVAILABLE UPON REQUEST |
| JANET REESE | ADDRESS AVAILABLE UPON REQUEST |
| JANET REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JANET RISING | ADDRESS AVAILABLE UPON REQUEST |
| JANET RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANET ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JANET SAHAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| JANET SCALZITTI | ADDRESS AVAILABLE UPON REQUEST |
| JANET SCHOLL | ADDRESS AVAILABLE UPON REQUEST |
| JANET SCHOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JANET SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JANET SHANKS | ADDRESS AVAILABLE UPON REQUEST |
| JANET STARNES | ADDRESS AVAILABLE UPON REQUEST |
| JANET STRILOWICK | ADDRESS AVAILABLE UPON REQUEST |
| JANET SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| JANET SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JANET SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| JANET SZULUK | ADDRESS AVAILABLE UPON REQUEST |
| JANET TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JANET TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JANET TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JANET WALLESTON | ADDRESS AVAILABLE UPON REQUEST |
| JANET WESTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JANET WIEDER | ADDRESS AVAILABLE UPON REQUEST |
| JANET WILHELM | ADDRESS AVAILABLE UPON REQUEST |
| JANET WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JANET WOODS | ADDRESS AVAILABLE UPON REQUEST |
| JANET YARDE | ADDRESS AVAILABLE UPON REQUEST |
| JANET YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JANET ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| JANETH LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANETH LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| JANETH MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JANETH VALUERDE | ADDRESS AVAILABLE UPON REQUEST |
| JANETH VILLA | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE ANGELES | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE BELCHERS | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE CARABALLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANETTE COOKSEY | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE ESTIEN | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE GAW | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE JUMPP-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE KATHERINE | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE NASON | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE SALAS | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE TODD | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JANEY SARIOL | ADDRESS AVAILABLE UPON REQUEST |
| JANG XU | ADDRESS AVAILABLE UPON REQUEST |
| JANG YEONG SEOK | ADDRESS AVAILABLE UPON REQUEST |
| JANICA HISARZA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ABRAHAMS | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ALIDO | ADDRESS AVAILABLE UPON REQUEST |
| JANICE AMMEREAL | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ANGERHOFER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| JANICE BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| JANICE BARCH | ADDRESS AVAILABLE UPON REQUEST |
| JANICE BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| JANICE CAHALAN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JANICE CHARMANT | ADDRESS AVAILABLE UPON REQUEST |
| JANICE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE CORDOLA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE COSCARELLO | ADDRESS AVAILABLE UPON REQUEST |
| JANICE DOMIZIANO | ADDRESS AVAILABLE UPON REQUEST |
| JANICE DRASBA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE EATON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE FRUSCIANTE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| JANICE HOPFNELSON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE HYLTON-PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| JANICE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JANICE JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JANICE KONDEL | ADDRESS AVAILABLE UPON REQUEST |
| JANICE LAGERLOF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANICE LAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE LESTER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE LYNX | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MACCHIAROLA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MARTORANO | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MASSAUA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MCGINN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MCLACHLAN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MORRISSY | ADDRESS AVAILABLE UPON REQUEST |
| JANICE MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| JANICE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ONSGARD | ADDRESS AVAILABLE UPON REQUEST |
| JANICE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JANICE PULVINO | ADDRESS AVAILABLE UPON REQUEST |
| JANICE RODRIGEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANICE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JANICE STHILAIRE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE STRIANESE | ADDRESS AVAILABLE UPON REQUEST |
| JANICE TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE TOWNSON | ADDRESS AVAILABLE UPON REQUEST |
| JANIE HAQOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| JANIE KURTZBERG | ADDRESS AVAILABLE UPON REQUEST |
| JANIE PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JANIE RENDON | ADDRESS AVAILABLE UPON REQUEST |
| JANIE SCHREINER | ADDRESS AVAILABLE UPON REQUEST |
| JANIELLE PETRILLA | ADDRESS AVAILABLE UPON REQUEST |
| JANIELLE PETRILLO | ADDRESS AVAILABLE UPON REQUEST |
| JANIFER FREEMON | ADDRESS AVAILABLE UPON REQUEST |
| JANIKA DOOBAY | ADDRESS AVAILABLE UPON REQUEST |
| JANINA HALAMA | ADDRESS AVAILABLE UPON REQUEST |
| JANINA SAMANIEGO | ADDRESS AVAILABLE UPON REQUEST |
| JANINAMAY LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| JANINE AMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JANINE ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| JANINE BERTO | ADDRESS AVAILABLE UPON REQUEST |
| JANINE CONCIATORI | ADDRESS AVAILABLE UPON REQUEST |
| JANINE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JANINE DONGEL | ADDRESS AVAILABLE UPON REQUEST |
| JANINE FRANCIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JANINE GLEUSNER | ADDRESS AVAILABLE UPON REQUEST |
| JANINE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JANINE KURJI | ADDRESS AVAILABLE UPON REQUEST |
| JANINE LOHRENGEL | ADDRESS AVAILABLE UPON REQUEST |
| JANINE MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| JANINE MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| JANINE MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| JANINE MUDGE | ADDRESS AVAILABLE UPON REQUEST |
| JANINE OSSO | ADDRESS AVAILABLE UPON REQUEST |
| JANINE PORTO | ADDRESS AVAILABLE UPON REQUEST |
| JANINE ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| JANINE SMURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JANINE STELLACCI | ADDRESS AVAILABLE UPON REQUEST |
| JANINE TAMBOIA | ADDRESS AVAILABLE UPON REQUEST |
| JANINE ZEOLLA | ADDRESS AVAILABLE UPON REQUEST |
| JANIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JANIQUE EPPS | ADDRESS AVAILABLE UPON REQUEST |
| JANIQUE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JANIRA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JANIRIS LEE | ADDRESS AVAILABLE UPON REQUEST |
| JANIS BELMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JANIS DANKER | ADDRESS AVAILABLE UPON REQUEST |
| JANIS EMERTON | ADDRESS AVAILABLE UPON REQUEST |
| JANIS GENOVESE | ADDRESS AVAILABLE UPON REQUEST |
| JANIS LAGO | ADDRESS AVAILABLE UPON REQUEST |
| JANIS LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| JANIS POSELUZNY | ADDRESS AVAILABLE UPON REQUEST |
| JANIS SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JANIS SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| JANIS TONOOKA | ADDRESS AVAILABLE UPON REQUEST |
| JANIS WENDEL | ADDRESS AVAILABLE UPON REQUEST |
| JANISE ALTHAUS | ADDRESS AVAILABLE UPON REQUEST |
| JANISE MEME | ADDRESS AVAILABLE UPON REQUEST |
| JANISH KOTHARI | ADDRESS AVAILABLE UPON REQUEST |
| JANISLAY PENALVERRODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANITA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANIYAH REID | ADDRESS AVAILABLE UPON REQUEST |
| JANKU CORINNA | ADDRESS AVAILABLE UPON REQUEST |
| JANMIKELL BASTARDO | ADDRESS AVAILABLE UPON REQUEST |
| JANNA HAIDAR | ADDRESS AVAILABLE UPON REQUEST |
| JANNA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| JANNA MATEO | ADDRESS AVAILABLE UPON REQUEST |
| JANNA MIROWSKA | ADDRESS AVAILABLE UPON REQUEST |
| JANNA SIRMANS | ADDRESS AVAILABLE UPON REQUEST |
| JANNAH THABET | ADDRESS AVAILABLE UPON REQUEST |
| JANNAT SHAZADI | ADDRESS AVAILABLE UPON REQUEST |
| JANNE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| JANNET FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JANNETH TORRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JANNIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JANNIE ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JANNIE SMALL DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| JANNIK MILBERG | ADDRESS AVAILABLE UPON REQUEST |
| JANNY JIANG | ADDRESS AVAILABLE UPON REQUEST |
| JANNY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JANOS ZSIROS | ADDRESS AVAILABLE UPON REQUEST |
| JANS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANS REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JANSEL MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| JANSEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JANSEN SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| JANTAVIUS CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JANU MATHAI | ADDRESS AVAILABLE UPON REQUEST |
| JANUARY CARDY | ADDRESS AVAILABLE UPON REQUEST |
| JANUARY CORDY | ADDRESS AVAILABLE UPON REQUEST |
| JANUARY VERAS | ADDRESS AVAILABLE UPON REQUEST |
| JANUSZ GORZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JANYCE WICHTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAON GUCK | ADDRESS AVAILABLE UPON REQUEST |
| JAPAN MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| JAPER CRIADO | ADDRESS AVAILABLE UPON REQUEST |
| JAPER CRIADO | ADDRESS AVAILABLE UPON REQUEST |
| JAPHETH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JAPNEET VIJ | ADDRESS AVAILABLE UPON REQUEST |
| JAQ WAITE | ADDRESS AVAILABLE UPON REQUEST |
| JAQUAN CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELIN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELIN CONTLA | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELIN MARIN | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE AGUIRRECHE | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE IONSON | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE JEVELLE | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE LAMAY | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE PULUC | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE SAMPAIO | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE WEBB | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELISA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELYN MANOUGIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAQULYNE STEELE | ADDRESS AVAILABLE UPON REQUEST |
| JAQUOB PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| JAQUOYA CADET | ADDRESS AVAILABLE UPON REQUEST |
| JARA ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JARAAD THOMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JARAD WILIIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JARDAYNA LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| JARDAYSHA CHATMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARDEL OLIVERIRA | ADDRESS AVAILABLE UPON REQUEST |
| JARED ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JARED BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JARED BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JARED BECK | ADDRESS AVAILABLE UPON REQUEST |
| JARED BECK | ADDRESS AVAILABLE UPON REQUEST |
| JARED BEIN | ADDRESS AVAILABLE UPON REQUEST |
| JARED BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JARED BONSIGNORE | ADDRESS AVAILABLE UPON REQUEST |
| JARED BORNT | ADDRESS AVAILABLE UPON REQUEST |
| JARED BORNT | ADDRESS AVAILABLE UPON REQUEST |
| JARED BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JARED CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| JARED CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JARED DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| JARED DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| JARED DUPRE | ADDRESS AVAILABLE UPON REQUEST |
| JARED ECONOMU | ADDRESS AVAILABLE UPON REQUEST |
| JARED EXLER | ADDRESS AVAILABLE UPON REQUEST |
| JARED FAYER | ADDRESS AVAILABLE UPON REQUEST |
| JARED FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED FISSE | ADDRESS AVAILABLE UPON REQUEST |
| JARED FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JARED FLEISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JARED FORD | ADDRESS AVAILABLE UPON REQUEST |
| JARED FORMOSA | ADDRESS AVAILABLE UPON REQUEST |
| JARED FRANCIOSE | ADDRESS AVAILABLE UPON REQUEST |
| JARED FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| JARED GIESA | ADDRESS AVAILABLE UPON REQUEST |
| JARED GLUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JARED GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JARED GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JARED GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| JARED HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JARED HERSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JARED JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JARED JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| JARED KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JARED KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JARED KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JARED KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JARED LALLO | ADDRESS AVAILABLE UPON REQUEST |
| JARED LESSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JARED LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JARED LUTTINGER | ADDRESS AVAILABLE UPON REQUEST |
| JARED MANN | ADDRESS AVAILABLE UPON REQUEST |
| JARED MARQUARD | ADDRESS AVAILABLE UPON REQUEST |
| JARED MILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED MOSTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| JARED MRVOS | ADDRESS AVAILABLE UPON REQUEST |
| JARED NASH | ADDRESS AVAILABLE UPON REQUEST |
| JARED NURENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JARED PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| JARED PENNER | ADDRESS AVAILABLE UPON REQUEST |
| JARED PLATTNER | ADDRESS AVAILABLE UPON REQUEST |
| JARED POCKLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JARED RATNER | ADDRESS AVAILABLE UPON REQUEST |
| JARED ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JARED ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| JARED RUBEL | ADDRESS AVAILABLE UPON REQUEST |
| JARED SAKEY | ADDRESS AVAILABLE UPON REQUEST |
| JARED SALTER | ADDRESS AVAILABLE UPON REQUEST |
| JARED STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JARED STUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JARED TEIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED VELAZCO | ADDRESS AVAILABLE UPON REQUEST |
| JARED WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JARED WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JARED WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JARED WEBB | ADDRESS AVAILABLE UPON REQUEST |
| JARED WENTZ | ADDRESS AVAILABLE UPON REQUEST |
| JARED WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARED WOHL | ADDRESS AVAILABLE UPON REQUEST |
| JARED WOISLAW | ADDRESS AVAILABLE UPON REQUEST |
| JAREK KARKOS | ADDRESS AVAILABLE UPON REQUEST |
| JARELL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JARELL LUK | ADDRESS AVAILABLE UPON REQUEST |
| JAREN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JARET RUSNELL | ADDRESS AVAILABLE UPON REQUEST |
| JARETT CARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JARETT EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JARID LAUKAITIS | ADDRESS AVAILABLE UPON REQUEST |
| JARID MARTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| JARIDA MATRANXHI | ADDRESS AVAILABLE UPON REQUEST |
| JARIKA NOLL | ADDRESS AVAILABLE UPON REQUEST |
| JARIN BROOME | ADDRESS AVAILABLE UPON REQUEST |
| JARISSA BONIFARIO | ADDRESS AVAILABLE UPON REQUEST |
| JARMARRIE CUBB | ADDRESS AVAILABLE UPON REQUEST |
| JARNEE BRAMLETTE | ADDRESS AVAILABLE UPON REQUEST |
| JARNELL TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JAROL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JARON BIOLOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JARON JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JARON LARIVIERE | ADDRESS AVAILABLE UPON REQUEST |
| JAROSLAVA GAMBINO | ADDRESS AVAILABLE UPON REQUEST |
| JARRAD BOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| JARRAD HOBE | ADDRESS AVAILABLE UPON REQUEST |
| JARRAD NAGEL | ADDRESS AVAILABLE UPON REQUEST |
| JARRED DENISON | ADDRESS AVAILABLE UPON REQUEST |
| JARRED DERISON | ADDRESS AVAILABLE UPON REQUEST |
| JARRED EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JARRED HILL | ADDRESS AVAILABLE UPON REQUEST |
| JARRED KAHN | ADDRESS AVAILABLE UPON REQUEST |
| JARRED MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| JARRED PALAY | ADDRESS AVAILABLE UPON REQUEST |
| JARRED RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JARRED ROSSO | ADDRESS AVAILABLE UPON REQUEST |
| JARRELL SAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JARRELL STULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JARRET EAMIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT BASSETT | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT HILL | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT HILL HILL | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT LEA | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT MAGSIG | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT MILLICAN | ADDRESS AVAILABLE UPON REQUEST |
| JARROD ARBUCKLE | ADDRESS AVAILABLE UPON REQUEST |
| JARROD ARBUCKLE | ADDRESS AVAILABLE UPON REQUEST |
| JARROD DUGGER | ADDRESS AVAILABLE UPON REQUEST |
| JARROD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JARROD LYNN | ADDRESS AVAILABLE UPON REQUEST |
| JARROD PERRIS | ADDRESS AVAILABLE UPON REQUEST |
| JARROD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JARVIS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JARVIS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JARVIS RUSS | ADDRESS AVAILABLE UPON REQUEST |
| JASAY CORREA | ADDRESS AVAILABLE UPON REQUEST |
| JASBIR MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| JASCINTH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JASE CHERCHI | ADDRESS AVAILABLE UPON REQUEST |
| JASEN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JASETTE GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JASEUNG COUE | ADDRESS AVAILABLE UPON REQUEST |
| JASH KAKADIA | ADDRESS AVAILABLE UPON REQUEST |
| JASH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JASHAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JASHIM MONSUR | ADDRESS AVAILABLE UPON REQUEST |
| JASHOD THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| JASHY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JASI BERMEJO | ADDRESS AVAILABLE UPON REQUEST |
| JASIEL IZGUIRRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JASIME IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| JASLINE FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| JASMER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JASMIL CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN BERROA | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN BONNER | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN CAZARES | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN DO NOT CALL MIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN KOLASINAC | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN LEGROS | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN MARIA | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN MIZE | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN RAINIERI | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN RONDA | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN STROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINA RAIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ATHERTON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE BENT | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE BRETON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE BRITO | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE CAPPELLO | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE COEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE FERRER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE FETTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GAGNIER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GONIWICHA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GORTON-PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GUAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASMINE JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KHACHIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KORKIS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LIBARIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LIN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE MADIOU | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE MAYS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE MEPARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE OVEHSHALOM | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE PIS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SEGUNDO | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VALLE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VARCENAS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE VERTUS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE YENTER | ADDRESS AVAILABLE UPON REQUEST |
| JASNA DOBRILA | ADDRESS AVAILABLE UPON REQUEST |
| JASNA LEVIS | ADDRESS AVAILABLE UPON REQUEST |
| JASODRA RAMLAKHAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASON ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASON AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JASON AI | ADDRESS AVAILABLE UPON REQUEST |
| JASON AKERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON ALDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JASON ALI | ADDRESS AVAILABLE UPON REQUEST |
| JASON ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| JASON ALMDIDA | ADDRESS AVAILABLE UPON REQUEST |
| JASON AMARO | ADDRESS AVAILABLE UPON REQUEST |
| JASON AMIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON AREVALO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON ARGILA | ADDRESS AVAILABLE UPON REQUEST |
| JASON ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JASON ARPINO | ADDRESS AVAILABLE UPON REQUEST |
| JASON AUTRY | ADDRESS AVAILABLE UPON REQUEST |
| JASON AUTRY | ADDRESS AVAILABLE UPON REQUEST |
| JASON BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BANKO | ADDRESS AVAILABLE UPON REQUEST |
| JASON BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| JASON BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| JASON BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| JASON BEAUDION | ADDRESS AVAILABLE UPON REQUEST |
| JASON BECKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BENOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON BERARDIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON BERN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BEST | ADDRESS AVAILABLE UPON REQUEST |
| JASON BETHEA | ADDRESS AVAILABLE UPON REQUEST |
| JASON BILLY | ADDRESS AVAILABLE UPON REQUEST |
| JASON BLACKMER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| JASON BLANEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON BLAUET | ADDRESS AVAILABLE UPON REQUEST |
| JASON BOCCHINFUSO | ADDRESS AVAILABLE UPON REQUEST |
| JASON BODKIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BODKIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BOUVIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BRAIMON | ADDRESS AVAILABLE UPON REQUEST |
| JASON BRITTAIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BROWNIE | ADDRESS AVAILABLE UPON REQUEST |
| JASON BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| JASON BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| JASON BURTCH | ADDRESS AVAILABLE UPON REQUEST |
| JASON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JASON CARBAJAL | ADDRESS AVAILABLE UPON REQUEST |
| JASON CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| JASON CARY | ADDRESS AVAILABLE UPON REQUEST |
| JASON CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JASON CERBONE | ADDRESS AVAILABLE UPON REQUEST |
| JASON CESARIO | ADDRESS AVAILABLE UPON REQUEST |
| JASON CHALENGER | ADDRESS AVAILABLE UPON REQUEST |
| JASON CHESHIRE | ADDRESS AVAILABLE UPON REQUEST |
| JASON CHIGAS | ADDRESS AVAILABLE UPON REQUEST |
| JASON CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| JASON CLUGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JASON COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| JASON COPE | ADDRESS AVAILABLE UPON REQUEST |
| JASON CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| JASON COX | ADDRESS AVAILABLE UPON REQUEST |
| JASON CRAIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JASON CRESCENZO | ADDRESS AVAILABLE UPON REQUEST |
| JASON CRISTOFORETTI | ADDRESS AVAILABLE UPON REQUEST |
| JASON CROCE | ADDRESS AVAILABLE UPON REQUEST |
| JASON CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| JASON CULL | ADDRESS AVAILABLE UPON REQUEST |
| JASON CULL | ADDRESS AVAILABLE UPON REQUEST |
| JASON CUTMORE | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAGATI | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON DELARONDE | ADDRESS AVAILABLE UPON REQUEST |
| JASON DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON DENTRAMONT | ADDRESS AVAILABLE UPON REQUEST |
| JASON DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| JASON DESISTO | ADDRESS AVAILABLE UPON REQUEST |
| JASON DEWERTH | ADDRESS AVAILABLE UPON REQUEST |
| JASON DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON DIEHLS | ADDRESS AVAILABLE UPON REQUEST |
| JASON DIMATTIO | ADDRESS AVAILABLE UPON REQUEST |
| JASON DINARDO | ADDRESS AVAILABLE UPON REQUEST |
| JASON DOSSEETT | ADDRESS AVAILABLE UPON REQUEST |
| JASON DRASCHE | ADDRESS AVAILABLE UPON REQUEST |
| JASON DUKE | ADDRESS AVAILABLE UPON REQUEST |
| JASON DUNFEE | ADDRESS AVAILABLE UPON REQUEST |
| JASON DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| JASON EISELE | ADDRESS AVAILABLE UPON REQUEST |
| JASON ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |
| JASON ERIKSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON EVERETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON FAGERBERG | ADDRESS AVAILABLE UPON REQUEST |
| JASON FAIELLA | ADDRESS AVAILABLE UPON REQUEST |
| JASON FAIR | ADDRESS AVAILABLE UPON REQUEST |
| JASON FARBER-SAULT | ADDRESS AVAILABLE UPON REQUEST |
| JASON FEDROW | ADDRESS AVAILABLE UPON REQUEST |
| JASON FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON FIGURA | ADDRESS AVAILABLE UPON REQUEST |
| JASON FILIPOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JASON FLAMMER | ADDRESS AVAILABLE UPON REQUEST |
| JASON FLYOD | ADDRESS AVAILABLE UPON REQUEST |
| JASON FRANK | ADDRESS AVAILABLE UPON REQUEST |
| JASON FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| JASON FRANTINO | ADDRESS AVAILABLE UPON REQUEST |
| JASON GABBERT | ADDRESS AVAILABLE UPON REQUEST |
| JASON GANETSKY | ADDRESS AVAILABLE UPON REQUEST |
| JASON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JASON GEHRING | ADDRESS AVAILABLE UPON REQUEST |
| JASON GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| JASON GERDIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON GESING | ADDRESS AVAILABLE UPON REQUEST |
| JASON GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON GLASS | ADDRESS AVAILABLE UPON REQUEST |
| JASON GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| JASON GLENN | ADDRESS AVAILABLE UPON REQUEST |
| JASON GLOE | ADDRESS AVAILABLE UPON REQUEST |
| JASON GNAGEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON GOLONKA | ADDRESS AVAILABLE UPON REQUEST |
| JASON GOMENYUK | ADDRESS AVAILABLE UPON REQUEST |
| JASON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| JASON GOSS | ADDRESS AVAILABLE UPON REQUEST |
| JASON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JASON GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JASON GRIMANDO | ADDRESS AVAILABLE UPON REQUEST |
| JASON GUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON GUEITS | ADDRESS AVAILABLE UPON REQUEST |
| JASON GUILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON GUINN | ADDRESS AVAILABLE UPON REQUEST |
| JASON GUNDLACH | ADDRESS AVAILABLE UPON REQUEST |
| JASON GUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JASON HANDY | ADDRESS AVAILABLE UPON REQUEST |
| JASON HANSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON HERRING | ADDRESS AVAILABLE UPON REQUEST |
| JASON HESS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON HILL | ADDRESS AVAILABLE UPON REQUEST |
| JASON HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOJLO | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOLLINGER II | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOWE | ADDRESS AVAILABLE UPON REQUEST |
| JASON HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JASON HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JASON HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON HUFF | ADDRESS AVAILABLE UPON REQUEST |
| JASON IFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JASON JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JASON JAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| JASON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JASON JONES | ADDRESS AVAILABLE UPON REQUEST |
| JASON JONES | ADDRESS AVAILABLE UPON REQUEST |
| JASON JR RIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JASON KAHN | ADDRESS AVAILABLE UPON REQUEST |
| JASON KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON KASTER | ADDRESS AVAILABLE UPON REQUEST |
| JASON KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JASON KEVERN | ADDRESS AVAILABLE UPON REQUEST |
| JASON KIHLSTADIUS | ADDRESS AVAILABLE UPON REQUEST |
| JASON KIM | ADDRESS AVAILABLE UPON REQUEST |
| JASON KING | ADDRESS AVAILABLE UPON REQUEST |
| JASON KLACZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON KOZA | ADDRESS AVAILABLE UPON REQUEST |
| JASON KRIESER | ADDRESS AVAILABLE UPON REQUEST |
| JASON KRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JASON KUCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON KUFLIK | ADDRESS AVAILABLE UPON REQUEST |
| JASON KUROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON KWAK | ADDRESS AVAILABLE UPON REQUEST |
| JASON KWAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| JASON LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEE | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEE | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON LICONA | ADDRESS AVAILABLE UPON REQUEST |
| JASON LIM | ADDRESS AVAILABLE UPON REQUEST |
| JASON LIU | ADDRESS AVAILABLE UPON REQUEST |
| JASON LOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON LONG | ADDRESS AVAILABLE UPON REQUEST |
| JASON LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON LOSKOVE | ADDRESS AVAILABLE UPON REQUEST |
| JASON LOUDERBACK | ADDRESS AVAILABLE UPON REQUEST |
| JASON LOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JASON MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAGNUSSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAIDMENT | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAIRENA | ADDRESS AVAILABLE UPON REQUEST |
| JASON MANN | ADDRESS AVAILABLE UPON REQUEST |
| JASON MANZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAR | ADDRESS AVAILABLE UPON REQUEST |
| JASON MARCEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON MARD | ADDRESS AVAILABLE UPON REQUEST |
| JASON MARTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JASON MARTINESCU | ADDRESS AVAILABLE UPON REQUEST |
| JASON MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| JASON MATYAS | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAURICIO | ADDRESS AVAILABLE UPON REQUEST |
| JASON MAYS | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCISAAC | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCLANEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| JASON MECKLER | ADDRESS AVAILABLE UPON REQUEST |
| JASON MERIZALDE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JASON MIRONIDIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON MISEO | ADDRESS AVAILABLE UPON REQUEST |
| JASON MODICA | ADDRESS AVAILABLE UPON REQUEST |
| JASON MOLITO | ADDRESS AVAILABLE UPON REQUEST |
| JASON MONZON | ADDRESS AVAILABLE UPON REQUEST |
| JASON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MORAL | ADDRESS AVAILABLE UPON REQUEST |
| JASON MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON MULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON N BENGEL | ADDRESS AVAILABLE UPON REQUEST |
| JASON NEALLY | ADDRESS AVAILABLE UPON REQUEST |
| JASON NEU | ADDRESS AVAILABLE UPON REQUEST |
| JASON NEWCOMER | ADDRESS AVAILABLE UPON REQUEST |
| JASON NOCI | ADDRESS AVAILABLE UPON REQUEST |
| JASON NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JASON ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| JASON ORTEGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| JASON PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| JASON PARENTE | ADDRESS AVAILABLE UPON REQUEST |
| JASON PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON PARSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON PASCH | ADDRESS AVAILABLE UPON REQUEST |
| JASON PEACE | ADDRESS AVAILABLE UPON REQUEST |
| JASON PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| JASON PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| JASON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON PEREZA | ADDRESS AVAILABLE UPON REQUEST |
| JASON PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| JASON PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| JASON PISCIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JASON PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JASON QUILES | ADDRESS AVAILABLE UPON REQUEST |
| JASON R CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| JASON REED | ADDRESS AVAILABLE UPON REQUEST |
| JASON REGINA | ADDRESS AVAILABLE UPON REQUEST |
| JASON REYES | ADDRESS AVAILABLE UPON REQUEST |
| JASON RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| JASON RIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JASON RINES | ADDRESS AVAILABLE UPON REQUEST |
| JASON RIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JASON RIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JASON RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| JASON ROBUSTELLI | ADDRESS AVAILABLE UPON REQUEST |
| JASON RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JASON RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON RYDELL | ADDRESS AVAILABLE UPON REQUEST |
| JASON SABATINO | ADDRESS AVAILABLE UPON REQUEST |
| JASON SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON SARBANIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON SCANLAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON SCHER | ADDRESS AVAILABLE UPON REQUEST |
| JASON SCHMIDELER | ADDRESS AVAILABLE UPON REQUEST |
| JASON SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON SCUGLIK | ADDRESS AVAILABLE UPON REQUEST |
| JASON SHAMES | ADDRESS AVAILABLE UPON REQUEST |
| JASON SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| JASON SHINDEL | ADDRESS AVAILABLE UPON REQUEST |
| JASON SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON SICHEL | ADDRESS AVAILABLE UPON REQUEST |
| JASON SIDANA | ADDRESS AVAILABLE UPON REQUEST |
| JASON SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| JASON SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON SKAGGS | ADDRESS AVAILABLE UPON REQUEST |
| JASON SLUZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON SMALL | ADDRESS AVAILABLE UPON REQUEST |
| JASON SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JASON SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| JASON STANCIL | ADDRESS AVAILABLE UPON REQUEST |
| JASON STINE JR. | ADDRESS AVAILABLE UPON REQUEST |
| JASON STONE | ADDRESS AVAILABLE UPON REQUEST |
| JASON STOWE | ADDRESS AVAILABLE UPON REQUEST |
| JASON TARI | ADDRESS AVAILABLE UPON REQUEST |
| JASON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JASON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JASON TILLOTSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON TOOTHAKER | ADDRESS AVAILABLE UPON REQUEST |
| JASON TRACZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON TROTT | ADDRESS AVAILABLE UPON REQUEST |
| JASON TYNDALL | ADDRESS AVAILABLE UPON REQUEST |
| JASON UMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| JASON VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON VERSES | ADDRESS AVAILABLE UPON REQUEST |
| JASON VESUVIO | ADDRESS AVAILABLE UPON REQUEST |
| JASON VOISELLE | ADDRESS AVAILABLE UPON REQUEST |
| JASON WACHS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JASON WANG | ADDRESS AVAILABLE UPON REQUEST |
| JASON WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| JASON WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JASON WEEKLY | ADDRESS AVAILABLE UPON REQUEST |
| JASON WEIN | ADDRESS AVAILABLE UPON REQUEST |
| JASON WHITTY | ADDRESS AVAILABLE UPON REQUEST |
| JASON WIENER | ADDRESS AVAILABLE UPON REQUEST |
| JASON WILHITE | ADDRESS AVAILABLE UPON REQUEST |
| JASON WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| JASON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WITTROCK | ADDRESS AVAILABLE UPON REQUEST |
| JASON WONG | ADDRESS AVAILABLE UPON REQUEST |
| JASON WONG | ADDRESS AVAILABLE UPON REQUEST |
| JASON WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JASON WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| JASON WOODBURY | ADDRESS AVAILABLE UPON REQUEST |
| JASON WORSECK | ADDRESS AVAILABLE UPON REQUEST |
| JASON WU | ADDRESS AVAILABLE UPON REQUEST |
| JASON YERK | ADDRESS AVAILABLE UPON REQUEST |
| JASON ZENOBI | ADDRESS AVAILABLE UPON REQUEST |
| JASON ZHAO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JASON ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| JASON ZIELKE | ADDRESS AVAILABLE UPON REQUEST |
| JASON ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON ZOU | ADDRESS AVAILABLE UPON REQUEST |
| JASONN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASPAL MANGAT | ADDRESS AVAILABLE UPON REQUEST |
| JASPER BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| JASPER CAMPSHURE | ADDRESS AVAILABLE UPON REQUEST |
| JASPER CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JASPER ERNST | ADDRESS AVAILABLE UPON REQUEST |
| JASPREET KAUR | ADDRESS AVAILABLE UPON REQUEST |
| JASSIM CONTEH | ADDRESS AVAILABLE UPON REQUEST |
| JASTUANN CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| JASUR AZIMJONI | ADDRESS AVAILABLE UPON REQUEST |
| JASVINDER KAUR | ADDRESS AVAILABLE UPON REQUEST |
| JASWANDEE MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| JASWINDER PADDA | ADDRESS AVAILABLE UPON REQUEST |
| JASWINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JATHENA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JATINDER BIRDI | ADDRESS AVAILABLE UPON REQUEST |
| JATINDER OTAL | ADDRESS AVAILABLE UPON REQUEST |
| JATOYA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JATUAN CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| JATWANN CHAPPEL | ADDRESS AVAILABLE UPON REQUEST |
| JATWANN CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| JAUN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JAUNITA ISLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAURES PATRICK OUAFO | ADDRESS AVAILABLE UPON REQUEST |
| JAVAN BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| JAVAN BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| JAVANCIA BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| JAVANNI BEHUN | ADDRESS AVAILABLE UPON REQUEST |
| JAVARICE PUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAVARICE PUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAVARIO BARRON | ADDRESS AVAILABLE UPON REQUEST |
| JAVARIS WARDLOW | ADDRESS AVAILABLE UPON REQUEST |
| JAVAROUS FAULK | ADDRESS AVAILABLE UPON REQUEST |
| JAVARRIAN MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| JAVARSHA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAVERYIA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAVID LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER A RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ACERO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER AVENDANO-LANOS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER BALLESTEROS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER BARRETO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAVIER BEJERANO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER BRINGAS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER CHINCHILLA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER CRUZRAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DE LA SOBERA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DEJESUSSOLER | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DUSZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DUSZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER DUSZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER FLEITAS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER FRANSISCO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GALICIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GOLDIN | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER HERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER IRUJO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER KATO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MARIN | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MONCADAMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MORA VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER OSPINO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER OSTAIZA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER REYES | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER RIVAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAVIER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ROIG IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SALAMANCA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SEDENO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SOLIS JR | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SOLIS SR. | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER SPIRGATIS | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER TOBON | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER US TOJIN | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIS WARREN | ADDRESS AVAILABLE UPON REQUEST |
| JAVOHIR ZULFIKOROV | ADDRESS AVAILABLE UPON REQUEST |
| JAVON GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAWAAD QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| JAWAD AHSAN | ADDRESS AVAILABLE UPON REQUEST |
| JAWAD AL-KHATIB | ADDRESS AVAILABLE UPON REQUEST |
| JAWER DODGE | ADDRESS AVAILABLE UPON REQUEST |
| JAWHARA MOHAMED THABET | ADDRESS AVAILABLE UPON REQUEST |
| JAX BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JAX MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAX MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JAXON LAKING | ADDRESS AVAILABLE UPON REQUEST |
| JAXON SIMPLER | ADDRESS AVAILABLE UPON REQUEST |
| JAXON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JAXON WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| JAXSON JERGER | ADDRESS AVAILABLE UPON REQUEST |
| JAXSON WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| JAY ABEL | ADDRESS AVAILABLE UPON REQUEST |
| JAY ANGELES | ADDRESS AVAILABLE UPON REQUEST |
| JAY BALOGNA | ADDRESS AVAILABLE UPON REQUEST |
| JAY BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JAY BEDELL | ADDRESS AVAILABLE UPON REQUEST |
| JAY BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| JAY BRIZEL | ADDRESS AVAILABLE UPON REQUEST |
| JAY CARMER | ADDRESS AVAILABLE UPON REQUEST |
| JAY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAY COLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JAY CORSCADDEN | ADDRESS AVAILABLE UPON REQUEST |
| JAY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| JAY DESAI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAY DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JAY ENOS | ADDRESS AVAILABLE UPON REQUEST |
| JAY FEATHER | ADDRESS AVAILABLE UPON REQUEST |
| JAY FEIGELIS | ADDRESS AVAILABLE UPON REQUEST |
| JAY FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JAY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JAY GALI | ADDRESS AVAILABLE UPON REQUEST |
| JAY GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JAY GELBTUCH | ADDRESS AVAILABLE UPON REQUEST |
| JAY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAY HARDY | ADDRESS AVAILABLE UPON REQUEST |
| JAY HARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JAY HECHT | ADDRESS AVAILABLE UPON REQUEST |
| JAY HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| JAY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| JAY JAFFE | ADDRESS AVAILABLE UPON REQUEST |
| JAY KASTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAY KASTATIN | ADDRESS AVAILABLE UPON REQUEST |
| JAY KLAMPFER | ADDRESS AVAILABLE UPON REQUEST |
| JAY KOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JAY KRAINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAY KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| JAY LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| JAY LANE | ADDRESS AVAILABLE UPON REQUEST |
| JAY LANGLAIS | ADDRESS AVAILABLE UPON REQUEST |
| JAY LAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JAY LINEBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAY LIU | ADDRESS AVAILABLE UPON REQUEST |
| JAY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAY LOVEJOY | ADDRESS AVAILABLE UPON REQUEST |
| JAY MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAY MEKALA | ADDRESS AVAILABLE UPON REQUEST |
| JAY MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JAY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JAY MORROW | ADDRESS AVAILABLE UPON REQUEST |
| JAY MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAY NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| JAY OBRIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAY OH | ADDRESS AVAILABLE UPON REQUEST |
| JAY PARNELL | ADDRESS AVAILABLE UPON REQUEST |
| JAY PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JAY QUERY | ADDRESS AVAILABLE UPON REQUEST |
| JAY RHODES | ADDRESS AVAILABLE UPON REQUEST |
| JAY RIEMITIS | ADDRESS AVAILABLE UPON REQUEST |
| JAY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAY RON | ADDRESS AVAILABLE UPON REQUEST |
| JAY RUSSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| JAY SCHUSTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAY SCHWARZKOPF | ADDRESS AVAILABLE UPON REQUEST |
| JAY SCOTT NOVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAY SEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| JAY SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JAY SHIIN | ADDRESS AVAILABLE UPON REQUEST |
| JAY SHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAY SPODEN | ADDRESS AVAILABLE UPON REQUEST |
| JAY TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| JAY TROTHEN | ADDRESS AVAILABLE UPON REQUEST |
| JAY TROUPE | ADDRESS AVAILABLE UPON REQUEST |
| JAY VARMA | ADDRESS AVAILABLE UPON REQUEST |
| JAY VEIDENHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| JAY YI | ADDRESS AVAILABLE UPON REQUEST |
| JAYA SINDHURA SOMINENI | ADDRESS AVAILABLE UPON REQUEST |
| JAYAN KRISHNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAYANTH KADABAKOLLU | ADDRESS AVAILABLE UPON REQUEST |
| JAYANTHI RAMASWAMY | ADDRESS AVAILABLE UPON REQUEST |
| JAYANTI CHATTERJEE | ADDRESS AVAILABLE UPON REQUEST |
| JAYANTILAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JAYASHREE VENKATESH | ADDRESS AVAILABLE UPON REQUEST |
| JAYASREE SUNKAVALLI | ADDRESS AVAILABLE UPON REQUEST |
| JAYCI BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JAYCIE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| JAYDA LONG | ADDRESS AVAILABLE UPON REQUEST |
| JAYDA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEEP DHILLON | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN JUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN KLEV | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN SOONG | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN TAMMARO | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN TYSON | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEO KINIKAR | ADDRESS AVAILABLE UPON REQUEST |
| JAYE DE PALMA | ADDRESS AVAILABLE UPON REQUEST |
| JAYE SOOKNANAN | ADDRESS AVAILABLE UPON REQUEST |
| JAYESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JAYESH PRAKASH | ADDRESS AVAILABLE UPON REQUEST |
| JAYLA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JAYLEE PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| JAYLEEN VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| JAYLEN CARBAJAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAYLEN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JAYLEN HOYDICH | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE DAGNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE DAGNAN | ADDRESS AVAILABLE UPON REQUEST |
| JAYLENE NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| JAYLIAH CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| JAYLIN CABA | ADDRESS AVAILABLE UPON REQUEST |
| JAYLIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYLOUIS LINEBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAYME ALECHKO | ADDRESS AVAILABLE UPON REQUEST |
| JAYME BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JAYME BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JAYME TANNER | ADDRESS AVAILABLE UPON REQUEST |
| JAYME WASHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAYMES OLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAYMIE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYNA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| JAYNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE BRANSTORM | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE FORSTER | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE MAZZIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE PICCOLA | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JAYNE RUTTER | ADDRESS AVAILABLE UPON REQUEST |
| JAYNELLE LANDY | ADDRESS AVAILABLE UPON REQUEST |
| JAYSHREE PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JAYSHREEBEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON BUCK | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON HALL | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON I MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON MOTA | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON O HARE | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON OBANDO | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON PATYI | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| JAZIHNO BIZZELL | ADDRESS AVAILABLE UPON REQUEST |
| JAZMEEN DUPREE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAZMEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN ARJONA | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN FILPI | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN MARTAS | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN MARTORELLA | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN MONTAS | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN RENTAS | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE CASADO | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE CRISPINO | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE POOLE | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE PRIDGEN | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JAZZMIN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JAZZMIN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JAZZMIN WALTON | ADDRESS AVAILABLE UPON REQUEST |
| JAZZMINE HILL | ADDRESS AVAILABLE UPON REQUEST |
| JB KUEMMERLE | ADDRESS AVAILABLE UPON REQUEST |
| JB PIVERGER | ADDRESS AVAILABLE UPON REQUEST |
| JC MOSQUEA | ADDRESS AVAILABLE UPON REQUEST |
| JD FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JD RAMON | ADDRESS AVAILABLE UPON REQUEST |
| JD WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| JEAINE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ALSAINDOR | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ANASTASIO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BAIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BARR | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BEAUCEJOUR | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BEAUVILET | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BELLARD | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BENDERS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BRATMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BRILHART | ADDRESS AVAILABLE UPON REQUEST |
| JEAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CAJIGAS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CAJIGAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEAN CASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CLAUDE ELVIRA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CLAUDE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DARWICK | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DEDOUVRE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DELUCIEN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DIEHL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DIEUDONNE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DUNTON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN DUPERVAL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ETCHEVERRY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN EXANTUS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FIDLE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FRANCK | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FRANCK | ADDRESS AVAILABLE UPON REQUEST |
| JEAN FREVE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GALIMA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GOSHKO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HAMAWY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HANNAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HECHLER | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HERWEG | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN IANNUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JACINTHE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JEAN-BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JIA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JEAN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JEAN KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JEAN KULKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEAN LACHENMEYER | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LALANNE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LANCI | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LARRIEUX | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LEON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LIZARDO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LOFGREN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LOISELLE-SAVVAS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LONGACRE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LUBICICH | ADDRESS AVAILABLE UPON REQUEST |
| JEAN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MALOUIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MANN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARC FREULER | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARC TAGNE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARCELLUS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARCELUS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARIE RUSCA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MARZILLI | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MAVRELIS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MCPADDEN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MICHEL ALARIO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MICHEL CARRENARD | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MILLIEN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MONTEMURRO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| JEAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ORDOVAS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN OVITT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PAUL REYES | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PAUL SALAS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PHILIPPE KADZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PIERRE ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN PORTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEAN PROCHET | ADDRESS AVAILABLE UPON REQUEST |
| JEAN REECE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ROY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SAINTFORT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SCHUBACH | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SEVERE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SHURMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SILVIA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEAN STARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN SULLIVANT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN TUASON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN TURNIER | ADDRESS AVAILABLE UPON REQUEST |
| JEAN TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN VELONA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN VENETTE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN VIL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN VILBURN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN VITO | ADDRESS AVAILABLE UPON REQUEST |
| JEAN WASSEM | ADDRESS AVAILABLE UPON REQUEST |
| JEAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JEAN WOLSLEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JEAN YANG | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-CHARLES SISK | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-FELIX HUET | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-FRANCOIS TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-MARIE HAESSLE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-MARIE VAN WIJK | ADDRESS AVAILABLE UPON REQUEST |
| JEANA CORRADINA | ADDRESS AVAILABLE UPON REQUEST |
| JEANA CREVASSE | ADDRESS AVAILABLE UPON REQUEST |
| JEANA MEEHAM | ADDRESS AVAILABLE UPON REQUEST |
| JEANANNE FOLAROS | ADDRESS AVAILABLE UPON REQUEST |
| JEANCLAUDE FELIX | ADDRESS AVAILABLE UPON REQUEST |
| JEANE MUTINO | ADDRESS AVAILABLE UPON REQUEST |
| JEANE STEFANI | ADDRESS AVAILABLE UPON REQUEST |
| JEANE-SARI BROMBACH | ADDRESS AVAILABLE UPON REQUEST |
| JEANELITA RONCESVALLES | ADDRESS AVAILABLE UPON REQUEST |
| JEANET GUERRON | ADDRESS AVAILABLE UPON REQUEST |
| JEANETH PINO-BARTCHAK | ADDRESS AVAILABLE UPON REQUEST |
| JEANETH POUVER | ADDRESS AVAILABLE UPON REQUEST |
| JEANETH SOSNOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEANETT HART | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTA MURPHEY | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ACA | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ALLI | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE BAYDALA | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE BRUHN | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE CESARSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE CROSKEY | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE DANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE DENTON | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE GRACIANI | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE GROPPER | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE GUGAL | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE KAHN | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE MCKITHEN | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE NOAKES | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE PEZZULO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE PITRE | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ROHRHOFF | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE TORRE | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE TRISTANI | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE VERZI | ADDRESS AVAILABLE UPON REQUEST |
| JEANIE AUFIERO | ADDRESS AVAILABLE UPON REQUEST |
| JEANIE EDROSO | ADDRESS AVAILABLE UPON REQUEST |
| JEANIE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JEANIE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE ALIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE CATALDI | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE CAVAGNARO | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE GIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE MARTORANA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEANINE PIRAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JEANINE TINTLE | ADDRESS AVAILABLE UPON REQUEST |
| JEANMARIE BECKER | ADDRESS AVAILABLE UPON REQUEST |
| JEANMARIE MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| JEANMARIE MILLA | ADDRESS AVAILABLE UPON REQUEST |
| JEANMARIE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNA PARES | ADDRESS AVAILABLE UPON REQUEST |
| JEANNA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE ARRUDA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BARNWELL | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BLANEY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BORGGAARD | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BUCK | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE BURO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE CANTA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE CHARGOIS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE CHARLET | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE COUGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE CRANER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE DOWNARD | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE DRESCHER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE DWYER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE DYCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE EARLE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE FREY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE GIANINO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE HARDY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE HILL-PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE HOERTER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE HORN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE KALLIS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE KIRKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE LANGIS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE LASHMESS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE MARINELLI | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE NEVEL | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE NEWHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE NG | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEANNE PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE PETRAS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE ROHENA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE SADOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE SPINAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE SPINAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE STARRAK | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE STARRAK | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE VANDYKE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE WEISBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE WEND | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNELKA MEJIA-PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE BILSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE JUMALON | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE PEQUIGNOT | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE SURA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE WITKOV | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE YALCINSOY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE YALCINSOY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE CHONG | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE LOWE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE NIETO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE PIZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE REEVES | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE ROMEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEANNIE WEINGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| JEANNIE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE BEAVERS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE HOLZHAY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE LESCOE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE MARINACCIO | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE PRESS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE STIEHL | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE TETER | ADDRESS AVAILABLE UPON REQUEST |
| JEANNY PENNA | ADDRESS AVAILABLE UPON REQUEST |
| JEANYTH LABRADA | ADDRESS AVAILABLE UPON REQUEST |
| JEARLEAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEASIEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JEASIEL DIIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JECZIEL CACERES | ADDRESS AVAILABLE UPON REQUEST |
| JED CICORIA | ADDRESS AVAILABLE UPON REQUEST |
| JED GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JED JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| JED MACZUBA | ADDRESS AVAILABLE UPON REQUEST |
| JED MASON | ADDRESS AVAILABLE UPON REQUEST |
| JED SPEAKE | ADDRESS AVAILABLE UPON REQUEST |
| JED ZARIN | ADDRESS AVAILABLE UPON REQUEST |
| JEDEDIAH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JEDEOIAH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JEDIDIAH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JEDNY BADAL | ADDRESS AVAILABLE UPON REQUEST |
| JEE HAN | ADDRESS AVAILABLE UPON REQUEST |
| JEE HAN | ADDRESS AVAILABLE UPON REQUEST |
| JEE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JEE SHIM | ADDRESS AVAILABLE UPON REQUEST |
| JEEMYUNG YOO | ADDRESS AVAILABLE UPON REQUEST |
| JEENIE CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| JEEVES ANTOLIJAO | ADDRESS AVAILABLE UPON REQUEST |
| JEF JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JEFERSON BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ADLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ALTHOFF | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF APPIAH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ATTUSO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BAILEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEFF BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BARRELL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BELLE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BENADEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BENS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BERGER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BIRKEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BOHN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BONIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF BURKART | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CAJU | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CANO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CHERNIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CISNEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CIVIL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF COREY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF COUREY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CRANMORE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DAMINION | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DEATES | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DEMOSS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DERAMO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DEROCKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DEVENNY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DEVENNY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DPRNBLASER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DULBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEFF EGER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ENOS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FABIANO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FALZONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FALZONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FENELON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FONG | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FRANK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FRIEDMON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF FULLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GERRISH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GILBRIDE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFF GLENDENNING | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GLENN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GLICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GODING | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GONNELLA | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GOVE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GOYER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GRANIT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GRASSIE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HAGLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HAUGLAND | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HECKEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HECKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HICKCOX | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HIRVELA | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOBE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOEFLICH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HORAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HOWITT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HUBER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HUMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF JASKOT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF JECROIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF JONES | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KAESSHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KIDD | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KOFFLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KOREK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF KOSHY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LAGDA | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LEDERMEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LEGRAND | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LEPERA | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LOBB | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF LUNDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFF LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MALACHOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MAZZEI | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MCERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MCERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MODLISH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MONIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF NACE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF NESBIT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF NIVENS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF OELKE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF OLSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PAVLAK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PENDLEBURY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PORTER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF POULIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF RAPPAPORT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ROTH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ROTHKIRCH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| JEFF RUCH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF RYNKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SAGORAC | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SANFELIPPO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SANFELIPPO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SCHELZI | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SCHRECENGOST | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SCHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SCIMONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFF SEIER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHAY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHAY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHLAGER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHORE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHOTT | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SHREVE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SILCOCK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SILVER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SONN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF STULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF SWEARINGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF THORN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFF TRUNZO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF VIENNEAU | ADDRESS AVAILABLE UPON REQUEST |
| JEFF VILLASENOR | ADDRESS AVAILABLE UPON REQUEST |
| JEFF VITEK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF VITER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WALTHALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WAY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WEINSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WELLES | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WELSEK | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WHITESTONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WILKIE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WINTERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFF WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JEFF ZALANSKAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFEREY APPEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFEREY DYMOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFEREY FORD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFEREY MILLOS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON 'JEDD' MEIGHAN JR | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON ALDAZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON CASTANHO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON DE SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON HALILI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON JELLY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERSON ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY BEITER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFFERY BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY EL-KHALIDI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY FARELLI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY FREUNDCICH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY GALLASHAW | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY HOCHADEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY IANNOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY KAUFMANN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY KIM | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY LEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY LIAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY LONGINOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY MCALPINE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY PHILLIPPE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY SLOBODA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY STOKES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY SZABO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFI WESTBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFMARCELLA CRESALON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRAY CORUSO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY AALTO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ADEBAYO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY AKERS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY AUERHAHN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BAIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BANKOFF | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BARILE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BEAUDOIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BECOTTE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BERGE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BERTONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BLANTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BRAGG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BUNZEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CANE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CASCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CHAIT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CHERIYAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY COFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CONCERTO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY COOK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DALE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DAUB | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DESSAK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DEVENNY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DOCTOROW | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DRIVER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY EASON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FARRAR | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FLEISIG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FORBRICH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FRIED | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GHERALDI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GRIZLO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GROSS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GROSS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HELLIER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY JAQUES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY JEZIERSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KAMIL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KANNALLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFFREY KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KATON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KAYE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KENT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KENT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KIM | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KIRSCHBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KLUG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KOVEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LAROCCA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LAROCHE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LEONARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LOCKHART | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LUCK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MANCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MARCHESANO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MARK RAPP | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MATILSKY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MC CART | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MELOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MICHIE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MILLETT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MROZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MU | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY NASSIFF | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY NAVIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY NEIDLE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY NEIL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY NESHEIWAT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY NEUBAUER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PAGLIAROLI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PAKROSNIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PEARSALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PECK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PINARD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PLOURDE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY POIRIER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY POMERANTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY PRESTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFFREY PYBUS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY QUIRNBACH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RABINOVICH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RECHTER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY REINKE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY REYES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RINES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ROSATO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ROTH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ROTH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RUTTNER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SCHVEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SCHWARTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SCOPINICH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SHEDLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SIEMASKO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SLONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SPONGE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY STEINITZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY STOUGHT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TEMPLETON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TOMAH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TROMBLEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TSANG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VECCHI | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WICKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WIESEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY ZALUD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZINK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZUTTAH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZWIEBEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRREY TACKETT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY BROOME | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFIM PIEKARZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFREY PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JEFRY PLASENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEFRY REYES | ADDRESS AVAILABLE UPON REQUEST |
| JEGUN OH | ADDRESS AVAILABLE UPON REQUEST |
| JEHAN ABUBAKR | ADDRESS AVAILABLE UPON REQUEST |
| JEHAN BHAGWAGAR | ADDRESS AVAILABLE UPON REQUEST |
| JEHANGIR METHA | ADDRESS AVAILABLE UPON REQUEST |
| JEHANGIR ULLAH | ADDRESS AVAILABLE UPON REQUEST |
| JEIDY MILLAN | ADDRESS AVAILABLE UPON REQUEST |
| JEILO FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| JEIMMY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JEINY GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| JELANI ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JELANI MILLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JELENA PICHIS | ADDRESS AVAILABLE UPON REQUEST |
| JELENA SENAVSKA | ADDRESS AVAILABLE UPON REQUEST |
| JELEXSA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JELISE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JELLIS JONES | ADDRESS AVAILABLE UPON REQUEST |
| JELLISA HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JELSSY REYES | ADDRESS AVAILABLE UPON REQUEST |
| JEMAR BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| JEMAR BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| JEMEL ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JEMELL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEMIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JEMIELEE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JEMIER WHATLEY | ADDRESS AVAILABLE UPON REQUEST |
| JEMINI CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| JEMMA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| JEMMIE TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JEN (JENNELLE) MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JEN CANN | ADDRESS AVAILABLE UPON REQUEST |
| JEN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| JEN CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| JEN DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| JEN FENTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEN GIBLIN | ADDRESS AVAILABLE UPON REQUEST |
| JEN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JEN HECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEN KAZIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| JEN KLEBBA | ADDRESS AVAILABLE UPON REQUEST |
| JEN KOKELL | ADDRESS AVAILABLE UPON REQUEST |
| JEN KOLIFRATH | ADDRESS AVAILABLE UPON REQUEST |
| JEN KROLIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEN KUPTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JEN LEGERET | ADDRESS AVAILABLE UPON REQUEST |
| JEN LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| JEN LESPERANCE | ADDRESS AVAILABLE UPON REQUEST |
| JEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JEN LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEN MANGANARO | ADDRESS AVAILABLE UPON REQUEST |
| JEN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JEN MOREJON | ADDRESS AVAILABLE UPON REQUEST |
| JEN MOREJOR | ADDRESS AVAILABLE UPON REQUEST |
| JEN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JEN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JEN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| JEN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JEN ROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JEN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JEN YANOW | ADDRESS AVAILABLE UPON REQUEST |
| JENA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JENA ZOLL | ADDRESS AVAILABLE UPON REQUEST |
| JENAE GELPI | ADDRESS AVAILABLE UPON REQUEST |
| JENALEI GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JENARO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JENAWAE COOK | ADDRESS AVAILABLE UPON REQUEST |
| JENEEN SUIAFAN | ADDRESS AVAILABLE UPON REQUEST |
| JENELLE MIELKUS | ADDRESS AVAILABLE UPON REQUEST |
| JENERI REYES | ADDRESS AVAILABLE UPON REQUEST |
| JENERY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JENESSA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JENESSE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| JENI FUJITA | ADDRESS AVAILABLE UPON REQUEST |
| JENICA ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| JENICE ABREU | ADDRESS AVAILABLE UPON REQUEST |
| JENICE GUY | ADDRESS AVAILABLE UPON REQUEST |
| JENICE ROBERTSON-GUY | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER EGGLESTON | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER FRIAL | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER KUNDINGER | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER LIMA | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER LONDONO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENIFER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER PARKER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JENIFFER ARBIZU | ADDRESS AVAILABLE UPON REQUEST |
| JENIFFER DIAZ ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| JENIK AIVAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| JENINE FITTER | ADDRESS AVAILABLE UPON REQUEST |
| JENINE KENT | ADDRESS AVAILABLE UPON REQUEST |
| JENISE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JENISE WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| JENN ALBERTI-SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JENN CRUMBE | ADDRESS AVAILABLE UPON REQUEST |
| JENN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JENN IRVINE | ADDRESS AVAILABLE UPON REQUEST |
| JENN MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| JENN MATIVER | ADDRESS AVAILABLE UPON REQUEST |
| JENN VANDEMARK | ADDRESS AVAILABLE UPON REQUEST |
| JENNA (BFXTRAINER) LANGHANS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA ABDELJAWAD | ADDRESS AVAILABLE UPON REQUEST |
| JENNA APRYL | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BAO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BARSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BERGAMO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BLOODSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BOSCO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BREITBARTH GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BURLEIGH | ADDRESS AVAILABLE UPON REQUEST |
| JENNA CHASKELBERG | ADDRESS AVAILABLE UPON REQUEST |
| JENNA DANIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA DECOSTOLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA DEFAZIO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| JENNA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA GIVENS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HELESKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HENDRY | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HESS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HESS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HESS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA IAVARONI | ADDRESS AVAILABLE UPON REQUEST |
| JENNA JUNGFERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA KORNACK | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LANE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LAROSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNA LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LOBBESTAD | ADDRESS AVAILABLE UPON REQUEST |
| JENNA LOPICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA MARCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA MARKS | ADDRESS AVAILABLE UPON REQUEST |
| JENNA MOMTESANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JENNA ODELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNA OMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| JENNA PETRILLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNA PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SCALORA | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SECRETI | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SIEFERT | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SLEEPER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SNARR | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SPILDE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SVENSSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNA TAYEH | ADDRESS AVAILABLE UPON REQUEST |
| JENNA TEW | ADDRESS AVAILABLE UPON REQUEST |
| JENNA TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA-MARIE DRINKWATER | ADDRESS AVAILABLE UPON REQUEST |
| JENNAH CLATTERBUCK | ADDRESS AVAILABLE UPON REQUEST |
| JENNAH FUNKHOUSER | ADDRESS AVAILABLE UPON REQUEST |
| JENNAWAE COOK | ADDRESS AVAILABLE UPON REQUEST |
| JENNEFER STUNTZ - GALEANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNELLE BAROSIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNETA DELJANIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNEY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JENNI BEER | ADDRESS AVAILABLE UPON REQUEST |
| JENNI GLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JENNI LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNI LYNN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNI SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| JENNI WAKATSUKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNICA MIEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE BUEHLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE GIBLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE GOULBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE HO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE PIZZARELLI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE PORTNOF | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE RENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| JENNIE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIE TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ABAYA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AGRANOFF | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AHEARN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AHN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALFORD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALGIERI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ALLY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANDOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ARAOZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ASARALI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AUBUCHON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AYALA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BADARACCO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BARBER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BARNHARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BASS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BATTAGLINO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BAUM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BAUMBACH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BEHEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BENDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BENTELY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BILLINGS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BOLDUC | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BOLES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BOOCOCK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BOONE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BOONE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BOTTALICO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRACEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNIFER BRADBURY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRAIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BRYNE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUSH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUSING | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUSTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUSTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CANO-GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CANTURENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CAPRA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CAPRILES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CARTAYA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CASSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CASSAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CASTINEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CATTI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CELLA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHATMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHESLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHRISTIANSEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CICENIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CODISPOTI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COMMISKEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COMPERE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COOK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COOKE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COOPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNIFER CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CORRIVEAU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COUTURE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COUTURE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CRUISE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CRUZ-OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CUERVO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CUSUMANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CUTONE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CZEBATUL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DAIGNEAULT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DALEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DALY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DARIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DART | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DAVID | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DELOSSANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DEPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DESPEINE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DINOTA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DISARCINA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOMBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOOLY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOYLE-BREEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DRAGA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DROYSEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DUBE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DUBON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DUPUY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ERB | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ERICKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ESPINAO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER EVERD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FAIRFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FARABAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FARAH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FAULKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FEFLIE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FERRERI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FIFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FIORI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FISCHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FLETE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FOERTSCH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FORD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FRAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FREEBURN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FROST | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GALL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GARZA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GELCHIE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIARDINA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIBNEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GILL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GIRON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOBIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOELLNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOLD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOODRICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER GOSSMANN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GRIDA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GRIFFOR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GROSS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GUEITS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GUZIK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HABEEB | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAGGRETY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAJEK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HALL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HARMON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HART | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HELFER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HESLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HILL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HILLIKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HIRSEHMAMNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HITCH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOLLERON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HORINE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HUANCAYO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HUH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HULLOM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HUNT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JACQUES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER JAFFRAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JEREMIAH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JONES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JONES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JONES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KAPPLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KATZER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KENNY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KILLKELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KIM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KISH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KLAGSBRUN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KLEINFELDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KNOPF | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KOVAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KRAYNIK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KRIZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KUDRAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAKE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LANE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LARSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LARSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAUFENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAURETTI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAVERTU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEASE COLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEAVELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEYTON-ARMAKAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNIFER LI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LIBBY-BICKETT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LIBRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LICATA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LIMA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LINDBLAD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LINTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LITAROWICH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LONG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LOSE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LUNA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LYNN TROWBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MAGAZANICK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MAILHOT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MANEKIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MANENTI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARTE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MAZARIEGOS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCCRAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCENTEER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MESA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MICK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MILLARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MILLS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MITTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MIU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOJITA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER MOLDENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MONDEJAO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MONGE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOREJON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MORRISEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOSEFF | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOSS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOSS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MOY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MROZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MURDOCH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MYLONAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NATALE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NEUENSCHWANDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NEWMAN-MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OAKES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OKEAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ORDENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ORIHUELA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OWENBY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PACI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PALMA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PARRA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PASCHKE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PATINO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PAZOL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PEARL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER PELPHERY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PENA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PESEK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PETEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PHILBRICK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PIGG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PINCARO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PITMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER POGORELEC OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PRIESTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER PRYCE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER QUATTROCK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RAI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RASNOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RAU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RAUSCHENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RAYHART | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REDDY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REESE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REYES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RIZO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RODERICK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RODIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROSS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROUAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROUAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RUNNION | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SAMSTAG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER SASSI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCALZITTI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCHELLENGER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCOPAZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SEERY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SEIFFERT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SEIGENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SEPIEELLI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHAMROCK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHOCKEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SIAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SIGNA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SIKOV | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SILKO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SIRISUK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SMALL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SMART | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SMITE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SPADARO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SPADAVECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SPRENG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SWART | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SZYMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TANIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TATAR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TEIGEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TIBBETTS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TONY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TRIZULINO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TUCHBAND | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ULRICH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VAN GELDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VANDEMARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER VANDEMARK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VANSELOW | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VANZANT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VARUM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VASSELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VITITOE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WADDLETON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WATENPOOL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WERBER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WESTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WIREMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WISE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WREN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YARID | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YATES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YENTEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YEPES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YUN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ZAFARANLOO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ZANGARI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER-- AYERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFFER QUINLAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNINE VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| JENNINGS PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JENNISER MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JENNO BICIC | ADDRESS AVAILABLE UPON REQUEST |
| JENNY ABERNATHY | ADDRESS AVAILABLE UPON REQUEST |
| JENNY ARIZAGA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY AU | ADDRESS AVAILABLE UPON REQUEST |
| JENNY AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BERGES | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNY BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BURGINIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JENNY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY DATTOMA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY DUNN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY ERNEST | ADDRESS AVAILABLE UPON REQUEST |
| JENNY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY FLUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JENNY GOH | ADDRESS AVAILABLE UPON REQUEST |
| JENNY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY GREENWAY | ADDRESS AVAILABLE UPON REQUEST |
| JENNY HUA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY JARRELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY KAM | ADDRESS AVAILABLE UPON REQUEST |
| JENNY KIM | ADDRESS AVAILABLE UPON REQUEST |
| JENNY KO | ADDRESS AVAILABLE UPON REQUEST |
| JENNY KO | ADDRESS AVAILABLE UPON REQUEST |
| JENNY KWON | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LAM | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LARA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LEE | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LLERENA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY M TOBON | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MARCHESANI | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MARIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MARKOVA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MCPARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY PARRA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY PESANTEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNY PIAGGIONE | ADDRESS AVAILABLE UPON REQUEST |
| JENNY PIERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNY RISTENBATT | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SARI | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SCHWALJE | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SHACKELTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SORIA | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SPERO | ADDRESS AVAILABLE UPON REQUEST |
| JENNY TEH | ADDRESS AVAILABLE UPON REQUEST |
| JENNY TERON | ADDRESS AVAILABLE UPON REQUEST |
| JENNY TERSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNY ULRICH | ADDRESS AVAILABLE UPON REQUEST |
| JENNY WANG | ADDRESS AVAILABLE UPON REQUEST |
| JENNY XIQUE | ADDRESS AVAILABLE UPON REQUEST |
| JENNY XU | ADDRESS AVAILABLE UPON REQUEST |
| JENNY YAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY YU | ADDRESS AVAILABLE UPON REQUEST |
| JENNY ZWICK | ADDRESS AVAILABLE UPON REQUEST |
| JENNYFER NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNYFER OGANDO | ADDRESS AVAILABLE UPON REQUEST |
| JENS HINRICHSEN | ADDRESS AVAILABLE UPON REQUEST |
| JENSEN CRAWFORDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| JENSEN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JENSEN WAMPLER | ADDRESS AVAILABLE UPON REQUEST |
| JENSEN WEDELES | ADDRESS AVAILABLE UPON REQUEST |
| JENSEN WEISINGER | ADDRESS AVAILABLE UPON REQUEST |
| JENY VERA | ADDRESS AVAILABLE UPON REQUEST |
| JENYFER LEYBA | ADDRESS AVAILABLE UPON REQUEST |
| JEOMYE SOH | ADDRESS AVAILABLE UPON REQUEST |
| JEON SANG HYUN | ADDRESS AVAILABLE UPON REQUEST |
| JEONG CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JEONG JEONG | ADDRESS AVAILABLE UPON REQUEST |
| JEONG SANG OK | ADDRESS AVAILABLE UPON REQUEST |
| JEONGHWAN SON | ADDRESS AVAILABLE UPON REQUEST |
| JEONGHYEON CHAE | ADDRESS AVAILABLE UPON REQUEST |
| JEONGMI LEE | ADDRESS AVAILABLE UPON REQUEST |
| JEORGEANN MONONGDO | ADDRESS AVAILABLE UPON REQUEST |
| JEORGEE SANTIAGOO | ADDRESS AVAILABLE UPON REQUEST |
| JEOVANNI TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JEOVANNY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEOYCEE SURGO | ADDRESS AVAILABLE UPON REQUEST |
| JEPHSON MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| JEPHTE PROSPER | ADDRESS AVAILABLE UPON REQUEST |
| JERABY BOSTIC | ADDRESS AVAILABLE UPON REQUEST |
| JERAD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JERALD JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JERALD ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JERALDIN LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| JERALRD RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| JERAMY MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| JERARDINE PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JERARDO GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERE JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JERE LAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMEY VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH CANTU | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH CANTU | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH ECK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH FIERRO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH FORD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH HYACINTH | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH JACOBSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH KOSTELECKY | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH KUESTER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH PAPALEO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH SCOONE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH SELLITTI | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH SON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS HEIDBRINK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS MACHAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS SALONE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIE FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIE JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ABEND | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ABEND | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ANSEL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ARENSDORF | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BARAND | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BARDEN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BAYS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BEARD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BEARER-FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BOXERBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BRUESKE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BRUNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEREMY CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY CHOU | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY COLLUM | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY COMER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY COSTA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY CRUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY DIES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY DODD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY DRISKELL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY DUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY FAUSTKEITT | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY FUNK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GAERLAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GAYLORD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY GUTKNECHT | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY HAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY HANDAL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY HARDESTY | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY HASSOL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY HELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JETER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JONES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LAVIETES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LEDIS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LEITH | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LI | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LUBKEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LUSK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MANKIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MARSEILLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEREMY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY NICHO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PESTRONK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PULVER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY RAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY RENDON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY RENNER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ROSENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ROTH | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SCHUG | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SCHWER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SIGEL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SLATER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SMITH JR | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY SPOSATO | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY TATE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ULAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY VANDERMEULEN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY WULWICK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JERI CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JERI CIPRIANO | ADDRESS AVAILABLE UPON REQUEST |
| JERI FINARD | ADDRESS AVAILABLE UPON REQUEST |
| JERI SCRENCI | ADDRESS AVAILABLE UPON REQUEST |
| JERICA RAY | ADDRESS AVAILABLE UPON REQUEST |
| JERICHO CREUS | ADDRESS AVAILABLE UPON REQUEST |
| JERIKA JERENA | ADDRESS AVAILABLE UPON REQUEST |
| JERIKA PADUA | ADDRESS AVAILABLE UPON REQUEST |
| JERILYN CANCELLEIRE | ADDRESS AVAILABLE UPON REQUEST |
| JERILYN HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JERILYNN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERIMIAH BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERIN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE JAMES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JERMAINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE JR. WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE MCANUFF | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE OTTEY | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE SYKES | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JERMAL MCGIMISCAFIN | ADDRESS AVAILABLE UPON REQUEST |
| JERMARI BUCHANON | ADDRESS AVAILABLE UPON REQUEST |
| JERMELLA TRUESDELLEXIUS | ADDRESS AVAILABLE UPON REQUEST |
| JERNEE MAPP | ADDRESS AVAILABLE UPON REQUEST |
| JERNNIFER RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| JEROD EARGYLE | ADDRESS AVAILABLE UPON REQUEST |
| JEROLD GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JEROLD HAGADORN | ADDRESS AVAILABLE UPON REQUEST |
| JEROME ABRAM | ADDRESS AVAILABLE UPON REQUEST |
| JEROME ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JEROME BARRY | ADDRESS AVAILABLE UPON REQUEST |
| JEROME BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JEROME CRENSHAW-HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| JEROME DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| JEROME DOVIAK | ADDRESS AVAILABLE UPON REQUEST |
| JEROME ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JEROME FORD | ADDRESS AVAILABLE UPON REQUEST |
| JEROME HALL | ADDRESS AVAILABLE UPON REQUEST |
| JEROME HUNTE | ADDRESS AVAILABLE UPON REQUEST |
| JEROME KAISER | ADDRESS AVAILABLE UPON REQUEST |
| JEROME KIGER | ADDRESS AVAILABLE UPON REQUEST |
| JEROME LLAVE | ADDRESS AVAILABLE UPON REQUEST |
| JEROME MAHIOU | ADDRESS AVAILABLE UPON REQUEST |
| JEROME MCENIRY | ADDRESS AVAILABLE UPON REQUEST |
| JEROME MONTAGNINO | ADDRESS AVAILABLE UPON REQUEST |
| JEROME MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JEROME PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JEROME PILPEL | ADDRESS AVAILABLE UPON REQUEST |
| JEROME RAIANI | ADDRESS AVAILABLE UPON REQUEST |
| JEROME RUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| JEROME SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JEROME WARDROPE | ADDRESS AVAILABLE UPON REQUEST |
| JEROME WHITEHURST JR | ADDRESS AVAILABLE UPON REQUEST |
| JEROME WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JERONA CUETO | ADDRESS AVAILABLE UPON REQUEST |
| JERONIMO DONIS | ADDRESS AVAILABLE UPON REQUEST |
| JERONIMO MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JERONNE JETER | ADDRESS AVAILABLE UPON REQUEST |
| JEROY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JERREL BURTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JERREMY JEAN | ADDRESS AVAILABLE UPON REQUEST |
| JERRETT CARTRELL | ADDRESS AVAILABLE UPON REQUEST |
| JERRI HALL | ADDRESS AVAILABLE UPON REQUEST |
| JERRI HALL | ADDRESS AVAILABLE UPON REQUEST |
| JERRICK PAGAD | ADDRESS AVAILABLE UPON REQUEST |
| JERRICK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JERRICK WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| JERRILYN SCHOELLERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JERRINE MASON | ADDRESS AVAILABLE UPON REQUEST |
| JERROD ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| JERROLD LESTER | ADDRESS AVAILABLE UPON REQUEST |
| JERROLD SHIEN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY ARZY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BELVA | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BLUM | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BOUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BRITTON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CALIXTE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CALVANESE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CERRUTTI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CZESKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CZESKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JERRY DAKIS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY DI SALVO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JERRY DICAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY DIENES | ADDRESS AVAILABLE UPON REQUEST |
| JERRY DINARDO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY ELMER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY FAMOLARI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY GILLUM | ADDRESS AVAILABLE UPON REQUEST |
| JERRY GIMMI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY GLOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |
| JERRY HANCHER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY HARNIK | ADDRESS AVAILABLE UPON REQUEST |
| JERRY HEALY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JERRY IODICE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY ITSKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| JERRY JACKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JERRY JONES | ADDRESS AVAILABLE UPON REQUEST |
| JERRY KING | ADDRESS AVAILABLE UPON REQUEST |
| JERRY KLINEBERG | ADDRESS AVAILABLE UPON REQUEST |
| JERRY KOEN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LEIMER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LUTCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MARCULAITIS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MATTEWS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MAYER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MCLARAN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MENTLE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MOFFITT | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY NADLER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY NERIA | ADDRESS AVAILABLE UPON REQUEST |
| JERRY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PANDOLF | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PETROSILLO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PLUSH | ADDRESS AVAILABLE UPON REQUEST |
| JERRY POORE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PUGLIESE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY RAVNITZKY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY ROBITO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERRY RUDIN | ADDRESS AVAILABLE UPON REQUEST |
| JERRY SAIEH | ADDRESS AVAILABLE UPON REQUEST |
| JERRY SALVI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY SCHMALL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY SCHRETTER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY SZIGETHY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY TERLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY TULLI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY TUPAS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JERRY VERPENT | ADDRESS AVAILABLE UPON REQUEST |
| JERRY WEIHE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY WICKES | ADDRESS AVAILABLE UPON REQUEST |
| JERRY WOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| JERRY ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JERRY ZIRINO | ADDRESS AVAILABLE UPON REQUEST |
| JERSON COLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JERSSON ECHEVARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JERUSALEM VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JERUZA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JERYL DELCO | ADDRESS AVAILABLE UPON REQUEST |
| JERZY LISIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JESAL JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JESALYN BURTON | ADDRESS AVAILABLE UPON REQUEST |
| JESARY CARREA | ADDRESS AVAILABLE UPON REQUEST |
| JESARY CORREA | ADDRESS AVAILABLE UPON REQUEST |
| JESAYRA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JESE TUMBACO | ADDRESS AVAILABLE UPON REQUEST |
| JESEISA FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| JESELLE DEMERA | ADDRESS AVAILABLE UPON REQUEST |
| JESENIA ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| JESENIA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JESENIA LARVA | ADDRESS AVAILABLE UPON REQUEST |
| JESENIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| JESI ROMANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JESICA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JESICA GALVIS | ADDRESS AVAILABLE UPON REQUEST |
| JESICALYN GROTE | ADDRESS AVAILABLE UPON REQUEST |
| JESMILE ARVELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESPER PEDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| JESS FANNING | ADDRESS AVAILABLE UPON REQUEST |
| JESS GALANO | ADDRESS AVAILABLE UPON REQUEST |
| JESS KAPARYAN | ADDRESS AVAILABLE UPON REQUEST |
| JESS LANDIS | ADDRESS AVAILABLE UPON REQUEST |
| JESS OKEEF | ADDRESS AVAILABLE UPON REQUEST |
| JESS OSTERER | ADDRESS AVAILABLE UPON REQUEST |
| JESS ROETZ | ADDRESS AVAILABLE UPON REQUEST |
| JESS SPANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSA BARONE | ADDRESS AVAILABLE UPON REQUEST |
| JESSALYN WINTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSCIA MATOTT | ADDRESS AVAILABLE UPON REQUEST |
| JESSE ADLIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BARRINGER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BARTOLOZZI | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BEOUGHER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BREWER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE CARPURSO | ADDRESS AVAILABLE UPON REQUEST |
| JESSE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE CONEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE COOPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSE DELCONTE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSE FENDICK | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GLASPELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GRANNUM | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GRASSMUCK | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GRIEB | ADDRESS AVAILABLE UPON REQUEST |
| JESSE GWYNN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HARDEE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HEDEQUIST | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSE JERGER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE KANE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE KING | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LANGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LECLATIR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LEVERON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LIMSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LIMSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LINDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LOLLI | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MACK | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MARJI | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MCCOOMB | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MOYLAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE NAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE NAVJAR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE OMLOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PETE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSE PINKHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSE PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSE POOLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE POOLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSE REDNISS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSE RUTH | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SCHILLING | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SLEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE STABINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE STARR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSE YANDLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSECA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSELEE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSENIA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSENIA ENCALADA | ADDRESS AVAILABLE UPON REQUEST |
| JESSENIA ILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JESSI MENA | ADDRESS AVAILABLE UPON REQUEST |
| JESSI VANBUREN | ADDRESS AVAILABLE UPON REQUEST |
| JESSIAN BAYARD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA (DO NOT CONTACT) NATINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA 3 KIDS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ACEA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ALBA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ALTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA AMYX | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ARBOLEDA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BALTADONIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BATES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSICA BAYS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BAZAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BEAL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BELADINO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BELLIFEMINE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BERKEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BERNHEIM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BOARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BOODHRAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BOREK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BOREK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BORUKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BOUFFARD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRAGA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRENS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRESSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BROCHE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BROSS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUBIER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUHLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BURRESS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUTKUS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BUTTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CALIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CAPOTOSTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CARIDAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSICA CARLETTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CARR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CASTANON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CASTELLUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CASTELLUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CATTI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CATTI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHAISSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHAMORRO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHAPPELLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHENG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CHENG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CIURCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA COCKREHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CONLON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CONROY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CONTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA COPPING JR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CORSMEIER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA COTTURONE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CRESTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CUPP | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DAHLBECK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DAIUTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DANIELLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DARCY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DECASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DECELIAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DEFEDE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DELAPLANE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DELLAVECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DELMAR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DERANY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DIETTE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DISLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA DITTMER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DODGE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DODGE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DOOLY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DOSIL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DOWDY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DUGGER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA EASON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA EATON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ELLINGSEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FELCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FERRARESE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FEUERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FIX | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FLAITZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FLINT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FORBES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GADDY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GAGOS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GAMBY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GARROVILLAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GARZA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GATTURNA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GENAO-ABREU | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GETTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GLADKEVITCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GOBLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GODINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GODOY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRANDCHAMP | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GREGSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRESS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRIGOLAVA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUADALUPE DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUARAGNE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUETLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GULDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GURRIERI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HACHICHO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HAFER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HANSEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HARMEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HAZE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HERMANNS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HIGHFILL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HILL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HOLT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HORBURY-JONES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HOSMER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ICOLARI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA IPPILITO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA IQUINA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA JONES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KAIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KAPADIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KAZIYEV | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KICKLITER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KIEFER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KIEFER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KIKEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KITCHEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KIZIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KOBIE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KOENING | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LAMANTIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LAMERE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LANG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LANGKAFEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEARY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LENEFSKY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LENNOX | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LOCKHART | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LONDIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LOSEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LOUGHRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LUCCHESI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LUCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LUCKEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LUPO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LURA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M SANGURIMA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAHON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAISONET | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MANGONE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MANIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MANUEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSICA MARCELINO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MARGIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MARINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MASTROGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MATUSIAK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAYO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MCCULLAGH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MEISTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MELO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MIELES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MIGLIORE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MIKEL- BERTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MILLAN-ESCALONA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MINOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MISILEWICH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MISZKE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MOLASKEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MONROY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MONTESDEOCC | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MORENCY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MUNERA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MUNOZ RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NALLS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NANTZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NICOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OBERG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OHARA-PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OI MING LAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA OKOLOTKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA OPPER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ORAMAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ORTENGREN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PARISSE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PATINO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PATRON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PAULMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PAULMANN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PAVLUE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PEAK | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PENA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PERRAULT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PIERSANTI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PIZAPIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PONS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PORTELA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA POTANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA POTANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA POZANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PRETTY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PROSCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PURSELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RACHKO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RADOW | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAJKARAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAJS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RANEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA REED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA REILLY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA REVILLA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA REYES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RICKERT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RIJO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RIMATELLO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROTTER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RUDA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SALATA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SALOW | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SALTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SANTOSTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SARA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SARRAG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SAVIENETSKIY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SCHOEN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SCHOFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SCHUMAKER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SCHWEIZER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SEARS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SETTLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SEVER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SHAULOV | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SHISHKOV | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SILLS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SMUSZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SORIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSICA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA STEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SZLAZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TADYCH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TEDESCO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA THRAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TLAPA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA TYSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA UFFENS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA URENA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VAN HEUKLON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VAN NAME | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WAGNOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WANAMAKER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WARD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WATERS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WEST | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WITHERS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JESSICA WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WORTHY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WYLIE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA YAGER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA YAU | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ZANGARI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ZARINGHALAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ZELAYA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ZELLERMAYER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JESSICS SACCO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE BAYER | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE BETTS | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE DURBIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE HERRELSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE JILLSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE KROZER | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE LIAO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE LUERA | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE LYON | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE MONROE | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE MONTUMA | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE PERLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE POPOWICH | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE PORFIDIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE PORFIDIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE PORIDIO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE REDDICK | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE SPADA | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE STEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE WARNER | ADDRESS AVAILABLE UPON REQUEST |
| JESSIKA BOZINOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSILEE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JESSON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSY CONSTANTE | ADDRESS AVAILABLE UPON REQUEST |
| JESSY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSY MIYASALO | ADDRESS AVAILABLE UPON REQUEST |
| JESSY SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| JESSYKA PEREA | ADDRESS AVAILABLE UPON REQUEST |
| JESSYKA UENO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSYLA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JESTER MAUTONE | ADDRESS AVAILABLE UPON REQUEST |
| JESTINA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JESULOR CASSAMAJOR | ADDRESS AVAILABLE UPON REQUEST |
| JESURY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ALMAZAN | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ARREOLA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CAPRILES | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CHICO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CORREA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS DEAZA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS DELRIO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JESUS FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS GAVILANES | ADDRESS AVAILABLE UPON REQUEST |
| JESUS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| JESUS LAGO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS LULE RAYA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MANDRAGON | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS NAJERA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS NAVA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ORDUNO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PADILLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESUS PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PEQUENO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PFLUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PONCEMEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RODRIGUEZOVALLE | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SOLAR | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS TREJO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS UZCATEGUI | ADDRESS AVAILABLE UPON REQUEST |
| JESUS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS VENTO | ADDRESS AVAILABLE UPON REQUEST |
| JESUS VIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| JESUS ZARATEREYNAGA | ADDRESS AVAILABLE UPON REQUEST |
| JET ERNST | ADDRESS AVAILABLE UPON REQUEST |
| JET RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JETHRO IGNACIO | ADDRESS AVAILABLE UPON REQUEST |
| JETMIR DEMA | ADDRESS AVAILABLE UPON REQUEST |
| JETMIRA KAZIU | ADDRESS AVAILABLE UPON REQUEST |
| JETON SHQUATAJ | ADDRESS AVAILABLE UPON REQUEST |
| JETT BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| JETT OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JETT RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| JETTA BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| JETTY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JEUDY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JEUNY ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JEURYS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JEVAT BIBA | ADDRESS AVAILABLE UPON REQUEST |
| JEVON CLEMMER | ADDRESS AVAILABLE UPON REQUEST |
| JEVON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JEWEL CADET | ADDRESS AVAILABLE UPON REQUEST |
| JEWELIE ALTAMIRANO | ADDRESS AVAILABLE UPON REQUEST |
| JEWELL CHEESEBORO | ADDRESS AVAILABLE UPON REQUEST |
| JEYDIS VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| JEYNAUDE AVRIL | ADDRESS AVAILABLE UPON REQUEST |
| JEYSSON ORELLANA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JF MCKEAGE | ADDRESS AVAILABLE UPON REQUEST |
| JH JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JHA WYNNS | ADDRESS AVAILABLE UPON REQUEST |
| JHAEL PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JHANINA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JHANIQUE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JHARIUS BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| JHARIUS MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| JHARNA ROY | ADDRESS AVAILABLE UPON REQUEST |
| JHARNA ROY | ADDRESS AVAILABLE UPON REQUEST |
| JHAVANY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JHEYMY BARCENAS | ADDRESS AVAILABLE UPON REQUEST |
| JHINGZANG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JHOAN CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| JHOAN DUCHI | ADDRESS AVAILABLE UPON REQUEST |
| JHOAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JHOANNA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| JHOMAR BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JHON LENCI | ADDRESS AVAILABLE UPON REQUEST |
| JHON PAUL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| JHON PAULINOPOLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JHON PENA | ADDRESS AVAILABLE UPON REQUEST |
| JHON SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JHONATAN JUDA | ADDRESS AVAILABLE UPON REQUEST |
| JHONATHAN CUNHADEALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| JHONATTA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| JHONME RAFAEL | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY ALEX | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY CUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY FORONDA | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY HUBERT | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JHONY CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JHONY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JHONY MARROQUINCHUN | ADDRESS AVAILABLE UPON REQUEST |
| JHORDAN DAHL | ADDRESS AVAILABLE UPON REQUEST |
| JHOSET CERON | ADDRESS AVAILABLE UPON REQUEST |
| JHOVANA HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| JHULER VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| JI EUN SIN | ADDRESS AVAILABLE UPON REQUEST |
| JI HYUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JI JIN | ADDRESS AVAILABLE UPON REQUEST |
| JI YOON JUNG | ADDRESS AVAILABLE UPON REQUEST |
| JIA GONG | ADDRESS AVAILABLE UPON REQUEST |
| JIA LIU | ADDRESS AVAILABLE UPON REQUEST |
| JIA MIN YI | ADDRESS AVAILABLE UPON REQUEST |
| JIA WU | ADDRESS AVAILABLE UPON REQUEST |
| JIA XU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIA ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| JIAHANG LI | ADDRESS AVAILABLE UPON REQUEST |
| JIAIRE REDDING | ADDRESS AVAILABLE UPON REQUEST |
| JIAJING HU | ADDRESS AVAILABLE UPON REQUEST |
| JIALU QIAN | ADDRESS AVAILABLE UPON REQUEST |
| JIAN DONG LIU | ADDRESS AVAILABLE UPON REQUEST |
| JIAN FENG | ADDRESS AVAILABLE UPON REQUEST |
| JIAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JIAN LI | ADDRESS AVAILABLE UPON REQUEST |
| JIAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| JIAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| JIAN LIU | ADDRESS AVAILABLE UPON REQUEST |
| JIAN PING HE | ADDRESS AVAILABLE UPON REQUEST |
| JIAN SONG | ADDRESS AVAILABLE UPON REQUEST |
| JIAN WALDER | ADDRESS AVAILABLE UPON REQUEST |
| JIAN YING HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JIANHUA TIAN | ADDRESS AVAILABLE UPON REQUEST |
| JIANHUA ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JIANING YANG | ADDRESS AVAILABLE UPON REQUEST |
| JIANLUCA LINDH | ADDRESS AVAILABLE UPON REQUEST |
| JIANNA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JIANXIN CAI | ADDRESS AVAILABLE UPON REQUEST |
| JIANXING LU | ADDRESS AVAILABLE UPON REQUEST |
| JIANYING TIAN | ADDRESS AVAILABLE UPON REQUEST |
| JIAO LI | ADDRESS AVAILABLE UPON REQUEST |
| JIAPING CUI | ADDRESS AVAILABLE UPON REQUEST |
| JIAQI JIANG | ADDRESS AVAILABLE UPON REQUEST |
| JIAQI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JIAYU WU | ADDRESS AVAILABLE UPON REQUEST |
| JIE CHAO | ADDRESS AVAILABLE UPON REQUEST |
| JIE LIN | ADDRESS AVAILABLE UPON REQUEST |
| JIE LU | ADDRESS AVAILABLE UPON REQUEST |
| JIE WANG | ADDRESS AVAILABLE UPON REQUEST |
| JIE WANG | ADDRESS AVAILABLE UPON REQUEST |
| JIE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JIEWEI LI | ADDRESS AVAILABLE UPON REQUEST |
| JIEXIN ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| JIGMA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| JIGMESH THAKKAR | ADDRESS AVAILABLE UPON REQUEST |
| JIHAAD MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JIHAD BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JIHEE YOUN | ADDRESS AVAILABLE UPON REQUEST |
| JIHYUN AN | ADDRESS AVAILABLE UPON REQUEST |
| JIHYUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JIL SCHEPLER | ADDRESS AVAILABLE UPON REQUEST |
| JILANA ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| JILBEAR PARIS | ADDRESS AVAILABLE UPON REQUEST |
| JILDRE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JILI HUANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JILIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JILIAN MCGUGAN | ADDRESS AVAILABLE UPON REQUEST |
| JILIAN MCGUGAN | ADDRESS AVAILABLE UPON REQUEST |
| JILJANA ARISTY | ADDRESS AVAILABLE UPON REQUEST |
| JILL AUSE | ADDRESS AVAILABLE UPON REQUEST |
| JILL AVALLONE | ADDRESS AVAILABLE UPON REQUEST |
| JILL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JILL BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| JILL BEAULAC | ADDRESS AVAILABLE UPON REQUEST |
| JILL BIANCHINI | ADDRESS AVAILABLE UPON REQUEST |
| JILL BRANNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JILL BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JILL CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| JILL COMBS | ADDRESS AVAILABLE UPON REQUEST |
| JILL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JILL DEL RIO | ADDRESS AVAILABLE UPON REQUEST |
| JILL DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| JILL DOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| JILL DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| JILL DOUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| JILL EDELSON | ADDRESS AVAILABLE UPON REQUEST |
| JILL EDINBURG | ADDRESS AVAILABLE UPON REQUEST |
| JILL FADULE | ADDRESS AVAILABLE UPON REQUEST |
| JILL FORGA | ADDRESS AVAILABLE UPON REQUEST |
| JILL FRIEZE | ADDRESS AVAILABLE UPON REQUEST |
| JILL GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL GERBER | ADDRESS AVAILABLE UPON REQUEST |
| JILL GIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| JILL GIUGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JILL GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JILL GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| JILL GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL GREENHOOD | ADDRESS AVAILABLE UPON REQUEST |
| JILL HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL HOILES | ADDRESS AVAILABLE UPON REQUEST |
| JILL JONES | ADDRESS AVAILABLE UPON REQUEST |
| JILL JONES | ADDRESS AVAILABLE UPON REQUEST |
| JILL JURKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JILL KAESTNER | ADDRESS AVAILABLE UPON REQUEST |
| JILL KALIOR | ADDRESS AVAILABLE UPON REQUEST |
| JILL KERIK | ADDRESS AVAILABLE UPON REQUEST |
| JILL KHAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL KICKUL | ADDRESS AVAILABLE UPON REQUEST |
| JILL KRATA | ADDRESS AVAILABLE UPON REQUEST |
| JILL LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JILL LENHARDT | ADDRESS AVAILABLE UPON REQUEST |
| JILL LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JILL LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JILL MARQUES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JILL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JILL MCALEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL METZGER | ADDRESS AVAILABLE UPON REQUEST |
| JILL MOSES | ADDRESS AVAILABLE UPON REQUEST |
| JILL MOSTERT | ADDRESS AVAILABLE UPON REQUEST |
| JILL MULLER | ADDRESS AVAILABLE UPON REQUEST |
| JILL NILI | ADDRESS AVAILABLE UPON REQUEST |
| JILL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JILL OCHACHER | ADDRESS AVAILABLE UPON REQUEST |
| JILL PAINE | ADDRESS AVAILABLE UPON REQUEST |
| JILL RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| JILL ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| JILL RUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| JILL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL SALVUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JILL SASAKI | ADDRESS AVAILABLE UPON REQUEST |
| JILL SCHAGER | ADDRESS AVAILABLE UPON REQUEST |
| JILL SCHEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| JILL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JILL SHAFIYOON | ADDRESS AVAILABLE UPON REQUEST |
| JILL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| JILL SHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JILL SHEMIN | ADDRESS AVAILABLE UPON REQUEST |
| JILL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JILL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JILL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JILL TURISSINI | ADDRESS AVAILABLE UPON REQUEST |
| JILL VANDAM | ADDRESS AVAILABLE UPON REQUEST |
| JILL VERCH | ADDRESS AVAILABLE UPON REQUEST |
| JILL VITTORIO | ADDRESS AVAILABLE UPON REQUEST |
| JILL WALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JILL WEIL | ADDRESS AVAILABLE UPON REQUEST |
| JILL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JILL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JILL WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| JILL YOUNGMAN | ADDRESS AVAILABLE UPON REQUEST |
| JILL ZAISER | ADDRESS AVAILABLE UPON REQUEST |
| JILLANNIE HAMBORGO | ADDRESS AVAILABLE UPON REQUEST |
| JILLEE TUNG | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN ACHENBACH | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN BALINGCONGAN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN CALKA | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN CARDIN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN CAZLOW | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN DEVEAUX | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JILLIAN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN GUTSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN HACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN HUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN JENNET | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN LIM | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MCFADZEN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MERINGOLO | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MOYERS | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN PATTI | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN PEDONE | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN VERDECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN WIENCLAW | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN WUNDERLICH | ADDRESS AVAILABLE UPON REQUEST |
| JILLIANE ARNOUD | ADDRESS AVAILABLE UPON REQUEST |
| JILLIEN CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JIM ADE | ADDRESS AVAILABLE UPON REQUEST |
| JIM AHERN | ADDRESS AVAILABLE UPON REQUEST |
| JIM ALISSI | ADDRESS AVAILABLE UPON REQUEST |
| JIM ARUILIO | ADDRESS AVAILABLE UPON REQUEST |
| JIM BARRESE | ADDRESS AVAILABLE UPON REQUEST |
| JIM BASILIEIE | ADDRESS AVAILABLE UPON REQUEST |
| JIM BECK | ADDRESS AVAILABLE UPON REQUEST |
| JIM BECKER | ADDRESS AVAILABLE UPON REQUEST |
| JIM BEGIN | ADDRESS AVAILABLE UPON REQUEST |
| JIM BLACKWELDER | ADDRESS AVAILABLE UPON REQUEST |
| JIM BOYCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JIM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JIM BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JIM CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| JIM CANE | ADDRESS AVAILABLE UPON REQUEST |
| JIM CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JIM COBIA | ADDRESS AVAILABLE UPON REQUEST |
| JIM COLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM CONAWAY | ADDRESS AVAILABLE UPON REQUEST |
| JIM CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JIM CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JIM COOK | ADDRESS AVAILABLE UPON REQUEST |
| JIM CORBIEY | ADDRESS AVAILABLE UPON REQUEST |
| JIM CORINO | ADDRESS AVAILABLE UPON REQUEST |
| JIM COSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| JIM COYLE | ADDRESS AVAILABLE UPON REQUEST |
| JIM COZZA | ADDRESS AVAILABLE UPON REQUEST |
| JIM DACHOS | ADDRESS AVAILABLE UPON REQUEST |
| JIM DALY | ADDRESS AVAILABLE UPON REQUEST |
| JIM DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| JIM DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JIM DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| JIM DUNLEA | ADDRESS AVAILABLE UPON REQUEST |
| JIM FABBRIMI | ADDRESS AVAILABLE UPON REQUEST |
| JIM FALLON | ADDRESS AVAILABLE UPON REQUEST |
| JIM FITTS | ADDRESS AVAILABLE UPON REQUEST |
| JIM FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JIM FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| JIM FOY | ADDRESS AVAILABLE UPON REQUEST |
| JIM GANDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| JIM GARITO | ADDRESS AVAILABLE UPON REQUEST |
| JIM GATTO | ADDRESS AVAILABLE UPON REQUEST |
| JIM GENZALE | ADDRESS AVAILABLE UPON REQUEST |
| JIM GERING | ADDRESS AVAILABLE UPON REQUEST |
| JIM GOODE | ADDRESS AVAILABLE UPON REQUEST |
| JIM GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| JIM GRAMMAS | ADDRESS AVAILABLE UPON REQUEST |
| JIM GREENHO | ADDRESS AVAILABLE UPON REQUEST |
| JIM HALL | ADDRESS AVAILABLE UPON REQUEST |
| JIM HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JIM HOLLENBACH | ADDRESS AVAILABLE UPON REQUEST |
| JIM IEMMA | ADDRESS AVAILABLE UPON REQUEST |
| JIM JEMSEK | ADDRESS AVAILABLE UPON REQUEST |
| JIM JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIM KLIKA | ADDRESS AVAILABLE UPON REQUEST |
| JIM KOTURA | ADDRESS AVAILABLE UPON REQUEST |
| JIM LATORRE III | ADDRESS AVAILABLE UPON REQUEST |
| JIM LATRONIA | ADDRESS AVAILABLE UPON REQUEST |
| JIM LATRONICA | ADDRESS AVAILABLE UPON REQUEST |
| JIM LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JIM LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JIM LICHOULAS | ADDRESS AVAILABLE UPON REQUEST |
| JIM MARCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| JIM MARKS | ADDRESS AVAILABLE UPON REQUEST |
| JIM MATESSINO | ADDRESS AVAILABLE UPON REQUEST |
| JIM MATHERS | ADDRESS AVAILABLE UPON REQUEST |
| JIM MAZZAPICA | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| JIM MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| JIM MESSING | ADDRESS AVAILABLE UPON REQUEST |
| JIM MICH | ADDRESS AVAILABLE UPON REQUEST |
| JIM MORANDO | ADDRESS AVAILABLE UPON REQUEST |
| JIM MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| JIM MULLER | ADDRESS AVAILABLE UPON REQUEST |
| JIM MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| JIM MULVIHILL | ADDRESS AVAILABLE UPON REQUEST |
| JIM MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JIM NESHEIWAT | ADDRESS AVAILABLE UPON REQUEST |
| JIM NIXON | ADDRESS AVAILABLE UPON REQUEST |
| JIM NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM NORTON | ADDRESS AVAILABLE UPON REQUEST |
| JIM OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JIM OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JIM OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JIM OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| JIM PARILLO | ADDRESS AVAILABLE UPON REQUEST |
| JIM PARTALEDIS | ADDRESS AVAILABLE UPON REQUEST |
| JIM PELSTRING | ADDRESS AVAILABLE UPON REQUEST |
| JIM PLUNTZE | ADDRESS AVAILABLE UPON REQUEST |
| JIM REALS | ADDRESS AVAILABLE UPON REQUEST |
| JIM REMICK | ADDRESS AVAILABLE UPON REQUEST |
| JIM REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JIM RICE | ADDRESS AVAILABLE UPON REQUEST |
| JIM RIVADENEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JIM RIVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JIM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JIM ROCHFORD | ADDRESS AVAILABLE UPON REQUEST |
| JIM RODRIGUE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIM ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JIM ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JIM RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JIM SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| JIM SCARFONE | ADDRESS AVAILABLE UPON REQUEST |
| JIM SCHWEIKER | ADDRESS AVAILABLE UPON REQUEST |
| JIM SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| JIM SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| JIM SKEDROS | ADDRESS AVAILABLE UPON REQUEST |
| JIM SOMRAK | ADDRESS AVAILABLE UPON REQUEST |
| JIM STONE | ADDRESS AVAILABLE UPON REQUEST |
| JIM SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JIM SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JIM TIEN | ADDRESS AVAILABLE UPON REQUEST |
| JIM TRYDER IV | ADDRESS AVAILABLE UPON REQUEST |
| JIM VIKOS | ADDRESS AVAILABLE UPON REQUEST |
| JIM WEISHEW | ADDRESS AVAILABLE UPON REQUEST |
| JIM WEITZ | ADDRESS AVAILABLE UPON REQUEST |
| JIM WIRTH | ADDRESS AVAILABLE UPON REQUEST |
| JIM ZERWECK | ADDRESS AVAILABLE UPON REQUEST |
| JIMBO ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JIMENA A. RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JIMENA BARRIONUEVO | ADDRESS AVAILABLE UPON REQUEST |
| JIMENA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JIMIN KANG | ADDRESS AVAILABLE UPON REQUEST |
| JIMIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JIMIT ARORA | ADDRESS AVAILABLE UPON REQUEST |
| JIMIX VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE BADKE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE ROBERTS JR | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE SAMS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE SHOCKNEY | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE VITALE JR. | ADDRESS AVAILABLE UPON REQUEST |
| JIMMISAUL BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMITRY CASTOR | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ALAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ARTURO BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY BURCHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY CALVO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY CECCHINI | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY CLECKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY CONDIT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIMMY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY DAGLAS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY DONIS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY FORDHAM | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY FREYRE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY HART | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY HEIM | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY HUH | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY JULOT | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY KARRAS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY KREAGER | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY LANGFORD | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY LAUREDENT | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY LOVE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY MARCANTONATOS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY MARKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY MORONEY JR | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY MOY | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY NASSER | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PAVEL | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PENALOSA | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PICARD | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY SERRAGO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY SERRAGO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY SMALLUCK | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY STUART | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY TUFANO | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY WONG | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY WU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIMMY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JIN BAE | ADDRESS AVAILABLE UPON REQUEST |
| JIN CHO | ADDRESS AVAILABLE UPON REQUEST |
| JIN FABBRINI | ADDRESS AVAILABLE UPON REQUEST |
| JIN KAB YONG | ADDRESS AVAILABLE UPON REQUEST |
| JIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JIN MEI ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| JIN ONG | ADDRESS AVAILABLE UPON REQUEST |
| JIN WONG | ADDRESS AVAILABLE UPON REQUEST |
| JIN YI HONG | ADDRESS AVAILABLE UPON REQUEST |
| JINA GURUNG | ADDRESS AVAILABLE UPON REQUEST |
| JINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JINA JIEUX | ADDRESS AVAILABLE UPON REQUEST |
| JINA JOHANSSON | ADDRESS AVAILABLE UPON REQUEST |
| JINAGNA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| JINBO FENG | ADDRESS AVAILABLE UPON REQUEST |
| JINCHUN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JING KING | ADDRESS AVAILABLE UPON REQUEST |
| JING LI | ADDRESS AVAILABLE UPON REQUEST |
| JING MA | ADDRESS AVAILABLE UPON REQUEST |
| JING MEI REN | ADDRESS AVAILABLE UPON REQUEST |
| JING WANG | ADDRESS AVAILABLE UPON REQUEST |
| JING WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JING ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| JINGCHAO ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JINGDI TAN | ADDRESS AVAILABLE UPON REQUEST |
| JINGFENG SHI | ADDRESS AVAILABLE UPON REQUEST |
| JINGHUA WENG | ADDRESS AVAILABLE UPON REQUEST |
| JINGQIAN LIU | ADDRESS AVAILABLE UPON REQUEST |
| JINHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JINHEE KIM | ADDRESS AVAILABLE UPON REQUEST |
| JINHUA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JINHUA WEI | ADDRESS AVAILABLE UPON REQUEST |
| JINHUA XUE | ADDRESS AVAILABLE UPON REQUEST |
| JINJU CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JINKY ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| JINNY SCRIBNER | ADDRESS AVAILABLE UPON REQUEST |
| JINRONG SONG | ADDRESS AVAILABLE UPON REQUEST |
| JINSHU XU | ADDRESS AVAILABLE UPON REQUEST |
| JINSOON CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JINSU KIM | ADDRESS AVAILABLE UPON REQUEST |
| JINXU HAN | ADDRESS AVAILABLE UPON REQUEST |
| JINY FUNTILON | ADDRESS AVAILABLE UPON REQUEST |
| JINZHANG GE | ADDRESS AVAILABLE UPON REQUEST |
| JIOVAN MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| JIOVANNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JIOVANNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JIPPI SCOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JIPSY BAZAIL | ADDRESS AVAILABLE UPON REQUEST |
| JIRAPORN KOSITANAN | ADDRESS AVAILABLE UPON REQUEST |
| JIROM YIBRAH | ADDRESS AVAILABLE UPON REQUEST |
| JISHAN SHAIKH | ADDRESS AVAILABLE UPON REQUEST |
| JISSETTE TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| JISUK YANG | ADDRESS AVAILABLE UPON REQUEST |
| JITENDRA PANDEY | ADDRESS AVAILABLE UPON REQUEST |
| JITESH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| JITESH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| JITKA MARTON | ADDRESS AVAILABLE UPON REQUEST |
| JIUSEPPE LEONELLI | ADDRESS AVAILABLE UPON REQUEST |
| JIXUAN OU | ADDRESS AVAILABLE UPON REQUEST |
| JIYOON LEE | ADDRESS AVAILABLE UPON REQUEST |
| JIYOUNG YUE | ADDRESS AVAILABLE UPON REQUEST |
| JJ ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| JJ MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JJ NENDZE | ADDRESS AVAILABLE UPON REQUEST |
| JJ PALMEIRO | ADDRESS AVAILABLE UPON REQUEST |
| JJ SALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| JJ SESKES | ADDRESS AVAILABLE UPON REQUEST |
| JMILEE MULDROW | ADDRESS AVAILABLE UPON REQUEST |
| JO ANN JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JO ANN VINDIGNI | ADDRESS AVAILABLE UPON REQUEST |
| JO ANNE BARON | ADDRESS AVAILABLE UPON REQUEST |
| JO BACH | ADDRESS AVAILABLE UPON REQUEST |
| JO BAK | ADDRESS AVAILABLE UPON REQUEST |
| JO DAVID | ADDRESS AVAILABLE UPON REQUEST |
| JO HEIL | ADDRESS AVAILABLE UPON REQUEST |
| JO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JO MERKET | ADDRESS AVAILABLE UPON REQUEST |
| JO MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JO PONTICELLO | ADDRESS AVAILABLE UPON REQUEST |
| JO SANGKYOO | ADDRESS AVAILABLE UPON REQUEST |
| JO SANTAIGO | ADDRESS AVAILABLE UPON REQUEST |
| JO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JO SICHERT | ADDRESS AVAILABLE UPON REQUEST |
| JO SINGH | ADDRESS AVAILABLE UPON REQUEST |
| JO SWISE | ADDRESS AVAILABLE UPON REQUEST |
| JO SZYLA | ADDRESS AVAILABLE UPON REQUEST |
| JO ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JO-ANN FREY | ADDRESS AVAILABLE UPON REQUEST |
| JO-ANN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JO-ANNE OCHALLA | ADDRESS AVAILABLE UPON REQUEST |
| JO-ANNE SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| JO-ELLIN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOACHIM BARTELS | ADDRESS AVAILABLE UPON REQUEST |
| JOACHIM SCHMITT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOACHIN VATURI | ADDRESS AVAILABLE UPON REQUEST |
| JOACHIN VATURI | ADDRESS AVAILABLE UPON REQUEST |
| JOAL LEOPANDO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ARNEAUD | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JOAN AUGUSTA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN AZZARELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN B. MANNICK | ADDRESS AVAILABLE UPON REQUEST |
| JOAN BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| JOAN BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN BRAZILL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN BRENEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN BUDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CANTERO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CARSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CHONG | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CIGNARELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CINGAR | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN COLETTA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CORLISS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN CORR | ADDRESS AVAILABLE UPON REQUEST |
| JOAN DABROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOAN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN DISANTO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN DRURY | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ERSHLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN F AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN FARRAJ | ADDRESS AVAILABLE UPON REQUEST |
| JOAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JOAN FUCHSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GALLAHUE | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GALLO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GEARY | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GIAMBUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GLAZER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GREIG | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GRISOLIA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN HAIR | ADDRESS AVAILABLE UPON REQUEST |
| JOAN HEAD | ADDRESS AVAILABLE UPON REQUEST |
| JOAN HONAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOAN HONAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN HUSS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN HUTTON MILLS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN JURICK | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KLEMBALLA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KUHL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN LADER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN LANDI | ADDRESS AVAILABLE UPON REQUEST |
| JOAN LEACH | ADDRESS AVAILABLE UPON REQUEST |
| JOAN LEHRER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN LIPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MANUEL BATISTA-FOGUET | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MARIE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MCELVAIN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MEISEL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MLICKO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MOOREHEAD | ADDRESS AVAILABLE UPON REQUEST |
| JOAN MOOYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOAN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN NICOLINE | ADDRESS AVAILABLE UPON REQUEST |
| JOAN OBERT | ADDRESS AVAILABLE UPON REQUEST |
| JOAN OPPEN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PASSAMONDI | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PERKETT | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PIERSA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PIERSA | ADDRESS AVAILABLE UPON REQUEST |
| JOAN POLISANO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PRESS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PRISINZANO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN RACHO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN REINEK | ADDRESS AVAILABLE UPON REQUEST |
| JOAN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ROBELDOPALOP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOAN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SACHS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SALTO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SANDIFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SPIZER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN STEINER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN SUN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN TABB | ADDRESS AVAILABLE UPON REQUEST |
| JOAN TAYLOR-MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOAN THEISS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN TIBURCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOAN TITUS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| JOAN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN WICKS | ADDRESS AVAILABLE UPON REQUEST |
| JOAN WITHYCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| JOAN ZARIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOANA FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOANA LEITE | ADDRESS AVAILABLE UPON REQUEST |
| JOANA MANSOURATI | ADDRESS AVAILABLE UPON REQUEST |
| JOANA RABELO | ADDRESS AVAILABLE UPON REQUEST |
| JOANA ROZON | ADDRESS AVAILABLE UPON REQUEST |
| JOANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOANDRA DE MESA | ADDRESS AVAILABLE UPON REQUEST |
| JOANELY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANI HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| JOANIE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANIE DEMURO | ADDRESS AVAILABLE UPON REQUEST |
| JOANIE HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| JOANIE JEANNETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOANIE SAFDIEH | ADDRESS AVAILABLE UPON REQUEST |
| JOANMARIE ZOULIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANN ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOANN ALCIATI | ADDRESS AVAILABLE UPON REQUEST |
| JOANN ANTAYA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN APPOLD | ADDRESS AVAILABLE UPON REQUEST |
| JOANN AVIZIUS | ADDRESS AVAILABLE UPON REQUEST |
| JOANN BARDFIELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOANN BERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOANN BOYER | ADDRESS AVAILABLE UPON REQUEST |
| JOANN BRICE | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CAPOZZO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CONTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN CROWTHER | ADDRESS AVAILABLE UPON REQUEST |
| JOANN DABREU | ADDRESS AVAILABLE UPON REQUEST |
| JOANN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| JOANN ESGRO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN FAICCO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN GAIR-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN GAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANN GRABENSTETTER | ADDRESS AVAILABLE UPON REQUEST |
| JOANN HEINLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOANN KINDERDINE | ADDRESS AVAILABLE UPON REQUEST |
| JOANN LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANN MONACO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOANN PARANDIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANN RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANN ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN RYE | ADDRESS AVAILABLE UPON REQUEST |
| JOANN SARRACINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANN SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| JOANN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JOANN WARNER | ADDRESS AVAILABLE UPON REQUEST |
| JOANN WHOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANN WITTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOANN YUNATANOV | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA ALVINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA ANDREOU | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA BASSO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA BERARDLLI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA BITTLE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA BRIGANTI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CABANAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CANNON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CASA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CASIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CUESTA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA CUMBERLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA DAPREA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOANNA DEZIO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA DREIFUS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA DYAN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA EHRENREICH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA FANTOZZI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA FELLRATH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GALIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA HINES | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA JAVELINE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA KRUSZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA KUBIK | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA LU | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA MADIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA NOVICK | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA PABALAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA PICKERING | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA PIETRAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA PLATT | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA SPELLENS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA TANGEL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA THULL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA URENA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA WAITEKUS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA WIEBERS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE ACCARINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE AGRUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE AHOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE ALI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE AQUILINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE AREVELO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BALDAUF | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BAO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BARNICOAT | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BILMAZES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOANNE BLONDIN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BOOVER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BRIDGEWATER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BRISCOE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE BYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CERAME | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CHELTON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CHERNOVETZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CHU | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE COGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE COLANGELO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE COSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE COTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE COURTADE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CRITELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE CUSACK | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DELIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DROWNS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DZIBELA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE ENG | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE FRANCA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GALKA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GARBARINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GARONE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GIANNA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GRADIS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HALL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HARRON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HELLERICH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HUANG | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE HUNTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOANNE ICART | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE IMPERATO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE INDIVIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE KALEMKERIDIS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE KOZAWA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE KROSSER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LAFAUCI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LAU | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LEON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LONG | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LOTT | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE LUCKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MARINI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MCQUADE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MEYERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MORTELL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MULLOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE NEUKIRCH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE ORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE OTT | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PAPAMONUSARIS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PARKS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PAVESE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PINA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PISANI | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PROUD | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SACCO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SBARRA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SCIORTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SHREVE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SILLETTA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE STEELE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE STEFFENS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE STURCHIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOANNE SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SZLAGA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE WADE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE WATERS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE WOLTERS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE WOS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE YUSKO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANY SASSO | ADDRESS AVAILABLE UPON REQUEST |
| JOAO ALEJOS | ADDRESS AVAILABLE UPON REQUEST |
| JOAO CAITITE | ADDRESS AVAILABLE UPON REQUEST |
| JOAO CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| JOAO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAO FILHO | ADDRESS AVAILABLE UPON REQUEST |
| JOAO FORTE | ADDRESS AVAILABLE UPON REQUEST |
| JOAO LUCASD | ADDRESS AVAILABLE UPON REQUEST |
| JOAO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JOAO NETO | ADDRESS AVAILABLE UPON REQUEST |
| JOAO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAO SERAFIM | ADDRESS AVAILABLE UPON REQUEST |
| JOAO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN MARCIAL AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN MARCIAL AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN MORAGA | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN PALAVRA | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN PUJOLS | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN TLELO | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUINA DECEMBRE | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUINA DECEMBRE | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUINA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JOBELYN NANCE | ADDRESS AVAILABLE UPON REQUEST |
| JOCABED VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELIN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELIN JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN BAJENARU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| JOCELYN BALBADAR | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN BERNER | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN CANGE | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN GANGE | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN HARDER | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN HUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN JASPER | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN KHOURY | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN MAJANO | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN MARUNDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN MAYA | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN MEDERO | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN PERREGAUX | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN SALVADOR ONOFRE | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN SIERRA MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN SLOANE | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN SPERLAZZA | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYNE FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYNE MARIUS | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYNE PIQUION | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYNE VIEUX | ADDRESS AVAILABLE UPON REQUEST |
| JOCESS FRANCIOSA | ADDRESS AVAILABLE UPON REQUEST |
| JOCSAN VILLALOBOS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JODEA HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| JODEE STENSON | ADDRESS AVAILABLE UPON REQUEST |
| JODEL FILSAIME | ADDRESS AVAILABLE UPON REQUEST |
| JODETTE ISBEL | ADDRESS AVAILABLE UPON REQUEST |
| JODI ALARAKHIA | ADDRESS AVAILABLE UPON REQUEST |
| JODI AMDITIS | ADDRESS AVAILABLE UPON REQUEST |
| JODI CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| JODI CHANZA | ADDRESS AVAILABLE UPON REQUEST |
| JODI COBURN | ADDRESS AVAILABLE UPON REQUEST |
| JODI ENGELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JODI GILL | ADDRESS AVAILABLE UPON REQUEST |
| JODI GLICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JODI GROSFLAM GUTSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JODI HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| JODI HERRON | ADDRESS AVAILABLE UPON REQUEST |
| JODI HRYC | ADDRESS AVAILABLE UPON REQUEST |
| JODI ISENBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JODI JANELLE | ADDRESS AVAILABLE UPON REQUEST |
| JODI JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JODI KELLUM | ADDRESS AVAILABLE UPON REQUEST |
| JODI MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| JODI MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| JODI MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| JODI NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| JODI REBHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| JODI REZNIK | ADDRESS AVAILABLE UPON REQUEST |
| JODI RUDOREN | ADDRESS AVAILABLE UPON REQUEST |
| JODI SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JODI SEKULA | ADDRESS AVAILABLE UPON REQUEST |
| JODI SHUSTER | ADDRESS AVAILABLE UPON REQUEST |
| JODI TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| JODI TRUSTY | ADDRESS AVAILABLE UPON REQUEST |
| JODIAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JODIE BELZ | ADDRESS AVAILABLE UPON REQUEST |
| JODIE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JODIE GREENLAW | ADDRESS AVAILABLE UPON REQUEST |
| JODIE MINAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JODIE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JODIE PITRE | ADDRESS AVAILABLE UPON REQUEST |
| JODIE SHEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JODIE WEST | ADDRESS AVAILABLE UPON REQUEST |
| JODII BERNADIN | ADDRESS AVAILABLE UPON REQUEST |
| JODY BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| JODY BUSS | ADDRESS AVAILABLE UPON REQUEST |
| JODY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JODY CAREFOOT | ADDRESS AVAILABLE UPON REQUEST |
| JODY DUGANDZIC | ADDRESS AVAILABLE UPON REQUEST |
| JODY ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| JODY FERRIER | ADDRESS AVAILABLE UPON REQUEST |
| JODY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JODY JONES | ADDRESS AVAILABLE UPON REQUEST |
| JODY JUHNKE | ADDRESS AVAILABLE UPON REQUEST |
| JODY LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| JODY LIRETTE | ADDRESS AVAILABLE UPON REQUEST |
| JODY MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| JODY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JODY PALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JODY PODUJE | ADDRESS AVAILABLE UPON REQUEST |
| JODY RAWDIN | ADDRESS AVAILABLE UPON REQUEST |
| JODY RILEY | ADDRESS AVAILABLE UPON REQUEST |
| JODY RUDIN | ADDRESS AVAILABLE UPON REQUEST |
| JODY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JODY SANTELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JODY SPECHT | ADDRESS AVAILABLE UPON REQUEST |
| JODY SUNRAY | ADDRESS AVAILABLE UPON REQUEST |
| JODY THACHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JODY TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| JODY TRAIL | ADDRESS AVAILABLE UPON REQUEST |
| JODY VARANELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOE AEMISEGEO | ADDRESS AVAILABLE UPON REQUEST |
| JOE AEMISELEO | ADDRESS AVAILABLE UPON REQUEST |
| JOE AESCHLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE AHIN | ADDRESS AVAILABLE UPON REQUEST |
| JOE ALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| JOE ALIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| JOE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| JOE ARCURI | ADDRESS AVAILABLE UPON REQUEST |
| JOE AREANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE ARIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOE AZZARELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BAINTON | ADDRESS AVAILABLE UPON REQUEST |
| JOE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOE BALFE | ADDRESS AVAILABLE UPON REQUEST |
| JOE BARDENHEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOE BARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JOE BAUBLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOE BELL | ADDRESS AVAILABLE UPON REQUEST |
| JOE BELLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BEN-ADERET | ADDRESS AVAILABLE UPON REQUEST |
| JOE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| JOE BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BERRYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| JOE BEVIVINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BIELA | ADDRESS AVAILABLE UPON REQUEST |
| JOE BILEDDO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| JOE BLATT | ADDRESS AVAILABLE UPON REQUEST |
| JOE BOCHNIK | ADDRESS AVAILABLE UPON REQUEST |
| JOE BONDI | ADDRESS AVAILABLE UPON REQUEST |
| JOE BORSELLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JOE BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOE BURCHARD | ADDRESS AVAILABLE UPON REQUEST |
| JOE BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOE BUSTO | ADDRESS AVAILABLE UPON REQUEST |
| JOE CAMPANELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOE CANNIZZARO | ADDRESS AVAILABLE UPON REQUEST |
| JOE CAPALBO | ADDRESS AVAILABLE UPON REQUEST |
| JOE CARPENTERI | ADDRESS AVAILABLE UPON REQUEST |
| JOE CASARELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOE CATRAMBONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOE CAVAGNARO | ADDRESS AVAILABLE UPON REQUEST |
| JOE CHAFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JOE CHERNAK | ADDRESS AVAILABLE UPON REQUEST |
| JOE CHEVLAIER | ADDRESS AVAILABLE UPON REQUEST |
| JOE CICCHINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE CLASS | ADDRESS AVAILABLE UPON REQUEST |
| JOE CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JOE COADY | ADDRESS AVAILABLE UPON REQUEST |
| JOE COHN | ADDRESS AVAILABLE UPON REQUEST |
| JOE CORA | ADDRESS AVAILABLE UPON REQUEST |
| JOE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOE CRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| JOE CRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| JOE CRITELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOE CULEN | ADDRESS AVAILABLE UPON REQUEST |
| JOE DADABO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DAVID | ADDRESS AVAILABLE UPON REQUEST |
| JOE DECICCO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DELBAGNO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DELTORCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DENISE | ADDRESS AVAILABLE UPON REQUEST |
| JOE DEOREO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DERIENZO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DESPREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DINAR | ADDRESS AVAILABLE UPON REQUEST |
| JOE DINARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DISIRO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DOMATO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| JOE DOZIER | ADDRESS AVAILABLE UPON REQUEST |
| JOE DYBA | ADDRESS AVAILABLE UPON REQUEST |
| JOE ELIA | ADDRESS AVAILABLE UPON REQUEST |
| JOE ENGERT | ADDRESS AVAILABLE UPON REQUEST |
| JOE EPIFANI | ADDRESS AVAILABLE UPON REQUEST |
| JOE FANNING | ADDRESS AVAILABLE UPON REQUEST |
| JOE FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOE FEDAK | ADDRESS AVAILABLE UPON REQUEST |
| JOE FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE FERRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE FILOSA | ADDRESS AVAILABLE UPON REQUEST |
| JOE FIORE | ADDRESS AVAILABLE UPON REQUEST |
| JOE FRANKIN | ADDRESS AVAILABLE UPON REQUEST |
| JOE FREDRICHS | ADDRESS AVAILABLE UPON REQUEST |
| JOE FURBUSH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JOE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JOE GALLUB | ADDRESS AVAILABLE UPON REQUEST |
| JOE GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE GARGUILO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GAROFALO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GAWLER | ADDRESS AVAILABLE UPON REQUEST |
| JOE GEHRIG | ADDRESS AVAILABLE UPON REQUEST |
| JOE GENNACO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GENNARI | ADDRESS AVAILABLE UPON REQUEST |
| JOE GERSTLE | ADDRESS AVAILABLE UPON REQUEST |
| JOE GIAIMIS | ADDRESS AVAILABLE UPON REQUEST |
| JOE GIAQUINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GIGLIOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOE GIORGIO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOE GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| JOE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOE GRIZZAFFI | ADDRESS AVAILABLE UPON REQUEST |
| JOE GRZASKO | ADDRESS AVAILABLE UPON REQUEST |
| JOE GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| JOE GURAL | ADDRESS AVAILABLE UPON REQUEST |
| JOE HAGE | ADDRESS AVAILABLE UPON REQUEST |
| JOE HALLAK | ADDRESS AVAILABLE UPON REQUEST |
| JOE HAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE HARTELY | ADDRESS AVAILABLE UPON REQUEST |
| JOE HICK | ADDRESS AVAILABLE UPON REQUEST |
| JOE IACCOPUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOE IACONETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOE IACONO | ADDRESS AVAILABLE UPON REQUEST |
| JOE IACOVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOE JIAMMARINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE JORGE | ADDRESS AVAILABLE UPON REQUEST |
| JOE JR PETRARCA | ADDRESS AVAILABLE UPON REQUEST |
| JOE KAUZLARICH | ADDRESS AVAILABLE UPON REQUEST |
| JOE KHATRI | ADDRESS AVAILABLE UPON REQUEST |
| JOE KILDUFF | ADDRESS AVAILABLE UPON REQUEST |
| JOE KLEINOT | ADDRESS AVAILABLE UPON REQUEST |
| JOE KOSHKO | ADDRESS AVAILABLE UPON REQUEST |
| JOE KRASNIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE LAMMENS | ADDRESS AVAILABLE UPON REQUEST |
| JOE LAMOT | ADDRESS AVAILABLE UPON REQUEST |
| JOE LANGUIRANE | ADDRESS AVAILABLE UPON REQUEST |
| JOE LAURINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE LECLAIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOE LEONE | ADDRESS AVAILABLE UPON REQUEST |
| JOE LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| JOE LOBRACE | ADDRESS AVAILABLE UPON REQUEST |
| JOE LOFTUS | ADDRESS AVAILABLE UPON REQUEST |
| JOE LOGOSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOE LOGRASSO | ADDRESS AVAILABLE UPON REQUEST |
| JOE LOMBARDOZZI | ADDRESS AVAILABLE UPON REQUEST |
| JOE LONG | ADDRESS AVAILABLE UPON REQUEST |
| JOE LUIS | ADDRESS AVAILABLE UPON REQUEST |
| JOE LURIN | ADDRESS AVAILABLE UPON REQUEST |
| JOE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAFFONGELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAGNANT | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAHON | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAINA | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAITA | ADDRESS AVAILABLE UPON REQUEST |
| JOE MANCINELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOE MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| JOE MANITA | ADDRESS AVAILABLE UPON REQUEST |
| JOE MANTA | ADDRESS AVAILABLE UPON REQUEST |
| JOE MANTA | ADDRESS AVAILABLE UPON REQUEST |
| JOE MARANINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MARMIANI | ADDRESS AVAILABLE UPON REQUEST |
| JOE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAURI | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| JOE MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| JOE MERCURIO | ADDRESS AVAILABLE UPON REQUEST |
| JOE MERNIN | ADDRESS AVAILABLE UPON REQUEST |
| JOE MILE | ADDRESS AVAILABLE UPON REQUEST |
| JOE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOE MONTA | ADDRESS AVAILABLE UPON REQUEST |
| JOE MONTCLARE | ADDRESS AVAILABLE UPON REQUEST |
| JOE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOE MOUZANNAR | ADDRESS AVAILABLE UPON REQUEST |
| JOE MULLER | ADDRESS AVAILABLE UPON REQUEST |
| JOE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOE MUSCENTE | ADDRESS AVAILABLE UPON REQUEST |
| JOE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JOE NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE NAPURANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JOE NORTON | ADDRESS AVAILABLE UPON REQUEST |
| JOE OMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOE PALMIOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PANARO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOE PARISI | ADDRESS AVAILABLE UPON REQUEST |
| JOE PARKER II | ADDRESS AVAILABLE UPON REQUEST |
| JOE PARUBI | ADDRESS AVAILABLE UPON REQUEST |
| JOE PATERNO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PAZMINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PEARSON HEALTHY HARVEST FARMS | ADDRESS AVAILABLE UPON REQUEST |
| JOE PERAZZO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| JOE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JOE PISCIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JOE PITURA | ADDRESS AVAILABLE UPON REQUEST |
| JOE PIZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOE PIZZINGRILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PORCARO | ADDRESS AVAILABLE UPON REQUEST |
| JOE PRIVITERA | ADDRESS AVAILABLE UPON REQUEST |
| JOE RALEIGH | ADDRESS AVAILABLE UPON REQUEST |
| JOE RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| JOE RAPOSO | ADDRESS AVAILABLE UPON REQUEST |
| JOE REALE | ADDRESS AVAILABLE UPON REQUEST |
| JOE RESTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE RIDER | ADDRESS AVAILABLE UPON REQUEST |
| JOE RIELA | ADDRESS AVAILABLE UPON REQUEST |
| JOE RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOE ROADARMEL | ADDRESS AVAILABLE UPON REQUEST |
| JOE ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| JOE ROSSIGNUOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOE RUDISILL | ADDRESS AVAILABLE UPON REQUEST |
| JOE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE SABLEVICIUS | ADDRESS AVAILABLE UPON REQUEST |
| JOE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JOE SCARPONE | ADDRESS AVAILABLE UPON REQUEST |
| JOE SCHNEELOCH | ADDRESS AVAILABLE UPON REQUEST |
| JOE SEALEY | ADDRESS AVAILABLE UPON REQUEST |
| JOE SEMENIAK | ADDRESS AVAILABLE UPON REQUEST |
| JOE SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| JOE SHEREDOS | ADDRESS AVAILABLE UPON REQUEST |
| JOE SHOMO | ADDRESS AVAILABLE UPON REQUEST |
| JOE SICREE | ADDRESS AVAILABLE UPON REQUEST |
| JOE SIGG | ADDRESS AVAILABLE UPON REQUEST |
| JOE SIMONETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOE SIRACUSANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOE SOTACK | ADDRESS AVAILABLE UPON REQUEST |
| JOE SPOFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOE STEFANIK | ADDRESS AVAILABLE UPON REQUEST |
| JOE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JOE STOUT | ADDRESS AVAILABLE UPON REQUEST |
| JOE STRUMPH | ADDRESS AVAILABLE UPON REQUEST |
| JOE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE SUO | ADDRESS AVAILABLE UPON REQUEST |
| JOE SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOE SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| JOE SYNODIS | ADDRESS AVAILABLE UPON REQUEST |
| JOE TEDESCO | ADDRESS AVAILABLE UPON REQUEST |
| JOE THOMAS ONTKOS | ADDRESS AVAILABLE UPON REQUEST |
| JOE TINGELHOFF | ADDRESS AVAILABLE UPON REQUEST |
| JOE TOCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOE TORRISI | ADDRESS AVAILABLE UPON REQUEST |
| JOE TURRICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOE URCIUOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOE VALASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| JOE VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOE VANCALCAR | ADDRESS AVAILABLE UPON REQUEST |
| JOE VARGA | ADDRESS AVAILABLE UPON REQUEST |
| JOE VARRUNE | ADDRESS AVAILABLE UPON REQUEST |
| JOE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOE VENE | ADDRESS AVAILABLE UPON REQUEST |
| JOE VERA | ADDRESS AVAILABLE UPON REQUEST |
| JOE VILLELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOE VOROBYOV | ADDRESS AVAILABLE UPON REQUEST |
| JOE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JOE WHITACRE | ADDRESS AVAILABLE UPON REQUEST |
| JOE WHOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOE WOJTENA | ADDRESS AVAILABLE UPON REQUEST |
| JOE ZAMOISKI | ADDRESS AVAILABLE UPON REQUEST |
| JOE ZANGH | ADDRESS AVAILABLE UPON REQUEST |
| JOE ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOE ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOEANN CHARLAS | ADDRESS AVAILABLE UPON REQUEST |
| JOEDEJA RICE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| JOEL AHEARNE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL AMBRISCO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ARBOUET | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOEL BARRIENTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BERNARDI | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BOGORAD | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BOX | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BRAZILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CANOVA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CAROENTER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CASTANEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CONOVA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CORIGNOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL COSME | ADDRESS AVAILABLE UPON REQUEST |
| JOEL COSME | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL FARMER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GERSHENFALD | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GREER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL GRIMM | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HAKIMI | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HOXSIE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOEL KOHN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL KULLAS | ADDRESS AVAILABLE UPON REQUEST |
| JOEL LALONDE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL LAPAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOEL LARUS | ADDRESS AVAILABLE UPON REQUEST |
| JOEL LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL LOWY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MATCOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MATOS | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MCDONNALD | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MILLAR | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MORANAJERA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MORONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MOSES | ADDRESS AVAILABLE UPON REQUEST |
| JOEL MUNDELE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL NYBECK | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL OSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL PAVA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL PEPEN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RESTO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ROSENZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| JOEL RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SAGE | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SANCHEZ-VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SOUKUP | ADDRESS AVAILABLE UPON REQUEST |
| JOEL SPRINGWATER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL STEMMER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL STOESSER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL THURM | ADDRESS AVAILABLE UPON REQUEST |
| JOEL TORTOSA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL TREVINO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL VASTL | ADDRESS AVAILABLE UPON REQUEST |
| JOEL VICKERY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOEL VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL VILLONUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL WALFISH | ADDRESS AVAILABLE UPON REQUEST |
| JOEL WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ZIGHELBOIM | ADDRESS AVAILABLE UPON REQUEST |
| JOEL ZIMET | ADDRESS AVAILABLE UPON REQUEST |
| JOELLA PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE CESAR | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE EDELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE FARAJ | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE GENEVE | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE HUMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOELLE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOELVYS FERRER | ADDRESS AVAILABLE UPON REQUEST |
| JOELY GUBITOSI | ADDRESS AVAILABLE UPON REQUEST |
| JOELY PISTINER | ADDRESS AVAILABLE UPON REQUEST |
| JOERG MAYER | ADDRESS AVAILABLE UPON REQUEST |
| JOERG STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOERN LINDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOESEPH GANZEL | ADDRESS AVAILABLE UPON REQUEST |
| JOESEPH MANTA | ADDRESS AVAILABLE UPON REQUEST |
| JOESPH BLATT | ADDRESS AVAILABLE UPON REQUEST |
| JOESPH CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| JOESPH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOESPH PETITO | ADDRESS AVAILABLE UPON REQUEST |
| JOESPH REDEKER | ADDRESS AVAILABLE UPON REQUEST |
| JOETTE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JOEY ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOEY AMSELLEM | ADDRESS AVAILABLE UPON REQUEST |
| JOEY AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOEY BAUBLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOEY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| JOEY CHIAZZESE | ADDRESS AVAILABLE UPON REQUEST |
| JOEY CINICOLLO | ADDRESS AVAILABLE UPON REQUEST |
| JOEY DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOEY DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOEY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOEY GEISEL | ADDRESS AVAILABLE UPON REQUEST |
| JOEY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOEY GUIDOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JOEY HAMBY | ADDRESS AVAILABLE UPON REQUEST |
| JOEY JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOEY KELDER | ADDRESS AVAILABLE UPON REQUEST |
| JOEY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOEY LANDGREN | ADDRESS AVAILABLE UPON REQUEST |
| JOEY MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JOEY PEREA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOEY RIZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SANDRERS | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SBARRA | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SCARINCI | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SLEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOEY STINGONE | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SUDAK | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SUMMERALL | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOEY SZYCH | ADDRESS AVAILABLE UPON REQUEST |
| JOEY WINTERHALTER | ADDRESS AVAILABLE UPON REQUEST |
| JOEY WU | ADDRESS AVAILABLE UPON REQUEST |
| JOGLIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN BAIRES | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN CAERERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN DE VOOGD | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN PAEV | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA JEAN-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHANA YUCRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANN RUTT | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA BABIAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA BEAUVAIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA BRICENO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA CALELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA CHICAIZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA DAMINION | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA DEVEAU | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA ELDREDGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHANNA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA GERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA HUBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA LEON | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MCCHESNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MOROCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA OLIVENZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA SANDERLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA VINASCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA WEIRAUCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA WIRTH | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNE LEVEILLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNE THYBULLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNERYCK VALLADARES | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES REIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES ROTHAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES VANDER MIJN | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNIE CASADO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY SANDER | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNY VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| JOHANSI BRITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANTAN MOREL | ADDRESS AVAILABLE UPON REQUEST |
| JOHANY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANY VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| JOHATHAN KELSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHHNY CHAPETON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN (SCOTT) STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ABER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ACCIAVATTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ADT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AGRICOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AKYUREKLIER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALAMPRESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALLEVA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALOISIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALOYO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANSPACH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTIARIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTOLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTONIADES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTONIOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ARCEO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ARCHIBALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ARCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ARISTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ARRARTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ASPROGIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ASSELTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ASTER BULATAO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ATOYNATAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AURIGEMMA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AVAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AVIGNONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AWDZIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN AXTEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BABUKA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BACKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN BACON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BACOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BADIR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAGAMERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAGLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAILLARGON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BALADI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BANCA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARRY MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARUC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARUC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARUC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BASSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BATES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BATTAGLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BATTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAUMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BEAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BEALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BECK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BEGUSCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BEIRNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BELISLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BELOW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENDETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BENZAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BERKERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BERTRAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BETTEX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BETTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BIAZZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN BIBEAU | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BIERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BINGLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BLANKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BLOWER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BLUM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOATWIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOCCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOCCONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOPP | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BORBUR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOURGHOLTZER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRESNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRIENZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROCK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROSNAN JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRYDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRZOZOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUICE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUKOVACK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BURRESS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BURROWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN BURTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUSCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUSH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CALACHIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CALCATERRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CALDDERON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CALHOUN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CALLEGARI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMMALLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CANDLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CANNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CANNODY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAPOLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAPPABIANCA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARDITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARLISLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAROS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARTELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CASTELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CATALDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CATURANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAULFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAVADA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN CECALA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CERUOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHAMBERLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHANNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHATHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHAYKA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHIAPPETTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHIAZZESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHOMACK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHRISTIANSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHUNCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CINCOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CIPOLLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLAYCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLINTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLOGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CODLING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COGAR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COHN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLAFRANCESCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLANTUNO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLASACCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLBRIDGE SR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLON III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COLOPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COMBETTES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COMO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COMUNALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONROY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONROY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONSTANTINOPOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CONWAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN COOK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COONS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CORKERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CORNWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CORRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COSTELLOE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COTTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COUNSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COURT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRAVEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CREA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CROXSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CUCINATTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CUDDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CULHANE JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CURRY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CURRY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CUSANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DALY III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DANKERT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DANKERT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAPONTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DARGENIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAWLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEARIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEBITETTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DELANEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN DELANY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DELIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DELOREY JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEMATOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEMIRCI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEMMLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DENISE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEPINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEPOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DERANY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DESANCTIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DESARNO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEUFEMIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEVIVIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEVIVO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEVOY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIBICCARI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIBURRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DICARLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DICKINSON MELTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIDONATO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIENES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIETRICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIGERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIGIOSE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DILGERTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIMARCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIMOULOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DINAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DISALVO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DISCEPOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DJERF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOERRIER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOMBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DONLEAVY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DONNELLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DORR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DORSETEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOSCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOWDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOWDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOWDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DUFRESNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DUGDALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DUMA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DURSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DWYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EASON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EGBERT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EKBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ELSTAD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ELWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EMERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ENCHALADA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ENGBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ERBIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ESCOBARBERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EVERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F LOJA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F NOONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FADULE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FAHIM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FAIELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARRELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FEDERICO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FEJES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN FELCI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FENNING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FIELDSTEEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FIGARO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FORBES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FORNI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FOX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FOX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRICELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRISSORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FUGELSANG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FUGETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FUHS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FULHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FULLERTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN G PIERRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GABINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALIFI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALIGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GALVIS JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARNECKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN GARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GASSNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GAUNT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GENERALES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GENI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GENOVA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GENOVA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GEOGHEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GERNHARDT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GERON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIARRAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIERBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILBERTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILCHRIST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GILMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIMBEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GLENN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOODENOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GORMLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOSELIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOSS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRAPPONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRASMEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRAVINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GREGORAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GREICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRIESINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRIMSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRODIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRUBEA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GRZAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUAGLIARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUALPA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUERCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUGLIADA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUGLIELMOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUIRGUIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GULEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUTOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H. MOTTERN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAEKCER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALGRIM JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAMMILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HANDRAKIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HANLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HASKIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HASTERY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HEALY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN HEDLUND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HEIHS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HELM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HEMMING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HERLIHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HERTLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HICKEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HIMMELHEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HINES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HINRICHSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HIROS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOAG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HODGE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOFMEYR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOLMBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HONOHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HORSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HOULIHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUBSCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUETHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUHN JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUNT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUNTUY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HURST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HURTPY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUSS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HYDE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN IACONO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN II HAUFF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN IMUNDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN IRISH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ISGUR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JACOBS III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JESENSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JOBACK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JR FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JR PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JUACHON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KANE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KASPRZAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEISER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEMP | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KERAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KILBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| JOHN KINSLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KISH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KITZARO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KLINE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KMETZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KNIEF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOBILIAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOBILIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOORS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOZDK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KRAEMER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KREELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KREVITT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KRZYNOWEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KUHN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KUIKEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KUMUYI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KVERNLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L TITOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L. CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LACEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LACEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAGADINOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAMBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LANE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LANK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LASCHE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAWLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEFEBVRE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEGGETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEGGETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEHMANN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEIGHBODY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN LEMBRICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEMMENS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEMONAKIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEMONICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEVEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEWANDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LIANG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LIBERATO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LIBRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LIGUORI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LINDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LIPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LIPOCZKY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LISICA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LISK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LISS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LISTHMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LITHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOBELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOGIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LONERGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LONGAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LONGO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOPRESTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LORANGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LORENTSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOVATO JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOZINA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUBRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUCCHESE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUCCIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUDE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MACEJKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN MACRI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MADLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAFFEI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAGALETTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAGRI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAHNKEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAIRS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAKRAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAKROS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MALLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MALLORY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANDALAKAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANNING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARCANTONATOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARCHESE JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARESCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAROSEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAROTTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARTINES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARTURANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARULLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MASERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MASTELLONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MATERIALE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MATHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MATRONA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAUTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAZOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAZZERLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN MAZZOCCA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCLUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCRILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCDARBY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCELRONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGEHEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGINNINIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGRAW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCKANNA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCKENTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCKIBBON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCKRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MEEKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MEISNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MELIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MERCORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MERZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MEYES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MICEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MICHAEL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MIGLIORISI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILITANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOHRING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MONTALBANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MONTAUDON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORGAN III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORGAN III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOSS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MUCCINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MUCCINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MULLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MULREY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MULVANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURDOCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURDZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MUSKUS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NAGELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NAIFEH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NARBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NELS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NEWLAND III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NIEBUHR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NIVEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN NJUGUNA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NORTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NOVELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NOYKAEW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OATES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ODONNELL JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OFLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OHAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OKLESON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OLICHNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ORSILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ORT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OSBRINK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OVERAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PACCIONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PACITTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PALMAR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAPAGNI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAPPIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PARRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PASINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL BAKHOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL BUDIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN PAUL HORN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL PETRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAZAETES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PCOLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEARS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PECKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEDONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PELLIGRINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PENDERGRAPH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PENZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEPONIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETANOVITCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETANOVITCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETER AMATO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEWD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PFLUG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PHIPPS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PHIPPS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PICANZO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PICUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PIDGEON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PIERRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PIERRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PIETRASIK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PIKE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PLANCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POLEDNAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POLITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POLITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PORTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PORTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POSTL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN POTANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POTKUL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POTTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PRATER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PRICHARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PULCINE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PUMA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PURCARO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PUZNIAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN QUEALY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R WEBER 2 | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RADCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RADOSEVICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RADOVICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RALPH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAWDON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REDICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REGY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REID | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REMO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RESTEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REYNOLDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RHOADES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RICHIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RICOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RIEHL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RINES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RIPNICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RIPPEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RISTOW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RIVERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERTS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERTSHAW III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODRIGUEZ 111 | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RODRIGUEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROEGIERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROMANOFF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROROS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROSALIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROSATO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROSSIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUFF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RZONCA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SABLES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SABLICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SALLADA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SALYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SAMAKOVLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SAMOURIDES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANBORN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN SARVER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHAUMBURG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHOENDORF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHWINK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCIALLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCIMECA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEAVER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SECCHIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEMIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SENTORA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEPEDE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEWARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHEKARCHI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHIIBA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SHUTTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIBBALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIDOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIDTIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIEBECKER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIEGRIST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIMMOND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SINKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SKARICA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN SKIADAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SKUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SLATON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SLOBODZIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SMOLINSICI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SNEERINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SOBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SOHR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SOOVAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SPEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SPERO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SQUITIERI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SR MORIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STADELMEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STANCEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STANCHIC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STANKEWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STANKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STANTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STAPF | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STAPLES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STASZAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STAVROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STCHUR JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STEFANIDIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STELLUTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STIENE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STOCKELAND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STOKES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STOLTZFUS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STONE JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STOVER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STRATON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STRILOWICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STRUCK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SUGDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SUSSWEIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SWAIKO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SWITLEKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SYDA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SYM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SYVERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SZKUTEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TAGNESI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TAMASI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TARNAGORSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TEETS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TELESCA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TEMPESTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TEMPLETON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TENSINGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TERREZZA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TESORO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THEOBALD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TODD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TOGGWEILER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TOLVE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TOLVE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TOMASZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TRACY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TRECO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN TREMATERRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TRIPICCIONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TSOTSOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TULI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TURCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TYNDAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TYRON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ULIANKO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN UNGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN UPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VACCA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VAIRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALANOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALCICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALDERRAMA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALDERRUTEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALENTE LARCHMONT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VAN HORN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VANBUSKRK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VAR ESTORCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VASQUE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VAZQUEZMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VENDETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VERMYLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VERZI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VESCERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VETRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VITALI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VOLOVLEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WADE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WAHLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WAHRHAFTIG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WALLS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WANDER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WANG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WATERWORTH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WAZETER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEINBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEINFELDT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEISBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEISSGERBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WELLERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WENZEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WEST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITEMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHOULEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WIECZERAK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WIEDEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLART | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WIND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WITTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WOHLERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WOLFARTH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WOODBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WYATT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN XIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YAGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN YAVOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YOHALEM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YORKE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YUHAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN YURKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZAGADO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZALESKIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZAWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZIEMSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZIOLKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZNEIMER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZOGG | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ZUBAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN-PAUL PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN-SCOTT BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNADAM HARIDOPOLOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN ANGELO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN BECK | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN BEDARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN BULLWINKEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN CHINEA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN DAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN DEPAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN DORVIL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN DRUKIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN FERRITO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN GILLAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN GUIMARAES | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN HOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN LADINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN LUCIEMABLE | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN MCGARRY | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN NORIEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN NORWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN RANTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN ROSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHNATHAN SALVAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN SPINNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHEN SEPAROVICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHON GETZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHON HOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHON HOYDICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHON PEZZOLLA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNEL NAYLON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNETHAN LUKE | ADDRESS AVAILABLE UPON REQUEST |
| JOHNMART SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNA CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNA DIFAZIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNA STINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE BLALOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE LEMLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE VANN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNITA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY ALBO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY AVILES | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY BALACH | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY BALOM | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY BARBARINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY BOYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY BRISTOW | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY CARRUYO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY CHOW | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY CHRISTMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY CRECCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY FORONDA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GIUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GUERRO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GUTAMA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY HUNTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHNNY JEANLOUIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY LI | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY MCGAHA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY MENA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY METZGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY NGO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY PABON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY PADUANI | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY PANASY | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY PINELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY RIOUX | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY ROSANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY STRABO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY SWET | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY VALET | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY VO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY WARDLOW | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY YONG | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOHNPAUL CAMPILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNPAUL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNQULLA SEYMORE | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSON ANTHONIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSON BELVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSON DERRICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSTON WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNTAVIUS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNTHAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOHNY CELESTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNY ROBAINA | ADDRESS AVAILABLE UPON REQUEST |
| JOHNY WOOLBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHUNA ELSAWY | ADDRESS AVAILABLE UPON REQUEST |
| JOI HALL | ADDRESS AVAILABLE UPON REQUEST |
| JOI SCHLAPP | ADDRESS AVAILABLE UPON REQUEST |
| JOICY DOMICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOIE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOIE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOIE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JOIE VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOISLENY DE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOIVAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOJO CHIU | ADDRESS AVAILABLE UPON REQUEST |
| JOJO LIEW | ADDRESS AVAILABLE UPON REQUEST |
| JOJY VARGHESE | ADDRESS AVAILABLE UPON REQUEST |
| JOK BOND | ADDRESS AVAILABLE UPON REQUEST |
| JOKATHENLIN THEN | ADDRESS AVAILABLE UPON REQUEST |
| JOLA DMOCH | ADDRESS AVAILABLE UPON REQUEST |
| JOLAINE PEACE | ADDRESS AVAILABLE UPON REQUEST |
| JOLANNA KARVAY | ADDRESS AVAILABLE UPON REQUEST |
| JOLANTA FILAK | ADDRESS AVAILABLE UPON REQUEST |
| JOLANTA GALANT | ADDRESS AVAILABLE UPON REQUEST |
| JOLANTA GODEL | ADDRESS AVAILABLE UPON REQUEST |
| JOLANTA KRUK | ADDRESS AVAILABLE UPON REQUEST |
| JOLANTA STONE | ADDRESS AVAILABLE UPON REQUEST |
| JOLANTA SZEWCZYK | ADDRESS AVAILABLE UPON REQUEST |
| JOLENE APICELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOLENE BRESSLER | ADDRESS AVAILABLE UPON REQUEST |
| JOLENE FANTONY | ADDRESS AVAILABLE UPON REQUEST |
| JOLIE ALTSHULER | ADDRESS AVAILABLE UPON REQUEST |
| JOLIE SCHORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOLIETTE CHARLOT | ADDRESS AVAILABLE UPON REQUEST |
| JOLIN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JOLINE VALLES | ADDRESS AVAILABLE UPON REQUEST |
| JOLLY KIRABO | ADDRESS AVAILABLE UPON REQUEST |
| JOLYNN MAGNANI | ADDRESS AVAILABLE UPON REQUEST |
| JOMAL GELIGSON | ADDRESS AVAILABLE UPON REQUEST |
| JOMALU SANTAMARIA DE ARCO | ADDRESS AVAILABLE UPON REQUEST |
| JOMARIS SCIARRONE | ADDRESS AVAILABLE UPON REQUEST |
| JOMELY RODRIDUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOMINI MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| JON ACKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JON ALANPRESE | ADDRESS AVAILABLE UPON REQUEST |
| JON ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JON ANTHONY PARTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JON ARCE | ADDRESS AVAILABLE UPON REQUEST |
| JON AVALLONE | ADDRESS AVAILABLE UPON REQUEST |
| JON BAER | ADDRESS AVAILABLE UPON REQUEST |
| JON BARBIN | ADDRESS AVAILABLE UPON REQUEST |
| JON BARGIO | ADDRESS AVAILABLE UPON REQUEST |
| JON BARR | ADDRESS AVAILABLE UPON REQUEST |
| JON BILLUPS | ADDRESS AVAILABLE UPON REQUEST |
| JON BOTA | ADDRESS AVAILABLE UPON REQUEST |
| JON BOVARNICK | ADDRESS AVAILABLE UPON REQUEST |
| JON BOWNE | ADDRESS AVAILABLE UPON REQUEST |
| JON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JON CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JON CONTI | ADDRESS AVAILABLE UPON REQUEST |
| JON CULVER | ADDRESS AVAILABLE UPON REQUEST |
| JON CUNHA | ADDRESS AVAILABLE UPON REQUEST |
| JON DAVID SADLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JON DELFA | ADDRESS AVAILABLE UPON REQUEST |
| JON DOLCEMASCOLA | ADDRESS AVAILABLE UPON REQUEST |
| JON DRIMMER | ADDRESS AVAILABLE UPON REQUEST |
| JON ELIASOF | ADDRESS AVAILABLE UPON REQUEST |
| JON FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| JON FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| JON FREIMARK | ADDRESS AVAILABLE UPON REQUEST |
| JON FUSS | ADDRESS AVAILABLE UPON REQUEST |
| JON GERBER | ADDRESS AVAILABLE UPON REQUEST |
| JON GINGRICH | ADDRESS AVAILABLE UPON REQUEST |
| JON GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| JON HAM | ADDRESS AVAILABLE UPON REQUEST |
| JON HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| JON HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JON HIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| JON HORLINK | ADDRESS AVAILABLE UPON REQUEST |
| JON IZAK | ADDRESS AVAILABLE UPON REQUEST |
| JON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JON KASPER | ADDRESS AVAILABLE UPON REQUEST |
| JON KEAVENY | ADDRESS AVAILABLE UPON REQUEST |
| JON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| JON KOYFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JON KURRLE | ADDRESS AVAILABLE UPON REQUEST |
| JON KURTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JON LASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| JON LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JON MARGET | ADDRESS AVAILABLE UPON REQUEST |
| JON MARIN | ADDRESS AVAILABLE UPON REQUEST |
| JON MICHAEL GUGLIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JON MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JON NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JON NOLAND | ADDRESS AVAILABLE UPON REQUEST |
| JON NUGER | ADDRESS AVAILABLE UPON REQUEST |
| JON OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| JON PAUL PRUNIER | ADDRESS AVAILABLE UPON REQUEST |
| JON PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JON PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JON RAFFLE | ADDRESS AVAILABLE UPON REQUEST |
| JON RAVESI | ADDRESS AVAILABLE UPON REQUEST |
| JON REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| JON RENDE | ADDRESS AVAILABLE UPON REQUEST |
| JON RENY | ADDRESS AVAILABLE UPON REQUEST |
| JON RHODES | ADDRESS AVAILABLE UPON REQUEST |
| JON ROSBROOK | ADDRESS AVAILABLE UPON REQUEST |
| JON ROSENFELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JON RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| JON RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JON RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JON SHIFRIN | ADDRESS AVAILABLE UPON REQUEST |
| JON STAIRIKER | ADDRESS AVAILABLE UPON REQUEST |
| JON STOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JON STRALEY | ADDRESS AVAILABLE UPON REQUEST |
| JON TERZIAN | ADDRESS AVAILABLE UPON REQUEST |
| JON TESSMAR | ADDRESS AVAILABLE UPON REQUEST |
| JON THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JON THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| JON TORAB | ADDRESS AVAILABLE UPON REQUEST |
| JON VAILINCOURT | ADDRESS AVAILABLE UPON REQUEST |
| JON VANRHEE | ADDRESS AVAILABLE UPON REQUEST |
| JON VASS | ADDRESS AVAILABLE UPON REQUEST |
| JON VERHEY | ADDRESS AVAILABLE UPON REQUEST |
| JON VIDEEN | ADDRESS AVAILABLE UPON REQUEST |
| JON VREDEVOOGD | ADDRESS AVAILABLE UPON REQUEST |
| JON WAKSMONSKA | ADDRESS AVAILABLE UPON REQUEST |
| JON WHELPLEY | ADDRESS AVAILABLE UPON REQUEST |
| JON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JON ZAFRAN | ADDRESS AVAILABLE UPON REQUEST |
| JON-ERICK COLCLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JON-MICHEAL GUGLIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JONA CUMANI | ADDRESS AVAILABLE UPON REQUEST |
| JONAH AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JONAH DEVOY | ADDRESS AVAILABLE UPON REQUEST |
| JONAH ENTE | ADDRESS AVAILABLE UPON REQUEST |
| JONAH FAWER | ADDRESS AVAILABLE UPON REQUEST |
| JONAH FROELICH | ADDRESS AVAILABLE UPON REQUEST |
| JONAH HERDOIZA | ADDRESS AVAILABLE UPON REQUEST |
| JONAH KAIN | ADDRESS AVAILABLE UPON REQUEST |
| JONAH MARKOVITS | ADDRESS AVAILABLE UPON REQUEST |
| JONAH OWENBY | ADDRESS AVAILABLE UPON REQUEST |
| JONAH SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JONAH SOOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONAH SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JONAH SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| JONAS BALLREICH | ADDRESS AVAILABLE UPON REQUEST |
| JONAS BUDAMAS | ADDRESS AVAILABLE UPON REQUEST |
| JONAS BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| JONAS BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| JONAS BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| JONAS ELLIOTT JR | ADDRESS AVAILABLE UPON REQUEST |
| JONAS ELLIOTT SR | ADDRESS AVAILABLE UPON REQUEST |
| JONAS FINEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONAS JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| JONAS LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| JONAS MASTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONAS OCCEUS | ADDRESS AVAILABLE UPON REQUEST |
| JONAS SIMS | ADDRESS AVAILABLE UPON REQUEST |
| JONAS VALDES | ADDRESS AVAILABLE UPON REQUEST |
| JONAS WORCUICIT | ADDRESS AVAILABLE UPON REQUEST |
| JONAT THO | ADDRESS AVAILABLE UPON REQUEST |
| JONATAN CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN AGUDELO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALBARRACIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALDSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ANTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ARANGORUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BACCHUS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BACH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BALDINI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BALL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BARON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BARONE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BAROUCH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BARR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BARR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BEARD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BEHNKEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BELL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BEN-AMI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BENDER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BENOWTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BERGER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BIRD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BOISSY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BRANDT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN BREDIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BREEDLOVE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BRICKETT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BROH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BULA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CABREJA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CACHIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CALVEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CANTOR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CARDET | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CEFALO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CERU | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CHANDUVI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CHETRIT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CHOY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CLAY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COLCORD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CONANT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COX | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CROWTHER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DAMON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DANS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELADO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELARCO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELARCO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DIAH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DIAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DIRECTOR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DO NOT ALLOW COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DONNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN EBEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN EDDY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN EDELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN EHRENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ELMER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ENG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FAKE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FAYZAKOV | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FINK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FIRST | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FLEMMING | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FLENNIKEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FORD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FRAZER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN FRIED | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GEMME | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GEREMIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GERENA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GHEGAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GILL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GOFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GOMOLKA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GRAND | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GRUEBEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GUALPA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GUITERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GUTIEREA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HAFER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HAMBURG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HAMEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN HERNAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HERRMANN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HUBERT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HUERTAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HUFF | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN IGNACIO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN IZKIYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JACKLETT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JAKUVOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JENKS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JONG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JUSINO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KAKURIYEV | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KALOYANIDES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KANE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KANEVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KANTAR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KARON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KHAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KHYMYCH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIBEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KLAVENS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KOERBEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KOLB | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KRAY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LANE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LANG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LAX | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LAZO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEGER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LIBERTY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LIEBERZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LIPE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LIPNICK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LISS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LISS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LIU | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MAMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MARCH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MARIANO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MASSOUD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MATZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MCOWAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MCPHEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MCPHEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MECHLOWE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MOUSTAKAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MULE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NAGEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NAGELBERG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NAIM | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NASSIMI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NAZZARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN NUMA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OCHALLA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OGBOMO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ONUFRAK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OWUOR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PAOLICELLI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PARK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PASCHKES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PAVONY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PEKAR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PENTECOST | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PESEK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PETREY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PONTE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PORTEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RECKEDAL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN REISS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RENDON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RENFROW | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RINER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RITZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROOT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROSENBLOOM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JONATHAN SAINT SURIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SAINTIL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SALE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTIAGO-LECLERC | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SAUFER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SEALE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SHILALIS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SIL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SILBER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SITORUS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SLADE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SOROFF | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SPIROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SPRINGER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STANWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STEMPEL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STERN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STIX | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STRAIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SWEIG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TAO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TESORO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN THORN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TOOMA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TROFFA SR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN TULLUS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VALLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VERSTEEG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WARING | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WEINTRAUB | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WESTERN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WICKNER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WU | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YAEGER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YANOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YOUNGMANN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZEZULA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZUCK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZUQUILANDA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAS MATINS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAS MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON CAUDILL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON CLAUSNITZER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON MANARINO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON NEWLAND | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON PLANTHABER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON RAMROOP | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON REARDON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON RENDON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON ROSALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON SHARP | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON SIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JONATTAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONCOLIN BARCLAY | ADDRESS AVAILABLE UPON REQUEST |
| JONEEN WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JONEL ELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| JONEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONELE RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONELL ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JONELLE FERA | ADDRESS AVAILABLE UPON REQUEST |
| JONELLE GAROFOLIPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| JONELLE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JONELLLE GAROFOLI | ADDRESS AVAILABLE UPON REQUEST |
| JONESE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JONETTA TILLERY | ADDRESS AVAILABLE UPON REQUEST |
| JONG SOON CHAE | ADDRESS AVAILABLE UPON REQUEST |
| JONG SUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONGWOO KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONH DEVOY | ADDRESS AVAILABLE UPON REQUEST |
| JONI CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| JONI HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JONI KIES | ADDRESS AVAILABLE UPON REQUEST |
| JONI LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| JONI OWENS | ADDRESS AVAILABLE UPON REQUEST |
| JONI PJURA | ADDRESS AVAILABLE UPON REQUEST |
| JONI SWEETWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JONINA THORSTEINSDOTTIR | ADDRESS AVAILABLE UPON REQUEST |
| JONIQUE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONISH MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| JONITHAN GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JONLI GAALY | ADDRESS AVAILABLE UPON REQUEST |
| JONMICHAEL PALLONE | ADDRESS AVAILABLE UPON REQUEST |
| JONNA HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JONNATHAN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JONNICA STALVEY | ADDRESS AVAILABLE UPON REQUEST |
| JONNY BARONE | ADDRESS AVAILABLE UPON REQUEST |
| JONNY MYERS / FARM | ADDRESS AVAILABLE UPON REQUEST |
| JONNY SANVICENTE | ADDRESS AVAILABLE UPON REQUEST |
| JONPAUL ALAMPRESE | ADDRESS AVAILABLE UPON REQUEST |
| JONTHAN FREDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JONTHAN YOULDEN | ADDRESS AVAILABLE UPON REQUEST |
| JONTUE ESTES | ADDRESS AVAILABLE UPON REQUEST |
| JOOHYUN JUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOOMI PARK | ADDRESS AVAILABLE UPON REQUEST |
| JOON KIM | ADDRESS AVAILABLE UPON REQUEST |
| JOON SANG KANG | ADDRESS AVAILABLE UPON REQUEST |
| JOON WANG | ADDRESS AVAILABLE UPON REQUEST |
| JOONHO JUN | ADDRESS AVAILABLE UPON REQUEST |
| JOOST FLUSTSANA | ADDRESS AVAILABLE UPON REQUEST |
| JOOYOUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| JORDA SCHARFE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN A LIEBER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ACHILLI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ADELIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ALLOCCA/LJ | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ASSENTATO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BACHMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORDAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BALOGH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BEAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BEAVERSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BIRKEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BLAND WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BONE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BUCK | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CAROLL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN COLBERT MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN COMPHER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN CROFOOT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DEITCH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DENHART | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DOVALE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DREW | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN EHNI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ELSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ESPERON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN EVERS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FEATHER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FISSE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GADSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GARZA | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GILELS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN GRIMM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORDAN GULBRANSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HAAS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HAGADORN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HALPER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HARDEN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HART | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HESTER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HOGADOR | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HRKACH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KELTZ | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KERR | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KERR | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KING | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN KLYK | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN LISOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN LUGO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MALPICO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MARSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MCNEREY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MCVEIGH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MOODY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MOSES | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MUSTO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MUSUMANO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PIMENTAL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PINTADO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PINTO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PIZZA | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN POOLE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN PUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN RADFORD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN REICHENBACH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORDAN REIDY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN RING | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN RONGISH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ROTH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ROTHSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SANTEE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SASAKI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SPEAKE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STELZER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STONE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN STREETZEL | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SYATT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SYMANIETZ | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TIDABACK | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TRIMMER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TRUESDALE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TSE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN VILARDI | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN VON SEHT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN VON SELG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WALKDY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WALTZ | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WESTENDORF | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WYLIE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ZAMBITO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ZDANTY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ZIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ZOELLNER | ADDRESS AVAILABLE UPON REQUEST |
| JORDANA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JORDANA KOZUPSKY | ADDRESS AVAILABLE UPON REQUEST |
| JORDANA KRIEGSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDANA MASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDANI RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JORDANIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORDANIA SILOTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORDANIS JEAN LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| JORDANNA FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDANY SENATUS | ADDRESS AVAILABLE UPON REQUEST |
| JORDENN GRANBY | ADDRESS AVAILABLE UPON REQUEST |
| JORDI NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| JORDI PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| JORDIN MUNDOZ | ADDRESS AVAILABLE UPON REQUEST |
| JORDIS VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN BARNELLO | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN LABRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN MCGRORY | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN RESZK | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN RUTKOWSKI STARR | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN SHARON | ADDRESS AVAILABLE UPON REQUEST |
| JORDYNE LECLERCQ | ADDRESS AVAILABLE UPON REQUEST |
| JOREL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JORENE LIGHTFOOT | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ABRAHAM JR | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALVAREZHERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALVES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BALLESTROS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BIN | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BRETONES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BRITES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BRITES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BRITO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CABALLERO INDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CARDONA ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CESPEDES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CHUCHUCA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CID | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CORADO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE CREMADES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DELATORRE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DIAS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORGE DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| JORGE DOVALE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE FABRE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE FERCEDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE FERNANDES CUNHA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GALDOS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GERENA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GIRON | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GOMEZACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GUERREIRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GUITIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GUTIERREZ JR | ADDRESS AVAILABLE UPON REQUEST |
| JORGE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HAGENBROCK | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HORTA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HORTA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HOYOS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE KOUBBE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LEPRE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LOPEZ PINIERO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE LUIS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MANZANARES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORGE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MENA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MEZU | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MIRANDASANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MONTENEGRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MORALES LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MORERA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE NAGAHAMA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE NATARENO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE NIEVES RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PAZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE PINZO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE REER | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RIVERO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SANTIZOCHAMALE | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SARDINAS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE SILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JORGE SUAZA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE TRIGUEROS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VALDES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VALDES | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VALENZUELAOLIVER | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VELE-PAUTA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE VILLARAN | ADDRESS AVAILABLE UPON REQUEST |
| JORGE WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JORGE YLISAS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| JORGELINA CHAMORRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGULES DROS | ADDRESS AVAILABLE UPON REQUEST |
| JORHANNA ALGARIN | ADDRESS AVAILABLE UPON REQUEST |
| JORI PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JORJEN JILIENDHELM | ADDRESS AVAILABLE UPON REQUEST |
| JORLEINY VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORONNE JETER | ADDRESS AVAILABLE UPON REQUEST |
| JORVOUSIA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| JORY BEER | ADDRESS AVAILABLE UPON REQUEST |
| JOSAI STUWART | ADDRESS AVAILABLE UPON REQUEST |
| JOSALYN VANDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSANA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSANA JOESPH | ADDRESS AVAILABLE UPON REQUEST |
| JOSCELIA WANG | ADDRESS AVAILABLE UPON REQUEST |
| JOSCELIN WANG | ADDRESS AVAILABLE UPON REQUEST |
| JOSCELYN BOULBOL | ADDRESS AVAILABLE UPON REQUEST |
| JOSCELYN JURICH | ADDRESS AVAILABLE UPON REQUEST |
| JOSCINETE DORIGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSCINETE DORIGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ABRAHAM ALVARES CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALBERTO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALCALA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALCARAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALDERETE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE ALMODAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALTOE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALTOE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANDRES HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANTHONY DA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE APONTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE APONTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AREVALO III | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARIZPE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARNALDO ORTIZ GAUD | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ASMAD | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BANDEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BASERVA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BELAUNDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BERNARDINI | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BOLIVAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BORGES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BORGES JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BORGESMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BOYER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BRETON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BRUQUETA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CABREJA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSE CALDAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CAMBRIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CAMELA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CANALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CANTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CAPIELO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARBALLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CECILIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CHAMORRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CHAPULIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CLASS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COLATO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COLON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CONSTANCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CONTRERASCAMEJO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CORONEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CORREIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CRUZRIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CUSANERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DE ARCOS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DE LA CRUZ-GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DEL OLMO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DONDERIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE EDWIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESCALERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESCUELA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESPARZA BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE EUCEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE F ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FAMANIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FARNOT | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FONTANIEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FREIRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GALBIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GALDRMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GALLEGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GARTENMAYER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GEROLDO PONTES SAMPAIO JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GODOY | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GODOY | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GOMCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GONZALEZCASTELAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUEVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HENAO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE HUEZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE IRAOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JOHNATHAN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JORGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JUAN RAX | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LAVERDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LEAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LEONOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LINARES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUCK | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUIS CRUZ-DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUIS DE MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUIS NAVARRO JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE LUIZ FERREYRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE M TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MACEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MACEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MADRID | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MADRIGAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MAGANA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE MAGANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MANON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MANTILLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARADIAGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARCA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTIN CORTORREAL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MAZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MENA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MENJIVAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MERLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MIGUEL AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MIGUEL NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONCHOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONOZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONTEAGUDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONTERROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MONTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MOREL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORENO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORETA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MOSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MOURA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MOYA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NEGRONRIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NHANCALE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NICDAO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NOT AVAILABLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OCEGUERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OMAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ORDAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OSES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OSES RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OTERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE OXLAJ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PABLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PARDOMO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PARES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PARRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PARRILLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PAULO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PAZARAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PAZARANGUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PENA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PILAMUNGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PONCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PU LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE PUAC | ADDRESS AVAILABLE UPON REQUEST |
| JOSE QUERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE QUINDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE R PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RABANALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ VAIL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSE REQUENA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ROSODO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANGURIMA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SARASTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SEBASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SORTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SOSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SOTO MORALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SOTO-MENDIGORIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TAMAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TEJEDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TENESACA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TIERRABLANCA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE UMANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE URBINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VALDES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSE VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VASCONCELOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VELE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VIELMANN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VILLASENOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE VITOR FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE YAPUR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE YEARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ZAPIEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ZUNIGAA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEANE ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSED RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEF KAKISH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEF OVERTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFA CARDOZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFA CORTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA CALOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA HOFILENA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA JAZMIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA PONCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEFINA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELAIRE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN ANZIANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN MADRIGAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN PENA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| JOSELIN TERESA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELINE ILLESCAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSELINE LAJARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELINE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSELLE SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSELLINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSELUIS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSELUIS SUERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN COPLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN MAMOLAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN MAMOLAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN ONOFRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN PANAMA | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYNN RUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| JOSENIA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEP CODINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ABATON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ABDELMALAK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ABRENICA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ACHATA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH AGNELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALAGNA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALAOUIEH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALERTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ALZATE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH AMAGLIANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH AMBROSINI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH AMEND | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ANISKO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ANJOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ANTONELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ANTORINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARDOLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARENA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH AROUNI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARUILIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARUTUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ASHBIL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ASHWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BADER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BADOLATO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BATTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BAVARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BECKWITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BENCIVENGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BENEDIX | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BERGEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BIAFORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BILDZUKEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BILELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BLISS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BOCCHINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BOCHNIK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BOGGIATTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BOOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BORKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BRELAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BRESCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BRIGANDI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BUCHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BUHRTS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BUSCHINI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BUSSIERE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CALLANAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CALVET | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMARATTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMERADA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMILLUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMMAROSANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMPANELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMPOCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAMPUTARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH CAMPUTARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CANADY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CANALE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAPES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAPPELLETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAPPELLINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAPRARI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAPUA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARDIERI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARDINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARDONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARDOZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARIOGGIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARNEVALE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CAROFANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARROLL JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CASANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CASCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CASELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CASTELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CASTELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHIARAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHILELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHIMBOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHOO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHOWHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CHRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIESLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIFRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CLINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COLATARCI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COLOFIORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH COMBLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COMPAGNONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CORN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COSCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COSTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COSTIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COTTEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COURTADE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH COX | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CRIM | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CRISCUOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CUCCURULLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CULLINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CUOMO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CURCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DACHINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DARIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DECICCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEFAIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEGEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEGRAZIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEL BENE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DELCORVO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DELEHANT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DELMONICO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DELPRETO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEMAINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEMARIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEMARZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEMPSEY JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEPALO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DERISO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DERVIL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DESSI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIBONA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH DICARALI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIJUNE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIMAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DION | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIONISIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DOOLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DOUGLASS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DOWGIELEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DRUM | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DUCKETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DUNN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DUVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DYMES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EARLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EATON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EATON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EDISON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FANTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FARMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FERENCZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FERRONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FESTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FIORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FISCELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FONTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FORD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FORREST | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FORTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRAGALA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRANKLYN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRATTALI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FREED | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRISELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRITSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRONCILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FUCITO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FUTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GABRIEL SIPIORA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GAITO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GALLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GANDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GANREL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GANZEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GARZERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GATES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GAURUN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GERVINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIACALONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIACALONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIACOBINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIANNELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIAQUINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIARDINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GLATT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GOMES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GORNICK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GRETCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GRIZZAFFI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GUIGNO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH H. SCHENICK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HALLOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HANNS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HANNS III | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HARLESTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HERZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HINZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HODGKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HOFFINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HOLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HONAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HONG-TING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH HORGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HUBINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HUSS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IACOMINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IACONIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IAFE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IAMCOMINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IEMMA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IGOE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH INDIG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH IZZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JERABEK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JUHASS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JUHASZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JURCIC | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JWANEK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KARLIK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KEATING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KEMMET | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KEMP | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KEYES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KIELY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KIFER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KLASNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KOSTY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KOZAKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LA PERRIERE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAMONICA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LANE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAROCCA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAROCCA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAROCCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH LASALA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LASALLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LAUMBACH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEDFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEHRBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LENZI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEPORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEPORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LICASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LICITRI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LIGUORI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LINONIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LIPORACE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LIQUORI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LIVECCHI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOGRASSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOMANTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOPICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LORENZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOUWAGIE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOUZAO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LUCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M CRESPI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MACK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MACPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAESTRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAGLIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAGNUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAIDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MALATOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MALLOUH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MALONEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH MALU | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MANN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MANSOLILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MANTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARACIC | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARICONDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARKISV | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MARTINEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MASCETTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MASON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAURONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAZZARELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MC GEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MC MANUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCELYEA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCMURRER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MENDEZ ROSA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MESPELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MEZZATESTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MICHALAK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MINERVINI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MITRANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOCELI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH MOISE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOLLUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MONFERDINI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MONTUORI JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORREALE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MORRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOVTADY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MUCHNICKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MULREY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NARVAEZ II | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NEEDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NESTLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NICOTRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NIEDER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NOSUCHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NOTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NOVIELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OLSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OPPEMHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ORECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH OWEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PACATTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PACE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PANTGINIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PARTENZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PARUOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PASSBURG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PATTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PAVALONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PEAKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PECORARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PELTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PELUSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PERLMUTTER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PETACCIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PETRUCCELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PIERVE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PIERZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PIPER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PIZUTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH POGGIOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH POLAKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH POMPONI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PONTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH POTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PREGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PREMERLANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PRIORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PULLARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PUTIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH QUATTROCCHI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH QUEROL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH QUILES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RADICE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RAHIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RAMBOW | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RANSOME | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RECCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH REDENDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH REDL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH REED | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH REILLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RIBISI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RICCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROBERSTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROSETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUGILIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SADOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SAIDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SALINES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SALVIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SALVIOLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANFRATELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANTARPIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SANTULLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SBARRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCALIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHADE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHEPISI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHIPANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHRETTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCIMECA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCIMONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCIORTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SCOGNAMIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SELDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SEMO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SEPTIMUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SHERLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SHIMP | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SICKLER JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SIEMERING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SIPOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH SKARZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SKELLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SKELTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SKOCIK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SLATKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SMIZZI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SPADARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SPIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SPINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SPOFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SPORNEY III | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ST ONGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STANEK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STAVOLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STAVOLA JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STEBLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STEFANINI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STEFANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STEFURAK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STRIKE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SZARWARK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TANELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TELFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TENNYSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TETA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TODARO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TOMASZEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TOMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TONET | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TORELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TORESCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TORRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TORTURELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TRAINA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TRAMANTANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TRAVERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TRINGALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH TRUEX | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TSENG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TURSI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TUTING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TWICHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH URSHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH V PALMIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VALIQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VASOLD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VECCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VEILLEUX | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VENDITTELLI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VERNACHIO JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VINT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VIVIANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VOLARIC | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WALLMARK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WEAKLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WEINER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WENGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WERTZBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WETHERELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WETMORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WILLOUGHBY JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WOHLFELD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WOLLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH YANCOFSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH YELLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH YERARDI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ZAMMIT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH ZAREMBA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ZELLNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINA LEVERONI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE AGPALO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE AHLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE AYVAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE BENEVENTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE BLAISE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE BRIDGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE CASSARA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE CLAUDET | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE GUARIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE HAGHANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE HANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE HARRIS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE HOVER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE IMMERSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LA PIETRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LAPRADE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LASCURAIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LOBRUTTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LOK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MADONIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MAGSIG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MALLARI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MCEVOY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MEDICH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE MUSTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE NOLET | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE NYANJUI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE PELZER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE PRESTANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE SAIA-FARCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE SATGUNAM | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE SHEPPS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE TAMBASCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE TORRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPHINE WONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE ZARRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSETTA EWERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSETTE MENTOVAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSETTE SALADIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEY PIZZANI | ADDRESS AVAILABLE UPON REQUEST |
| JOSH AGABS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH ASABOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BAER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BARNHART | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BERKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BURHART | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CARBY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CARBY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CHRIZANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CLUG | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CONGDON-HOHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH COTE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DEMBLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DIBURRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DIRESTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DULBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DUNKELBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DUNN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH ECKSCEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH EISENMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH ERTTER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FELICEANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FLOWERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSH FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GOLLNICK | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GOULD | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HARARY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HARRIOT | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HERDE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSH HUFTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH JAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH JEFFERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSH KIDON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LAWS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LEDEEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LEFF | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LEMONAKIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LINDER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LOWENFELS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MALAMENT | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MARTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MASHINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MASINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MCCOMBS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH METCALF | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MOSER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH NERONI | ADDRESS AVAILABLE UPON REQUEST |
| JOSH NORTH | ADDRESS AVAILABLE UPON REQUEST |
| JOSH NUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH OWENS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH PASCIUTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH PAVANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH PEARLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH PHILIPPON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH POPE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH RABINOVICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSH RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH REALE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH REDDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH ROCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSH RUFFNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH RUTTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SAMNELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SCHANKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SCHUPAK | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SHOCKLEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SILKO | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SILVER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SMITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSH STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JOSH STRAIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH TANIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH TOQUE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH TROETEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH TUREK HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH VALLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSH VILLAREAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH WOLF | ADDRESS AVAILABLE UPON REQUEST |
| JOSH WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH YATES | ADDRESS AVAILABLE UPON REQUEST |
| JOSH ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHI PAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHIA LEVEILLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHMAR MENDAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA AUSLANDER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA AVILESVARELA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BANDUR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BELOFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSHUA BOGART | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BOMBA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BORST | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BURRAGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CABALLEROS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CASTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHAPA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHASE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHICOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA COLLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA COONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CORDOBA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DARCY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DARRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DARROW | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DEERING | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DENISON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DOBAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DORAGHY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ELYSEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ESCALERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ESHELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ETTINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FICKETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FIKE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FINGOLD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FITCH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FLUBACHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FRANZKE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GAGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GARBER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GENDRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GENDRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GIBAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GOLDWERT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GRICE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GRUENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HABERLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HALL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HARDY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HART | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HEARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HEBR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HILL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HOLTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HOTHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JANZEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JAUFMANN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KAHANE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KEEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KING | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KOPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KRANIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA KUENZEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LAPERRIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LASH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LAU | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LESKO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LHEUREUX | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LIEBERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LONGWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MALAMUD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MASINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MASSI | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MATTAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MAZRIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MELLETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MENDIETA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MILNE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MISHRIKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MITTICA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MOODY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MORETZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MORSER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MOSKOW | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NARINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NERONI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA NORTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ODINTZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA OHLMACHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA OKAPAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA OTT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA OVERWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PENANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PHILIPPE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PILIPOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PISMENY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PORRINO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PORTNOY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RATCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA REGINALDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ROWAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RUFFNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RUMMEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RYS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SCHAD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SCHERR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SCHIFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SCIURBA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SELPH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SENSEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SERLIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SKLARE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SLABAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SOMERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ST.CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA STCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA STEELMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA STEEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA STONE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA STUTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA TETRO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA THIESSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA TUREK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ULKEROGLU | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA VAN ORDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WARACH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WARREN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WATTS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WEBB | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WOLF | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WOLF | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA WOLLFE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA YSLAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ZARCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ZIRUOLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ZITRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUAH ERICSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUE SLANAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSI COLLELUORI | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH TRIPP | ADDRESS AVAILABLE UPON REQUEST |
| JOSIANE FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| JOSIANE FOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSIANE TIMENY | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAS MEME | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE DIVINCENT | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE KAMPE | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSLYN ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| JOSLYN VILLANDRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSLYNN RUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| JOSMERY REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOSMIL OSWALDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSMIL PINTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSPAL BOODRAM | ADDRESS AVAILABLE UPON REQUEST |
| JOSSELINE MARTINEZVEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSSUE PALOMEQUE | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE CORTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE CORTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE GARCIA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE GOENAGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE IXCAYAU | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE LEAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE LEAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE LIONEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE MANUEL OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE MORA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE PERAZA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE RAUDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE RAYMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE SANTIGO | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE SANZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSUE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JOSVE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JOSVIC ZERPA | ADDRESS AVAILABLE UPON REQUEST |
| JOUBERT DOREMY | ADDRESS AVAILABLE UPON REQUEST |
| JOURDAN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JOURDAN BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOURDAN GOODENSMELLIE | ADDRESS AVAILABLE UPON REQUEST |
| JOURDAN SELIM GUYTON | ADDRESS AVAILABLE UPON REQUEST |
| JOURDON TRIBUE | ADDRESS AVAILABLE UPON REQUEST |
| JOUSHA WARNOCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOVA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVAHN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN HOSKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN SAINTIL | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN SLAVKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA ARADSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVANI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVANI NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| JOVANKA PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| JOVANNA PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| JOVANNIE CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOVANNY AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JOVANNY MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| JOVANNY RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVANY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVED BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| JOVELL MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| JOVENTINA KILIAN- HONORRATA | ADDRESS AVAILABLE UPON REQUEST |
| JOVIAL SANON | ADDRESS AVAILABLE UPON REQUEST |
| JOVIAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVIC GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOVION GREER | ADDRESS AVAILABLE UPON REQUEST |
| JOVITA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| JOVITA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| JOVITA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JOVITA NATAL | ADDRESS AVAILABLE UPON REQUEST |
| JOVITA SOBERANEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOVLYN FRASER | ADDRESS AVAILABLE UPON REQUEST |
| JOVONNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOVONNE MOEN | ADDRESS AVAILABLE UPON REQUEST |
| JOWAN MAHDI | ADDRESS AVAILABLE UPON REQUEST |
| JOWELL PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| JOWITA PIETRYKA | ADDRESS AVAILABLE UPON REQUEST |
| JOY ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JOY ATHERTON | ADDRESS AVAILABLE UPON REQUEST |
| JOY BACARELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOY BACARELLA | ADDRESS AVAILABLE UPON REQUEST |
| JOY BYRON | ADDRESS AVAILABLE UPON REQUEST |
| JOY COWLES | ADDRESS AVAILABLE UPON REQUEST |
| JOY DASNTIS | ADDRESS AVAILABLE UPON REQUEST |
| JOY FRANZESE | ADDRESS AVAILABLE UPON REQUEST |
| JOY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOY GONG | ADDRESS AVAILABLE UPON REQUEST |
| JOY KHARUHARAT | ADDRESS AVAILABLE UPON REQUEST |
| JOY KONO | ADDRESS AVAILABLE UPON REQUEST |
| JOY KUESTER | ADDRESS AVAILABLE UPON REQUEST |
| JOY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| JOY LEPAGE | ADDRESS AVAILABLE UPON REQUEST |
| JOY LI | ADDRESS AVAILABLE UPON REQUEST |
| JOY MALONE-BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| JOY MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| JOY MELONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOY MORIN | ADDRESS AVAILABLE UPON REQUEST |
| JOY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JOY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOY RONAYNE | ADDRESS AVAILABLE UPON REQUEST |
| JOY ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOY ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| JOY ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOY WALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOY WORMSER | ADDRESS AVAILABLE UPON REQUEST |
| JOY ZALTA | ADDRESS AVAILABLE UPON REQUEST |
| JOYAYMA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BENSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BISCHOFF | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BONAR | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BONORA | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CACHAPERO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CANTILENO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CANTILENO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CAROLINA | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE CHAU | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE DEFRANK | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FAN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FANG | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FELZIEN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FOUNTAIN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FRANEY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE FUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE GLAZER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE GOMER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE GOSE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE GOSSELIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOYCE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE GREENWALD | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE GRUBB HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HACKNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HANONO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HARDER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE HUBER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ISHMAEL | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE KEFALAS | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LANE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LANG | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LANNER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LEE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LIEBMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE LOVINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE MAHER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE MARCINEK | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE MARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE MCVOY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE MIEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE NOTTE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE PERKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE PERKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE PESEROFF | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE RECHTZIGEL | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ROPER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE SRUGO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE STEER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE TILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE UDDO | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WEST | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WOJNAROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WONG | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ZHOU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOYCELYNN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JOYE MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| JOYLEEN SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JOYLENE MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| JOZEF UBERLAUER | ADDRESS AVAILABLE UPON REQUEST |
| JOZEFINA TAHMASIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOZETTE GENISE | ADDRESS AVAILABLE UPON REQUEST |
| JOZOFIN KOLAJ | ADDRESS AVAILABLE UPON REQUEST |
| JOZSEF KOBOR | ADDRESS AVAILABLE UPON REQUEST |
| JOZY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JP BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| JP BOTINDARI | ADDRESS AVAILABLE UPON REQUEST |
| JP SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JR PAUL RUNYON | ADDRESS AVAILABLE UPON REQUEST |
| JR SUKKARIEH | ADDRESS AVAILABLE UPON REQUEST |
| JR ULRIC MCCALLA | ADDRESS AVAILABLE UPON REQUEST |
| JSOHUA SPLWAN | ADDRESS AVAILABLE UPON REQUEST |
| JT KENCH | ADDRESS AVAILABLE UPON REQUEST |
| JU MEI | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AGUIAGA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AGUINAGA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AGUINAGA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ALZATE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ANZUALDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ANZUALDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ARCINEGA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AUZA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN AVILA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BOBADILLA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BRAN-ESTACUY | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BRITO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CABA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CALDES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CALIXIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CAMILO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARBAGAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS CIRILO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS PERALVO ALULEMA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS RODAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARMONA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CEACA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CHAU | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CHICA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CHICA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CHIVALAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CIRO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN COLERO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CONTRERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CORARRUBIAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CORIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CORRADA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN COYOTECATL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CUAHUTLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUAN CUBILLO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CULCAY | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CUMPAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DAMIANI | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIAZVIANA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DIEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESCRUCERIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESPIRITUSANTO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESTEVEZ-DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GAONA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GATON | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GAUTIERFIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GENAO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GIL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GOEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GOZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN GUIJOSA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN HEREDIA GODINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUAN HERMOSO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ITO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN IXCOTOYAC | ADDRESS AVAILABLE UPON REQUEST |
| JUAN J. LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN JARA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN JARA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN JOSE VAZQUEZ PEPONIS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LAHOZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LAZAGA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LEITNER | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LOCANO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LORA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MADARIAGA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MANTILLA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARQUINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARROGUIN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MAZO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEJIA TIU | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MEJIA TUM | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MENJIVAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUAN MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MOLINA MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MONTENEGRO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MOSCOL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN MUTAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN NOBOA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN NOVOA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN OLIVERAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PABLO CAMPOSANO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PABLO LUIS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PABLO TRIGO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PALACIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PENA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PESINA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PICADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PINILLA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PLAZAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PONCECOBA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN POPOCA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN POSADA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PU CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN PUGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUAN QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMIEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMIRO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMOJ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RECINOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RIASCO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RIVA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ-MENA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIGUEZ1 | ADDRESS AVAILABLE UPON REQUEST |
| JUAN RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SANTO DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SAQUICELA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SASTRE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SAVOGAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SEOANE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SIGUENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SORTO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN SOSA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TALAVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TELLO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TERRAZA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TETHU | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORRES MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TORREZ CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TUM | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TUM | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TUM DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TURCIOS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TUYA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN USECHE | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VELAZQUEZ-COYOTL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VICIOSO JR. | ADDRESS AVAILABLE UPON REQUEST |
| JUAN VIDAURRI | ADDRESS AVAILABLE UPON REQUEST |
| JUAN WU | ADDRESS AVAILABLE UPON REQUEST |
| JUAN YERO | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ZEA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ZENTNER | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ZIMAPAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUAN ZURITA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JUANA CANALES DE VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JUANA CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA CRISOSTOMO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| JUANA DEARINGER | ADDRESS AVAILABLE UPON REQUEST |
| JUANA DIANA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA DISLA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA FANA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| JUANA IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| JUANA LEON | ADDRESS AVAILABLE UPON REQUEST |
| JUANA M JAUREGUI | ADDRESS AVAILABLE UPON REQUEST |
| JUANA MARCIAL | ADDRESS AVAILABLE UPON REQUEST |
| JUANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA MAYHUA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| JUANA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ORE PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA OVALLES | ADDRESS AVAILABLE UPON REQUEST |
| JUANA PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| JUANA PENA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA PORCAYO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUANA REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| JUANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JUANA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA SICHA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA SUBI GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUANA URENA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA VAINER | ADDRESS AVAILABLE UPON REQUEST |
| JUANA VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JUANA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JUANA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUANASENDY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JUANCARLOS VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JUANIE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA ALGUERO | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA ANTHON | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA DANNA | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA ERB | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA FRASHER | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA WENSINK | ADDRESS AVAILABLE UPON REQUEST |
| JUANITO MANTUHAC | ADDRESS AVAILABLE UPON REQUEST |
| JUANRAUL MORA | ADDRESS AVAILABLE UPON REQUEST |
| JUAREZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUBAL ODUM | ADDRESS AVAILABLE UPON REQUEST |
| JUBRIL OLADIRAN | ADDRESS AVAILABLE UPON REQUEST |
| JUCIMARA DOMINGUES | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH BERTOLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JUDE GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| JUDE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| JUDE LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| JUDE LUCCHESE | ADDRESS AVAILABLE UPON REQUEST |
| JUDE SANON | ADDRESS AVAILABLE UPON REQUEST |
| JUDE UY | ADDRESS AVAILABLE UPON REQUEST |
| JUDEE HEIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDELKA ANDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDELL VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JUDETTE SYLVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| JUDGE PEZZELLO | ADDRESS AVAILABLE UPON REQUEST |
| JUDI BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JUDI GAJARY | ADDRESS AVAILABLE UPON REQUEST |
| JUDI GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| JUDI HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| JUDI HINDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDI HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| JUDI KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JUDI MOTOYASU | ADDRESS AVAILABLE UPON REQUEST |
| JUDI TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUDI TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JUDI WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUDI WHITCOMB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUDIE JEAN-BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| JUDIE PINCUS | ADDRESS AVAILABLE UPON REQUEST |
| JUDINE DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDIT SCHULMANN | ADDRESS AVAILABLE UPON REQUEST |
| JUDIT VASS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ADDEO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH AMARO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BAMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BARRY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BAUKUS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BECK | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BLUMSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BOIES | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BURWELL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BUSTILL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BUSTILLOS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH CIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH COOK | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH DEMPSTER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH DEWALD | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ECHEVERRY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ELIZE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH FERBER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GLICKSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GLOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GOLDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH HALPER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH HASSEL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH HAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH HILL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH HOLLER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ILOULIAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH IOVIENO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KARAKAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUDITH KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KAVALLARIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KEILEY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KELSEN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KEMPE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KIVELIER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KOEHN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH KOLLER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH LACAMERA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH LEBET | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH LINDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MARTI | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MAXON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MEDWIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MELISKO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MERENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MOLLA-SALAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MURAD | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NANDA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NAVOJOSKY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NAYELI TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NICOLA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NIETO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH NOTHDURFT | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ONYANGO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH PENDRICK | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH PENICHE MONI | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH PORTALATIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH POSTEL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SEBBAG | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SILBERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SKYES | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SNIPES | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SOLORZANO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SPITZ | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH STEIMEL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SWACK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUDITH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH UTLEY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH VANDERKAY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WAINSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WEISMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WELSH-LIEBROSS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WILLS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WINARD | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WINK | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ZONI-MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| JUDSON KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDSON RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY A MOTTLEY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ABALAJON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ACIO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ALUZZI | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ASHMORE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY AXTEN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BARTEE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BASISTA | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BELLO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BIANCO-GIANFERRARA | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BLANDO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BOXLEY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BRUSH | ADDRESS AVAILABLE UPON REQUEST |
| JUDY BUBLICK | ADDRESS AVAILABLE UPON REQUEST |
| JUDY CHI | ADDRESS AVAILABLE UPON REQUEST |
| JUDY CITRON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY CLUCAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY COVELLO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY CRISSY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY DEER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY DOTY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY DREW | ADDRESS AVAILABLE UPON REQUEST |
| JUDY DRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FIELD | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FONG | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY FREIDMAN-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY GAROZZO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY GEORGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUDY GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY GOLDFARB | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HADRICK | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HALE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HAUPIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HERZIG-MARX | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY HOLLINGSHEAD | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| JUDY JAWORSKI | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KANTHACK | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KLEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KLING | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KOHN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KRESS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY KRZYZANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LAUTERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LEE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LIU | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LIU | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LORA | ADDRESS AVAILABLE UPON REQUEST |
| JUDY LUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MADZIA | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MANNI | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MEREL | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MIHAL | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY MORAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY NGAI | ADDRESS AVAILABLE UPON REQUEST |
| JUDY NUNES | ADDRESS AVAILABLE UPON REQUEST |
| JUDY NYGARD | ADDRESS AVAILABLE UPON REQUEST |
| JUDY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| JUDY OSBOURN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY PHILIPSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY POFERL | ADDRESS AVAILABLE UPON REQUEST |
| JUDY PORTELLO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY POTTER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JUDY RAMASRAY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY REISZNER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY RICE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUDY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ROEDER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SANZO | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SILVER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SKOLNICK | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SKYES | ADDRESS AVAILABLE UPON REQUEST |
| JUDY STASH | ADDRESS AVAILABLE UPON REQUEST |
| JUDY STERN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JUDY TAUB | ADDRESS AVAILABLE UPON REQUEST |
| JUDY UNGAR | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WEISS-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY YAMASHITA | ADDRESS AVAILABLE UPON REQUEST |
| JUDYTH GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUELIE PANNERA | ADDRESS AVAILABLE UPON REQUEST |
| JUEMING WANG | ADDRESS AVAILABLE UPON REQUEST |
| JUERGEN ROTH | ADDRESS AVAILABLE UPON REQUEST |
| JUGO RISTIC | ADDRESS AVAILABLE UPON REQUEST |
| JUHMAYNE JARDEL | ADDRESS AVAILABLE UPON REQUEST |
| JUIAN COLLIGNON | ADDRESS AVAILABLE UPON REQUEST |
| JUILA HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUILAN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| JUILET ALAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUILET MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JUILIO NOTARANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| JUJEILY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUL FOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUL TUCK | ADDRESS AVAILABLE UPON REQUEST |
| JULE FOMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULEA CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| JULEANNE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JULEE DUTTKO | ADDRESS AVAILABLE UPON REQUEST |
| JULEE RICH | ADDRESS AVAILABLE UPON REQUEST |
| JULEIDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULES CRANNA | ADDRESS AVAILABLE UPON REQUEST |
| JULES NISSIM | ADDRESS AVAILABLE UPON REQUEST |
| JULES TRAHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULET GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA AMORUSO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA AUBUCHON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA AUGER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BARNICLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BARRETT-MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BEDOLLA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BEST | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BISSELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BROMLEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BURMENKO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA BURNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CALTAVUTURO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CAMPANELLI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CARDINAL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CHERIKOV | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CHEROFSKY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CHUN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CICALO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA COLON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CONDON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CREVASSE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CULLIGRAM | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CULLINAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CZERSKI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DALY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DRAVES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DURKIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ELMALEH-SACHS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FRASER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA FUREY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GAIERO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GARDINER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GARRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GEBHARD | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GONCHAROVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GREGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GRIFFOR | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GRUPPUSO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GUAY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA HYATT | ADDRESS AVAILABLE UPON REQUEST |
| JULIA JEMSEK | ADDRESS AVAILABLE UPON REQUEST |
| JULIA JOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KASKIEWCZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KATCHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KAWAI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KAYE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KHRAPKO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KIM | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KNOWLTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KONRAD | ADDRESS AVAILABLE UPON REQUEST |
| JULIA KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LANDGREN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LANZILLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LAU | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LEMMON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LICURSI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LONGORIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LORA SANTO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MCGUIREHAUTER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MCNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MENDELSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MIKHELZON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MONTANILLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MONTEAYOR | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MONTYYSHEVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| JULIA MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA NEWMAN-MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA NOVACK | ADDRESS AVAILABLE UPON REQUEST |
| JULIA OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA OCHALLA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA OFIR | ADDRESS AVAILABLE UPON REQUEST |
| JULIA OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA OTT | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PANDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PARIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PAVLOV | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PILZER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PROCTER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA RAQUEL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ROSSIELLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIA RUSKIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SANDKER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SANDS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SANTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SCHENA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SHAFRANEK | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SHAW | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SKLODOWSKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIA SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SOSTRE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SOULES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SOULES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SPICER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA STEPHANI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA TAGLIAFERRO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA TUAPANTE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA VACCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| JULIA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WADE-RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WANAMAKER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WEHRLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WESTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA WITZIG | ADDRESS AVAILABLE UPON REQUEST |
| JULIA YAGUDAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA YSALGUE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA ZAFT | ADDRESS AVAILABLE UPON REQUEST |
| JULIAANN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JULIAC COLON | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN APONTEHERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ASENCIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN AVEELLANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN BERNABEL | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN BOEHNING | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN CARDOOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN CARTER DRIVER | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN CASCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN DAMALERIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN DAUCOURT | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN DELEMOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN FLACK | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN GILBEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN GURIDY | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN HIRST | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN JERENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIAN LANDER | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN MCNEAL | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN MEZA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN MONTEALEGRE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN MONTEALEGRE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN PAZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN PONS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN RAJAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN RENE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN RODAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN STIGOL | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN VEYRES | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN VIICENTE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN VON HOFE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN YOURAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ZAMMIT | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ZLOBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA ARDON | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA BIDIAK | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA BOURAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA CHRISTY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA COMO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA FULLON | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA HASSELT | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA HOLSTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA IIZUKA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA KING | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA LEON | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA LORD | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA MANCEBO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIANA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA MITAL | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA ORLANDI | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA PENA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA PEREZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA REA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA RENAULT | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA SHUAIB | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA SICA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA WSZOLEK | ADDRESS AVAILABLE UPON REQUEST |
| JULIANN FINAZZO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANN GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANN SWISHER | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA BALDINI | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA CHEU | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA CHRISTINA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA DWECK | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA KIMCHY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA LAURENTANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA LEONE | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA MORE | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA PLISKIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA SARAD | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA SHALHOUB | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA XIONG | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE BRITT | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE DZYNDRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE FARRICKER | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE GIACOMELLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE KLOACK | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE ROTONDO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE SOCSCIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIANO CIARAMELLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANO RUANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIDE OZTAP | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIE ALVES | ADDRESS AVAILABLE UPON REQUEST |
| JULIE AMUNDSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ANNA KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ASENCIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BALINK | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BERGER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BIRDGERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BRODY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BUCK | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BUSHNELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CAHN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CALLAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CANNINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CANZONERI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CEDRONE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CHAKRIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CHALFANT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CINCOTTI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CONNER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE COONS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CORNET | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CRAIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DROBITS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ECKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ELGAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FAUNCE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FENELON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FRIEDLANDER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE FULMER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GABRIELLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GANZORING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIE GERMER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GORNSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GOVERNALE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GRACE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GROSS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GRUVER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HANNA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HAYES | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HEREDIASIE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HERNDON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HOEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HONNESS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HOULIHAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ISSENMANN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JARIETT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JARIETT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JENNACO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KERRY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KHUD | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KHUEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KIRKLAND | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KLAM | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KOCH | ADDRESS AVAILABLE UPON REQUEST |
| JULIE KWON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LADD | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LAGO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LANE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LAPIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LASTIHENOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LAVERDURE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MAGLIOCCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MARGOLIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIE MASON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MERZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MEZA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE NAUSS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE NQUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE NUSSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JULIE OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ODRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE OLOBRI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE OLSHEFSKI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE OMATIGA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE OPPERMANN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PAIR | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PARK | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PINCUS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PISANI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PORRAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE POTTER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PUDDICOMBE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE QUINTOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE RAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE REED | ADDRESS AVAILABLE UPON REQUEST |
| JULIE REED | ADDRESS AVAILABLE UPON REQUEST |
| JULIE REISBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE ROSATO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SANDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SCHLUETER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SEROW | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JULIE SOUD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIE STACEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE STEMBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE STOLTENBORG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE THARP | ADDRESS AVAILABLE UPON REQUEST |
| JULIE THIES | ADDRESS AVAILABLE UPON REQUEST |
| JULIE TODD | ADDRESS AVAILABLE UPON REQUEST |
| JULIE TUCHBAND | ADDRESS AVAILABLE UPON REQUEST |
| JULIE TUGEND | ADDRESS AVAILABLE UPON REQUEST |
| JULIE TUNBY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE VANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE WALDNER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE WOSK | ADDRESS AVAILABLE UPON REQUEST |
| JULIE YEGHNANYAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIEANN OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| JULIEANNE HERSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN BOURTEMBOURG | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN MORAND | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN SEGUIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN TIZORIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIENNE LORMIL | ADDRESS AVAILABLE UPON REQUEST |
| JULIER CARRAZANA | ADDRESS AVAILABLE UPON REQUEST |
| JULIET ALAAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIET CHIPUNZA | ADDRESS AVAILABLE UPON REQUEST |
| JULIET DERBY | ADDRESS AVAILABLE UPON REQUEST |
| JULIET GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| JULIET LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| JULIET LAROSE | ADDRESS AVAILABLE UPON REQUEST |
| JULIET LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIET LOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIET ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JULIET ROODE | ADDRESS AVAILABLE UPON REQUEST |
| JULIET STEELE | ADDRESS AVAILABLE UPON REQUEST |
| JULIET YADGHAR | ADDRESS AVAILABLE UPON REQUEST |
| JULIETA ANDREOLI | ADDRESS AVAILABLE UPON REQUEST |
| JULIETA GHAHRAMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIETA NERSISYAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIETA TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIETE GRACIANO-MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| JULIETH ARBOLEDA | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTA KADZHABASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE AUBIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIETTE CARTI | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE EARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE LUMLEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE NASK | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE OBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| JULIETTE RUDDOCK | ADDRESS AVAILABLE UPON REQUEST |
| JULIMAR BERNADINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIMAR SIGESMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO AMAREL | ADDRESS AVAILABLE UPON REQUEST |
| JULIO AMOR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ARNCIBIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO C RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CEDILLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CESAR RAMOS-TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CHONG | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CONDE | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CORDERO JR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CRISOSTOMO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO EUSEBIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO FERRER | ADDRESS AVAILABLE UPON REQUEST |
| JULIO FLORES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JULIO FREITES | ADDRESS AVAILABLE UPON REQUEST |
| JULIO FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JULIO FUSTE | ADDRESS AVAILABLE UPON REQUEST |
| JULIO G PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GALETY | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO HERAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ITZEP-BATEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO LANDEROS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO LARAVILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO LOCK | ADDRESS AVAILABLE UPON REQUEST |
| JULIO LUNA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MANTEIGA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MARCANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MARIN SOSA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO MENCHU | ADDRESS AVAILABLE UPON REQUEST |
| JULIO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO OJEA-QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO OLIVENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PANEMENO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PETRONIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PILIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PIRIR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO PUJOLSCALDERON | ADDRESS AVAILABLE UPON REQUEST |
| JULIO QUINTANA-SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RIBOT | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RIBOT | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RINCON | ADDRESS AVAILABLE UPON REQUEST |
| JULIO RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO SYLVAIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO TELLO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIO VARGASSOZA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO VILLAVERDE | ADDRESS AVAILABLE UPON REQUEST |
| JULIO YEPES | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ZILLERUELO | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ZULETA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO-CESAR ROMEN | ADDRESS AVAILABLE UPON REQUEST |
| JULISA TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| JULISE CHARNECE | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA BUENO | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA KRZEMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA MONTIJO | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA SINISHTAJ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS GARCIA III | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS KINKLE | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS LAMAR | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS NEMCOW | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS REINER | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS WARNER | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS WINGATE | ADDRESS AVAILABLE UPON REQUEST |
| JULLE BENCE | ADDRESS AVAILABLE UPON REQUEST |
| JULLIAN PONS | ADDRESS AVAILABLE UPON REQUEST |
| JULLIIAN GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| JULOUS DAVIU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULSSA ALDARADO | ADDRESS AVAILABLE UPON REQUEST |
| JUMAH SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JUMBARY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JUMLINE CLERMONT | ADDRESS AVAILABLE UPON REQUEST |
| JUMPEI INAMORI | ADDRESS AVAILABLE UPON REQUEST |
| JUN (STEVEN) QIAN | ADDRESS AVAILABLE UPON REQUEST |
| JUN CAI | ADDRESS AVAILABLE UPON REQUEST |
| JUN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JUN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JUN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUN KWAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JUN PARK | ADDRESS AVAILABLE UPON REQUEST |
| JUN PENG | ADDRESS AVAILABLE UPON REQUEST |
| JUN YANG | ADDRESS AVAILABLE UPON REQUEST |
| JUN YING LIU | ADDRESS AVAILABLE UPON REQUEST |
| JUN YUAN | ADDRESS AVAILABLE UPON REQUEST |
| JUN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| JUNCUN KAPICA | ADDRESS AVAILABLE UPON REQUEST |
| JUNE ANDREA | ADDRESS AVAILABLE UPON REQUEST |
| JUNE CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| JUNE DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| JUNE DOUTHALL | ADDRESS AVAILABLE UPON REQUEST |
| JUNE ERNST | ADDRESS AVAILABLE UPON REQUEST |
| JUNE HALL | ADDRESS AVAILABLE UPON REQUEST |
| JUNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| JUNE KWON | ADDRESS AVAILABLE UPON REQUEST |
| JUNE MANICONE | ADDRESS AVAILABLE UPON REQUEST |
| JUNE PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| JUNE PETTERUTI | ADDRESS AVAILABLE UPON REQUEST |
| JUNE SVETLOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| JUNE TAN | ADDRESS AVAILABLE UPON REQUEST |
| JUNED AHMED | ADDRESS AVAILABLE UPON REQUEST |
| JUNEIDYS FALERO | ADDRESS AVAILABLE UPON REQUEST |
| JUNETH MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| JUNETTE LINTON-BAINES | ADDRESS AVAILABLE UPON REQUEST |
| JUNEY TONGE | ADDRESS AVAILABLE UPON REQUEST |
| JUNG EUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JUNG HAE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JUNG HEE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JUNG HUR | ADDRESS AVAILABLE UPON REQUEST |
| JUNG JOHG MIH | ADDRESS AVAILABLE UPON REQUEST |
| JUNG KANG | ADDRESS AVAILABLE UPON REQUEST |
| JUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| JUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| JUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| JUNG-KIM KIM | ADDRESS AVAILABLE UPON REQUEST |
| JUNGHOON CHOI | ADDRESS AVAILABLE UPON REQUEST |
| JUNGSOOK KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUNI CASILLA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| JUNI LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| JUNIA HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JUNIA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JUNICE CAMINERO | ADDRESS AVAILABLE UPON REQUEST |
| JUNIET NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR COELLO | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR HERMES | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR NOT AVAILABLE | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| JUNIPER DRYDEN | ADDRESS AVAILABLE UPON REQUEST |
| JUNITA AMIEVA | ADDRESS AVAILABLE UPON REQUEST |
| JUNJIRA PAVAO | ADDRESS AVAILABLE UPON REQUEST |
| JUNKO FUNAYAMA | ADDRESS AVAILABLE UPON REQUEST |
| JUNKO TSUNASHIMA | ADDRESS AVAILABLE UPON REQUEST |
| JUNKUN GAO | ADDRESS AVAILABLE UPON REQUEST |
| JUNLI DIAO | ADDRESS AVAILABLE UPON REQUEST |
| JUNLIN (JORDAN) ZENG | ADDRESS AVAILABLE UPON REQUEST |
| JUNPENG LI | ADDRESS AVAILABLE UPON REQUEST |
| JUNTING ZENG | ADDRESS AVAILABLE UPON REQUEST |
| JUNZE GONG | ADDRESS AVAILABLE UPON REQUEST |
| JUOANITA MARDIROS | ADDRESS AVAILABLE UPON REQUEST |
| JUQI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JURATE GRYBAS | ADDRESS AVAILABLE UPON REQUEST |
| JURIANA FAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| JURIS BLODNIEKS | ADDRESS AVAILABLE UPON REQUEST |
| JURY CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| JUSCELIO DE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JUSCILETE MOTA | ADDRESS AVAILABLE UPON REQUEST |
| JUSLENIA URENTA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTEN URRARO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTICE ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTICIA LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AHO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AMES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AMIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AMODEO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ANDRESEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ARPASI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUSTIN ASHER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN AURORA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BARONOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BARROWS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BEAUDERT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BELL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BENDER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BERG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BETTS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BONIFACI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BOO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BOTYOS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BRILLIANT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BROOME | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BUMGARNER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BURGER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CAGLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CAMARGO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CARULA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CHAMBRELLO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CHASSE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CHIU | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CODRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COLON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COMARGO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN COSMO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CRIM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CRISTIANO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CURRYTTO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN D. HIRSCHMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DE ARMOND | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DEITCH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DELBROCCO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DELEO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DIBIANCA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DIIANNI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DINAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DOBBS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DRINKWINE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DUNLEAVY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN EUBANKS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FAMA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FIGLIOLA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FOOSE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FRECHETTE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FUGAZY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GARBE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GARROD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GAUDINO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GERBER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GIERDEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GOLAS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GREER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GUAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GUZMAN GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HARDY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HARTSHORNE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HASEQ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HERBOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HICKS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOFER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOLTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOME | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOOGERHEYDE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOOLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HUFFAKER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HUNKINS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JESUDASON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JOY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JULIANO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KAHLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KARAS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KESZTHELYI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KITTS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KIZNER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KOTLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KREBS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KREPS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KWAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LADD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LALLOZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LAROCCHIA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LAUKAITIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LESSEK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LIVINGSTONE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LOEPER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MANETTA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MARCELLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MARTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MARTUSCELLI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MASTROPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MAY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MAYR | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MCMURRER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MERRIFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MICOZZI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MILLICAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MOHREN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MOSES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MUCCIGROSSO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MURDOCK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NAIM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NEGIP | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NICE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NICITA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NORTHRUP | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN NOWACK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN OTERO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PARK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PATRAM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PELFREY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PERAGOSTINI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PIRES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PLATT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PLATT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN PUPPILLO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RAZO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN REICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RENNIE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN REYES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RIDDELL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROBINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROTHBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN RUSIN-SMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SAMRA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SCHIRMER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SCHLAFFER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SCRUTON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SERNA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SHILHANEK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SLEZAK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SMILOFF | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SMOAK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SMRKE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SPARKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SPEESE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SWARTS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN TALARICO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TALARICO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TANNENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TERRY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN THARP | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TOBE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TOUHEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN VELLA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN VIGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN VOSKUHL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WADIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WAKE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WARD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WARING | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WARNSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WETHERING | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WINSCHEL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN YATES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN YAX | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN YOERGER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN YURCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ZORN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ZUKOR | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA AMANTEA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA CANZONERI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA CROSS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA STOCKUNAITE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE BURZESI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE FIORE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE GREUTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE LATCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE MAGALLANES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE MCCONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE MCCONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE MCCONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE MOYA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JUSTINE PELLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE SARNI | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE SCHEPIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE TEECE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE VANCE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINIALO AZUCENA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINO DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINO ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINO LIANG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTO BEIRO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTO BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTO GUERREO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTO PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYNA FLAZINSKA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYNA OLEJNIK | ADDRESS AVAILABLE UPON REQUEST |
| JUVAL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUVENTINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUVENTINO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| JUVENTINO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JVEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JYBSON FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| JYBSON FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| JYELLE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JYOTI JAIN | ADDRESS AVAILABLE UPON REQUEST |
| JYOTI NAIK | ADDRESS AVAILABLE UPON REQUEST |
| JYOTI UPPAL | ADDRESS AVAILABLE UPON REQUEST |
| JYOTIBAHEN GANDHI | ADDRESS AVAILABLE UPON REQUEST |
| JYOTIBAHEN GHANDI | ADDRESS AVAILABLE UPON REQUEST |
| JYOTSNA BELLARE | ADDRESS AVAILABLE UPON REQUEST |
| JYTTE WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| K BROWN | ADDRESS AVAILABLE UPON REQUEST |
| K CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| K MCGURK | ADDRESS AVAILABLE UPON REQUEST |
| K8 CLAVET | ADDRESS AVAILABLE UPON REQUEST |
| KA YIU MAK | ADDRESS AVAILABLE UPON REQUEST |
| KAAL SOMPPI | ADDRESS AVAILABLE UPON REQUEST |
| KABEER BIBI | ADDRESS AVAILABLE UPON REQUEST |
| KABIL ABDERRITARM | ADDRESS AVAILABLE UPON REQUEST |
| KABIL BLILA | ADDRESS AVAILABLE UPON REQUEST |
| KABIR MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| KABRINA LARA | ADDRESS AVAILABLE UPON REQUEST |
| KACEE HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| KACEE PEPPERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KACEY LAIDLAW | ADDRESS AVAILABLE UPON REQUEST |
| KACEY PIKULA | ADDRESS AVAILABLE UPON REQUEST |
| KACEY YATES | ADDRESS AVAILABLE UPON REQUEST |
| KACHINE BONCORPS | ADDRESS AVAILABLE UPON REQUEST |
| KACI CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KACI NEEDHAM | ADDRESS AVAILABLE UPON REQUEST |
| KACI TERENS | ADDRESS AVAILABLE UPON REQUEST |
| KACIE HASS | ADDRESS AVAILABLE UPON REQUEST |
| KACY OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| KACY STEEL | ADDRESS AVAILABLE UPON REQUEST |
| KADE HUDGINS | ADDRESS AVAILABLE UPON REQUEST |
| KADEEM JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| KADEEM LYTTLE | ADDRESS AVAILABLE UPON REQUEST |
| KADEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| KADEN RUSHFORD | ADDRESS AVAILABLE UPON REQUEST |
| KADER MA | ADDRESS AVAILABLE UPON REQUEST |
| KADER TRIAKI | ADDRESS AVAILABLE UPON REQUEST |
| KADIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KADIJA MELLAKH | ADDRESS AVAILABLE UPON REQUEST |
| KADIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KADIR ALLY | ADDRESS AVAILABLE UPON REQUEST |
| KADREYSA ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| KADYN NEALE | ADDRESS AVAILABLE UPON REQUEST |
| KAELA COTE | ADDRESS AVAILABLE UPON REQUEST |
| KAELA HALE | ADDRESS AVAILABLE UPON REQUEST |
| KAELA MOYE | ADDRESS AVAILABLE UPON REQUEST |
| KAELA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KAELAGH MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| KAELE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KAELYNN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAELYNN HILL | ADDRESS AVAILABLE UPON REQUEST |
| KAGAN VANN | ADDRESS AVAILABLE UPON REQUEST |
| KAGEN COOKSLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAHALE WONDAFEREW | ADDRESS AVAILABLE UPON REQUEST |
| KAHEA CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| KAHILL ALI | ADDRESS AVAILABLE UPON REQUEST |
| KAHLEEN PRISK | ADDRESS AVAILABLE UPON REQUEST |
| KAHLIL BELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| KAHN FEIZE | ADDRESS AVAILABLE UPON REQUEST |
| KAHRHON BAJLANPOUR | ADDRESS AVAILABLE UPON REQUEST |
| KAHRHON BALJANPOUR | ADDRESS AVAILABLE UPON REQUEST |
| KAHRON BAJLANPOUR | ADDRESS AVAILABLE UPON REQUEST |
| KAHTERA SADAD | ADDRESS AVAILABLE UPON REQUEST |
| KAI ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| KAI CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KAI GODHAWNI | ADDRESS AVAILABLE UPON REQUEST |
| KAI HAYES | ADDRESS AVAILABLE UPON REQUEST |
| KAI JEAN SIMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAI LEE | ADDRESS AVAILABLE UPON REQUEST |
| KAI LEE | ADDRESS AVAILABLE UPON REQUEST |
| KAI MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| KAI MOTE | ADDRESS AVAILABLE UPON REQUEST |
| KAI OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| KAI PFRETZSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| KAI WHITING | ADDRESS AVAILABLE UPON REQUEST |
| KAI WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KAI WONG | ADDRESS AVAILABLE UPON REQUEST |
| KAI-MCKENZIE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KAIA BECK | ADDRESS AVAILABLE UPON REQUEST |
| KAIDEN CARTRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KAIDEN SKILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAILA CASHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAILA LORD | ADDRESS AVAILABLE UPON REQUEST |
| KAILA MARCOS | ADDRESS AVAILABLE UPON REQUEST |
| KAILA MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| KAILA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAILA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KAILASH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| KAILEE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| KAILEEN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY AHEARN | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| KAILIEGH MALLIN | ADDRESS AVAILABLE UPON REQUEST |
| KAILIN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KAILSAH VYAS | ADDRESS AVAILABLE UPON REQUEST |
| KAILY RENENBURG | ADDRESS AVAILABLE UPON REQUEST |
| KAILYN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KAILYN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KAILYN MONTILLA | ADDRESS AVAILABLE UPON REQUEST |
| KAILYNN LAGRANE | ADDRESS AVAILABLE UPON REQUEST |
| KAILYNN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KAIN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAISER NORMWELL | ADDRESS AVAILABLE UPON REQUEST |
| KAISHA ALMONOR | ADDRESS AVAILABLE UPON REQUEST |
| KAIT JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN BRAINERD | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN CAMINITI | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN COFFEY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN COULTER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN DEAETH | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN DELANEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAITLIN ENOS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN FRIARY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN GRANVILLE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN MCGIRL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN POIESZ | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN RATIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN SORGI | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN SPIRIDELLIS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN SUSNAR | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN TULIO | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN WOJNAROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAITLY KERHART | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN ASHWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN BOBOS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN BREZOSKY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN CALCARA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN COLGAN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN CROSS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN DALTON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN DAULT | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN DECARTERET | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN DEZINNA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN GIGUERE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN GRINSELL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN GUTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN HAMM | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN HASKELL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN HOZA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN KERR | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN KROLICK | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN KUROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN MCGLADE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN MORELL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN OLEARY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAITLYN PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SANTAN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SCHWEINEFUS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SEBBEN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SLATER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SLEPCEVIC | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN SOROK | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN TERRIO | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN TISCHER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN TOLOZA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYNN BURTON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYNN GUNCAY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYNN HEIDER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYNN STROHL | ADDRESS AVAILABLE UPON REQUEST |
| KAITYLN NESPLOI | ADDRESS AVAILABLE UPON REQUEST |
| KAITYLYN MINOR | ADDRESS AVAILABLE UPON REQUEST |
| KAIVON RAHAGHI | ADDRESS AVAILABLE UPON REQUEST |
| KAKHABER KOPALIANI | ADDRESS AVAILABLE UPON REQUEST |
| KALA STERNER | ADDRESS AVAILABLE UPON REQUEST |
| KALAB PAGEN | ADDRESS AVAILABLE UPON REQUEST |
| KALDEN FESSLER | ADDRESS AVAILABLE UPON REQUEST |
| KALE WILLITS | ADDRESS AVAILABLE UPON REQUEST |
| KALEB CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KALEB HUNDITO | ADDRESS AVAILABLE UPON REQUEST |
| KALEB LOCKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KALEB STOUFFER | ADDRESS AVAILABLE UPON REQUEST |
| KALED DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| KALEENA LAVARIEGA | ADDRESS AVAILABLE UPON REQUEST |
| KALEIGH JEFFERS | ADDRESS AVAILABLE UPON REQUEST |
| KALEIGH KELLER | ADDRESS AVAILABLE UPON REQUEST |
| KALEIGH SOBEZENSKI | ADDRESS AVAILABLE UPON REQUEST |
| KALEIGH WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KALEN BRELAND | ADDRESS AVAILABLE UPON REQUEST |
| KALEO COMER | ADDRESS AVAILABLE UPON REQUEST |
| KALEY HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| KALHIL ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| KALI BELL | ADDRESS AVAILABLE UPON REQUEST |
| KALIAN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KALIB HOOPINGARNER | ADDRESS AVAILABLE UPON REQUEST |
| KALIE KIRWAN | ADDRESS AVAILABLE UPON REQUEST |
| KALINDA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KALINE GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| KALIOPE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| KALIQ RAMSEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KALISHA COX | ADDRESS AVAILABLE UPON REQUEST |
| KALISTA SAMAROO | ADDRESS AVAILABLE UPON REQUEST |
| KALIYA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KALLEEM ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KALLI WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| KALLIE CABARCAS | ADDRESS AVAILABLE UPON REQUEST |
| KALLIE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KALLIOPI FRANGIAS | ADDRESS AVAILABLE UPON REQUEST |
| KALLOPI HATZINIKOLAOU | ADDRESS AVAILABLE UPON REQUEST |
| KALLY KORDISTOS | ADDRESS AVAILABLE UPON REQUEST |
| KALLY LACHAPEL | ADDRESS AVAILABLE UPON REQUEST |
| KALLYN BILLADEAU | ADDRESS AVAILABLE UPON REQUEST |
| KALLYN SUBBERT | ADDRESS AVAILABLE UPON REQUEST |
| KALMAN VARJU | ADDRESS AVAILABLE UPON REQUEST |
| KALMAN WAGENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| KALMAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| KALPANA CHAKRABURTTY | ADDRESS AVAILABLE UPON REQUEST |
| KALPANA LAXMIKANT | ADDRESS AVAILABLE UPON REQUEST |
| KALSANG BHUTI | ADDRESS AVAILABLE UPON REQUEST |
| KALTUM BAHA | ADDRESS AVAILABLE UPON REQUEST |
| KALVIN RODERIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KALVIN SANAIA | ADDRESS AVAILABLE UPON REQUEST |
| KALYA JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| KALYA STUBBLEBINE | ADDRESS AVAILABLE UPON REQUEST |
| KALYANI NAGABABU | ADDRESS AVAILABLE UPON REQUEST |
| KALYANI NAYAKA | ADDRESS AVAILABLE UPON REQUEST |
| KALYN MARKEY | ADDRESS AVAILABLE UPON REQUEST |
| KALYN OVERBEE | ADDRESS AVAILABLE UPON REQUEST |
| KAM LO | ADDRESS AVAILABLE UPON REQUEST |
| KAM-SEUNG DAY | ADDRESS AVAILABLE UPON REQUEST |
| KAMAL AHMED | ADDRESS AVAILABLE UPON REQUEST |
| KAMAL ELMAFTAHI | ADDRESS AVAILABLE UPON REQUEST |
| KAMAL PANDEY | ADDRESS AVAILABLE UPON REQUEST |
| KAMAL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KAMALA THAXTER | ADDRESS AVAILABLE UPON REQUEST |
| KAMALANATHAN MANIARASU | ADDRESS AVAILABLE UPON REQUEST |
| KAMANTHA ATTERBURY | ADDRESS AVAILABLE UPON REQUEST |
| KAMAR AL HELON | ADDRESS AVAILABLE UPON REQUEST |
| KAMAR AL HELOU | ADDRESS AVAILABLE UPON REQUEST |
| KAMARA AFSATU | ADDRESS AVAILABLE UPON REQUEST |
| KAMARI FELTON | ADDRESS AVAILABLE UPON REQUEST |
| KAMAUL REID | ADDRESS AVAILABLE UPON REQUEST |
| KAMAZIMA LWIZA | ADDRESS AVAILABLE UPON REQUEST |
| KAMEE LACHHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAMELIA SLANKARD | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON BEACH | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON BEACH | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON GOERLITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAMERON MARINI | ADDRESS AVAILABLE UPON REQUEST |
| KAMERYN ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAMII ZANIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAMIL PLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAMIL SALAME | ADDRESS AVAILABLE UPON REQUEST |
| KAMILA GABDYZHAMALOVA | ADDRESS AVAILABLE UPON REQUEST |
| KAMILA HILDA | ADDRESS AVAILABLE UPON REQUEST |
| KAMILA KIETLINSKA | ADDRESS AVAILABLE UPON REQUEST |
| KAMILA PAZAN | ADDRESS AVAILABLE UPON REQUEST |
| KAMILA ZANIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAMILEN ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| KAMILLA ESTEVES SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KAMILLA PROKOP | ADDRESS AVAILABLE UPON REQUEST |
| KAMILLE DEHAARTE | ADDRESS AVAILABLE UPON REQUEST |
| KAMINIE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KAMIO PISOWACKI | ADDRESS AVAILABLE UPON REQUEST |
| KAMIZ HAYTEC | ADDRESS AVAILABLE UPON REQUEST |
| KAMLESH KHUSHALANI | ADDRESS AVAILABLE UPON REQUEST |
| KAMRAN BHAIYAT | ADDRESS AVAILABLE UPON REQUEST |
| KAMRAN BHATNAGAR | ADDRESS AVAILABLE UPON REQUEST |
| KAMRIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KAMRUL ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAMRUN PAPRY | ADDRESS AVAILABLE UPON REQUEST |
| KAMRYN RHODES | ADDRESS AVAILABLE UPON REQUEST |
| KAMRYN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KAMVA SRI JONNALAGADDA | ADDRESS AVAILABLE UPON REQUEST |
| KANA AIHARA | ADDRESS AVAILABLE UPON REQUEST |
| KANA LOSANO | ADDRESS AVAILABLE UPON REQUEST |
| KANAKO ISHIMURA | ADDRESS AVAILABLE UPON REQUEST |
| KANARI BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| KANCHAN DESHMUKH | ADDRESS AVAILABLE UPON REQUEST |
| KANDICE PURPURA | ADDRESS AVAILABLE UPON REQUEST |
| KANDICE PURPURA | ADDRESS AVAILABLE UPON REQUEST |
| KANDICE TEBOU | ADDRESS AVAILABLE UPON REQUEST |
| KANDIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KANDY HARPER | ADDRESS AVAILABLE UPON REQUEST |
| KANDYCE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KANE BENDEROTH | ADDRESS AVAILABLE UPON REQUEST |
| KANEENE PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| KANEISHA HALL | ADDRESS AVAILABLE UPON REQUEST |
| KANESHA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KANG HYE SOOK | ADDRESS AVAILABLE UPON REQUEST |
| KANG SEO | ADDRESS AVAILABLE UPON REQUEST |
| KANG SONG | ADDRESS AVAILABLE UPON REQUEST |
| KANNAN SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| KANNARY KEO | ADDRESS AVAILABLE UPON REQUEST |
| KANSAS CHAMPMAN | ADDRESS AVAILABLE UPON REQUEST |
| KANTHI LOKU | ADDRESS AVAILABLE UPON REQUEST |
| KANWAL WADHWANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KANYETTA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KANZY ZAKY | ADDRESS AVAILABLE UPON REQUEST |
| KAO HSIU-LAN | ADDRESS AVAILABLE UPON REQUEST |
| KAORI ASANO | ADDRESS AVAILABLE UPON REQUEST |
| KAORI TAKAHASHI | ADDRESS AVAILABLE UPON REQUEST |
| KAORU SATO | ADDRESS AVAILABLE UPON REQUEST |
| KAOUTAR ZORAIAI | ADDRESS AVAILABLE UPON REQUEST |
| KAPIL MOHINDRA | ADDRESS AVAILABLE UPON REQUEST |
| KAPILA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KAPLAND OWENS | ADDRESS AVAILABLE UPON REQUEST |
| KAPRI CROU | ADDRESS AVAILABLE UPON REQUEST |
| KAPRI CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KARA ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| KARA ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| KARA BEACH | ADDRESS AVAILABLE UPON REQUEST |
| KARA BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| KARA BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| KARA BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KARA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KARA DEAUGUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| KARA FAGLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARA GIANNECCHINI | ADDRESS AVAILABLE UPON REQUEST |
| KARA HEARN | ADDRESS AVAILABLE UPON REQUEST |
| KARA HUBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARA KEITT | ADDRESS AVAILABLE UPON REQUEST |
| KARA KITT | ADDRESS AVAILABLE UPON REQUEST |
| KARA KOEPSELL | ADDRESS AVAILABLE UPON REQUEST |
| KARA KONKEN | ADDRESS AVAILABLE UPON REQUEST |
| KARA LODATO | ADDRESS AVAILABLE UPON REQUEST |
| KARA LOWE | ADDRESS AVAILABLE UPON REQUEST |
| KARA MASSIE | ADDRESS AVAILABLE UPON REQUEST |
| KARA MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| KARA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| KARA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| KARA OXFORD | ADDRESS AVAILABLE UPON REQUEST |
| KARA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| KARA SAMMONS | ADDRESS AVAILABLE UPON REQUEST |
| KARA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| KARA SHARPLES | ADDRESS AVAILABLE UPON REQUEST |
| KARA SICARD | ADDRESS AVAILABLE UPON REQUEST |
| KARA STRAIN | ADDRESS AVAILABLE UPON REQUEST |
| KARA TUCK | ADDRESS AVAILABLE UPON REQUEST |
| KARA URION | ADDRESS AVAILABLE UPON REQUEST |
| KARA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KARA ZIMMER | ADDRESS AVAILABLE UPON REQUEST |
| KARAGRACE FLANNERY | ADDRESS AVAILABLE UPON REQUEST |
| KARAHAN OMER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KARAKOT SUPIMOL | ADDRESS AVAILABLE UPON REQUEST |
| KARALEE YEATER | ADDRESS AVAILABLE UPON REQUEST |
| KARAM HENOUD | ADDRESS AVAILABLE UPON REQUEST |
| KARAM MEHRI | ADDRESS AVAILABLE UPON REQUEST |
| KARAN GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| KARAN MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| KARAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KARAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KARDINAL RYER | ADDRESS AVAILABLE UPON REQUEST |
| KARDYHM KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM BRAELFORT | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM GRAHM | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM JONES | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM MOBAREK | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM TOWFIEK | ADDRESS AVAILABLE UPON REQUEST |
| KAREEN PUGH | ADDRESS AVAILABLE UPON REQUEST |
| KAREENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREL VIEREL | ADDRESS AVAILABLE UPON REQUEST |
| KARELIA GRAFMYRE | ADDRESS AVAILABLE UPON REQUEST |
| KARELIS UPEGUI | ADDRESS AVAILABLE UPON REQUEST |
| KARELL BUITENDIJK | ADDRESS AVAILABLE UPON REQUEST |
| KARELYS CARMENATES | ADDRESS AVAILABLE UPON REQUEST |
| KAREM BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| KAREM VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ALGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ALGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ALLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN AMASTAL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ANCHIA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ANGELOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ANOBIAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ANTCZAK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ARSENEAULT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ASTOR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN AUMANN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN AUTRY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN AVILA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BABB | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BADELLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAREN BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BAME | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BANDOV | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BAUGHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BECK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BENNERS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BERTA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BIRDSALL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BIXBY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BLAU | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BOGEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BONO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BOSTWICK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BRAVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BREIDENBACK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BREIDENBACK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BRUTZA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BUCHANA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BUCHANA-CHIOCCO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CANAIE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CAPOZZI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CHENG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CHICHI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CHIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CIOFANI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CIRAULO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN COGNATO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN COLON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN COSBY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CUSHING | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DANZI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAREN DAY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DDUWE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DE GUISE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DEMOTT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DIGGORY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DIGIOVANNA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DIOMBALA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DOMROSE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DOWNES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DROHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DUENAS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DURANTE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DUTKA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN EANNONE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN EDSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN EIDSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN EVENS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FACEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FAIELLA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FALK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FANG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FARMILOE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FEBRIZIO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FIORE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FORBES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FORD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN FUNG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GABLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GAFTNEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GAO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GARCIA-MARIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GARONE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GEPHART | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GHARIBIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAREN GLADDING | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GOLOSKIE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GREGOV | ADDRESS AVAILABLE UPON REQUEST |
| KAREN GUTHERTZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HALVORSEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HARBERT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HARMON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HEGGARTY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HELLE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HELLMUELLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HERRIEUX | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HIEBEL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HOPKIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HORI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HORN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HOVERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HUNT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JONES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN JUDD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KAIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KANYOK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KARONGO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KARR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KARTIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KEANE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KELSCH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KESSNICK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KILLKELLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAREN KIM | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KOSKY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KRIEGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KRIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KUHN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN KUILAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LACY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LAFFEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LAMB | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LANDIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LANG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LATTENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LAUTERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LEBINE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LEE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LEH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LIMA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LINEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LIPS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LODERHOSE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LONGINOTTI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LUCHESE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LUMPKIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LUPO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MANGANO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MARCELINO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MARCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MAVRICH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MELILLO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MEZQUITA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MINA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MONTIJO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MOSER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MOTTASHED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAREN MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NARAINE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NEE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NIELSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN OATES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN OBERG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ODONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ORT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PANKOW | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PANOS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PARAS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PAVELKA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PAYTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PEELE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PETERFREUND | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PETRILLO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PINKETT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PINTA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PORCH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN POULOS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RADEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN REID | ADDRESS AVAILABLE UPON REQUEST |
| KAREN REYES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN REYES | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RHINESTINE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RINGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ROA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ROCHALSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ROGOWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAREN ROTHOVE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RUSS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SALGUERO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SALVUCCI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SANCHEZ EGAS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SANTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SANZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SARNELLI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCELIA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCHEETZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCHOEMER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCHOENBART | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCHOENHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SEIDE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SHEK | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SIMS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SPRING | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STARIKA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STEFANSKY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STEFFLRE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN STONE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SUGARMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SUTHERLIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SWANEY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TAMAY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TANNER-OLIPHANT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TEJKL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TIGUA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VALINOTI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VANELLA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VETTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAREN VIGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VOISINET | ADDRESS AVAILABLE UPON REQUEST |
| KAREN VON WAAGNER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WALLIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WEISBACH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WILHITE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WILL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WINTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WOLFGANG-SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WU | ADDRESS AVAILABLE UPON REQUEST |
| KAREN YAMADA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ZELINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ZIEMAK | ADDRESS AVAILABLE UPON REQUEST |
| KARI BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARI BODEN | ADDRESS AVAILABLE UPON REQUEST |
| KARI CRIMMINS | ADDRESS AVAILABLE UPON REQUEST |
| KARI DEFALCO | ADDRESS AVAILABLE UPON REQUEST |
| KARI DIPAOLO | ADDRESS AVAILABLE UPON REQUEST |
| KARI EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KARI HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARI HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARI LORA | ADDRESS AVAILABLE UPON REQUEST |
| KARI MARLOW | ADDRESS AVAILABLE UPON REQUEST |
| KARI MCHALE | ADDRESS AVAILABLE UPON REQUEST |
| KARI MEANS | ADDRESS AVAILABLE UPON REQUEST |
| KARI MINNICK | ADDRESS AVAILABLE UPON REQUEST |
| KARI MYERS | ADDRESS AVAILABLE UPON REQUEST |
| KARI NEERING | ADDRESS AVAILABLE UPON REQUEST |
| KARI PETERS | ADDRESS AVAILABLE UPON REQUEST |
| KARI PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| KARI ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| KARI SCHLABACH | ADDRESS AVAILABLE UPON REQUEST |
| KARI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KARI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KARI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KARI STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KARI SZABO | ADDRESS AVAILABLE UPON REQUEST |
| KARI VANDEVEN | ADDRESS AVAILABLE UPON REQUEST |
| KARI WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KARIE SEILBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KARIENE MILLET MILLET | ADDRESS AVAILABLE UPON REQUEST |
| KARIM AHMED | ADDRESS AVAILABLE UPON REQUEST |
| KARIM AKL | ADDRESS AVAILABLE UPON REQUEST |
| KARIM AMMAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KARIM ANISE | ADDRESS AVAILABLE UPON REQUEST |
| KARIM AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| KARIM ELMAZATY | ADDRESS AVAILABLE UPON REQUEST |
| KARIM GOUDA | ADDRESS AVAILABLE UPON REQUEST |
| KARIM HAMAWY | ADDRESS AVAILABLE UPON REQUEST |
| KARIM SHABBAZZ | ADDRESS AVAILABLE UPON REQUEST |
| KARIMA AMINY | ADDRESS AVAILABLE UPON REQUEST |
| KARIMA AMINY | ADDRESS AVAILABLE UPON REQUEST |
| KARIMA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KARIN ABBINANTE | ADDRESS AVAILABLE UPON REQUEST |
| KARIN ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KARIN BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| KARIN BEAM | ADDRESS AVAILABLE UPON REQUEST |
| KARIN BERAITIS | ADDRESS AVAILABLE UPON REQUEST |
| KARIN BLUM | ADDRESS AVAILABLE UPON REQUEST |
| KARIN ELAM | ADDRESS AVAILABLE UPON REQUEST |
| KARIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KARIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KARIN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| KARIN MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| KARIN RADA | ADDRESS AVAILABLE UPON REQUEST |
| KARIN RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| KARIN RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| KARIN SHEARS | ADDRESS AVAILABLE UPON REQUEST |
| KARIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KARINA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINA ATRISTAIN | ADDRESS AVAILABLE UPON REQUEST |
| KARINA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KARINA BERNA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA BRANDES | ADDRESS AVAILABLE UPON REQUEST |
| KARINA CARPINTEYRO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA CHIRINOS | ADDRESS AVAILABLE UPON REQUEST |
| KARINA DELIMA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA DEWOLFE | ADDRESS AVAILABLE UPON REQUEST |
| KARINA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA DIMARE | ADDRESS AVAILABLE UPON REQUEST |
| KARINA GELBERG | ADDRESS AVAILABLE UPON REQUEST |
| KARINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA GORDIN | ADDRESS AVAILABLE UPON REQUEST |
| KARINA JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| KARINA KARGODORIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINA LAHLIL | ADDRESS AVAILABLE UPON REQUEST |
| KARINA LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA LEPINER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KARINA MALAVE | ADDRESS AVAILABLE UPON REQUEST |
| KARINA MASIHI | ADDRESS AVAILABLE UPON REQUEST |
| KARINA MONTESINOS | ADDRESS AVAILABLE UPON REQUEST |
| KARINA OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| KARINA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA PENA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA PUERTO | ADDRESS AVAILABLE UPON REQUEST |
| KARINA REGGINA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARINA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| KARINA STEIGERWALD | ADDRESS AVAILABLE UPON REQUEST |
| KARINA TEPOLE | ADDRESS AVAILABLE UPON REQUEST |
| KARINA TROST | ADDRESS AVAILABLE UPON REQUEST |
| KARINE ANIDJAR | ADDRESS AVAILABLE UPON REQUEST |
| KARINE ARABATLIANAGOP | ADDRESS AVAILABLE UPON REQUEST |
| KARINE BAGHUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE BOCO | ADDRESS AVAILABLE UPON REQUEST |
| KARINE DILANYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| KARINE GEVORGYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE KHOJASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE MALKHASYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| KARINE MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE OUNJOULIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| KARINE SAHAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE SEPEDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE SHAKHBAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINE VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINEH ANDRIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARINEH EBRAHIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARIS POWELL | ADDRESS AVAILABLE UPON REQUEST |
| KARISA GOYETTE | ADDRESS AVAILABLE UPON REQUEST |
| KARISHMA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KARISHMA RATTAN | ADDRESS AVAILABLE UPON REQUEST |
| KARISMA SHURRY | ADDRESS AVAILABLE UPON REQUEST |
| KARISSA BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| KARISSA ROMANELLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KARISSA TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| KARISSA TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| KARL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KARL AUER | ADDRESS AVAILABLE UPON REQUEST |
| KARL AUER | ADDRESS AVAILABLE UPON REQUEST |
| KARL AYERS | ADDRESS AVAILABLE UPON REQUEST |
| KARL CASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| KARL CERENO | ADDRESS AVAILABLE UPON REQUEST |
| KARL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KARL DEWALL | ADDRESS AVAILABLE UPON REQUEST |
| KARL DIXON | ADDRESS AVAILABLE UPON REQUEST |
| KARL DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| KARL ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| KARL GOCHA | ADDRESS AVAILABLE UPON REQUEST |
| KARL GUTENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KARL IMKELLER | ADDRESS AVAILABLE UPON REQUEST |
| KARL KASPRZAK | ADDRESS AVAILABLE UPON REQUEST |
| KARL KING | ADDRESS AVAILABLE UPON REQUEST |
| KARL LATORTUE | ADDRESS AVAILABLE UPON REQUEST |
| KARL LEITZ | ADDRESS AVAILABLE UPON REQUEST |
| KARL MALCHOW | ADDRESS AVAILABLE UPON REQUEST |
| KARL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KARL PETTERSEN | ADDRESS AVAILABLE UPON REQUEST |
| KARL RACINE | ADDRESS AVAILABLE UPON REQUEST |
| KARL RIM | ADDRESS AVAILABLE UPON REQUEST |
| KARL STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| KARL TWELKER | ADDRESS AVAILABLE UPON REQUEST |
| KARL TZOUROS | ADDRESS AVAILABLE UPON REQUEST |
| KARL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KARLA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| KARLA ALMENDAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| KARLA BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| KARLA CABELLO | ADDRESS AVAILABLE UPON REQUEST |
| KARLA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KARLA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KARLA DEPENA | ADDRESS AVAILABLE UPON REQUEST |
| KARLA DIAS | ADDRESS AVAILABLE UPON REQUEST |
| KARLA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA DOSECK | ADDRESS AVAILABLE UPON REQUEST |
| KARLA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| KARLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KARLA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA HALL | ADDRESS AVAILABLE UPON REQUEST |
| KARLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA KOENING | ADDRESS AVAILABLE UPON REQUEST |
| KARLA LAYA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KARLA LOMANGINO | ADDRESS AVAILABLE UPON REQUEST |
| KARLA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA MATHURIN | ADDRESS AVAILABLE UPON REQUEST |
| KARLA MERRIFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KARLA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| KARLA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KARLA MUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| KARLA ORR | ADDRESS AVAILABLE UPON REQUEST |
| KARLA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KARLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA ROLDAO | ADDRESS AVAILABLE UPON REQUEST |
| KARLA RUBIOHIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| KARLA SET AGHAYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARLA SOLIZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA STRASSER | ADDRESS AVAILABLE UPON REQUEST |
| KARLA TANAIRI | ADDRESS AVAILABLE UPON REQUEST |
| KARLA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KARLA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KARLA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KARLA TRAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KARLA VALLEJOS | ADDRESS AVAILABLE UPON REQUEST |
| KARLA VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| KARLA ZAA | ADDRESS AVAILABLE UPON REQUEST |
| KARLEE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KARLENE BUREY | ADDRESS AVAILABLE UPON REQUEST |
| KARLENE VAN DER JAGT | ADDRESS AVAILABLE UPON REQUEST |
| KARLENE WAY | ADDRESS AVAILABLE UPON REQUEST |
| KARLENIX CONCEPCION VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLI WITT | ADDRESS AVAILABLE UPON REQUEST |
| KARLIE MANNING | ADDRESS AVAILABLE UPON REQUEST |
| KARLIE SECHRIST | ADDRESS AVAILABLE UPON REQUEST |
| KARLTON RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KARLY ALGIRE | ADDRESS AVAILABLE UPON REQUEST |
| KARLY KARASIUK | ADDRESS AVAILABLE UPON REQUEST |
| KARLY NIESS | ADDRESS AVAILABLE UPON REQUEST |
| KARLY VESS | ADDRESS AVAILABLE UPON REQUEST |
| KARMA LAMA | ADDRESS AVAILABLE UPON REQUEST |
| KARMAN PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KARMANI BROMBERG | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN ABAZA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN AMADIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN BAGHOUMIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN FORRESTER | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN GARABEKYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KARMEN GARIBYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN MEHRABIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN STEPANIAN | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN TAKHMAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| KARMENLYN POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| KARMINA LACKU | ADDRESS AVAILABLE UPON REQUEST |
| KARNA CHAKRABORTY | ADDRESS AVAILABLE UPON REQUEST |
| KARO GYULAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| KAROL CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| KAROL EUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| KAROL HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| KAROL IZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| KAROL LEE | ADDRESS AVAILABLE UPON REQUEST |
| KAROL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KAROL ZMARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINA ARAS | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINA BALLESTER | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINA CYMEK | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINA FARHAT | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINA OSWALD-NIEWIAROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINA ZOHRABIAN | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINE MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINE WISMIEWKA | ADDRESS AVAILABLE UPON REQUEST |
| KAROLL CORTES | ADDRESS AVAILABLE UPON REQUEST |
| KAROLY GUMHERT | ADDRESS AVAILABLE UPON REQUEST |
| KAROLYN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KAROLYN SCHWIND | ADDRESS AVAILABLE UPON REQUEST |
| KAROLYNN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KAROLYNNE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| KARON ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| KARON SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| KARRIE GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| KARRIEM BARROW-RASHID | ADDRESS AVAILABLE UPON REQUEST |
| KARRINA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KARRY HANNAH | ADDRESS AVAILABLE UPON REQUEST |
| KARRY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KARSON BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KARSON MUI | ADDRESS AVAILABLE UPON REQUEST |
| KARTAVTSEFF HAMEEUW | ADDRESS AVAILABLE UPON REQUEST |
| KARTER MCDANIELS | ADDRESS AVAILABLE UPON REQUEST |
| KARTHIK ELANGO | ADDRESS AVAILABLE UPON REQUEST |
| KARTHIK LAVAKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| KARTHIK RAO | ADDRESS AVAILABLE UPON REQUEST |
| KARYL KRUGLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARYL MAHERAS | ADDRESS AVAILABLE UPON REQUEST |
| KARYME GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARYN AXEL | ADDRESS AVAILABLE UPON REQUEST |
| KARYN BOGART | ADDRESS AVAILABLE UPON REQUEST |
| KARYN COOKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KARYN DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| KARYN GIROUARD | ADDRESS AVAILABLE UPON REQUEST |
| KARYN LANNAFARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KARYN LEE | ADDRESS AVAILABLE UPON REQUEST |
| KARYN TRAIL | ADDRESS AVAILABLE UPON REQUEST |
| KARYNA VALDES | ADDRESS AVAILABLE UPON REQUEST |
| KARYNA ZAGRUZNA | ADDRESS AVAILABLE UPON REQUEST |
| KARYNE FLORES WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KASANDRA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| KASEY COBA | ADDRESS AVAILABLE UPON REQUEST |
| KASEY CONIDARIS | ADDRESS AVAILABLE UPON REQUEST |
| KASEY COOK | ADDRESS AVAILABLE UPON REQUEST |
| KASEY CREWS | ADDRESS AVAILABLE UPON REQUEST |
| KASEY GLASS | ADDRESS AVAILABLE UPON REQUEST |
| KASEY HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KASEY KRAYS | ADDRESS AVAILABLE UPON REQUEST |
| KASEY MANN | ADDRESS AVAILABLE UPON REQUEST |
| KASEY PASQUEL | ADDRESS AVAILABLE UPON REQUEST |
| KASEY RECTOR | ADDRESS AVAILABLE UPON REQUEST |
| KASEY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KASEY SEIDLINGER | ADDRESS AVAILABLE UPON REQUEST |
| KASEY VANDEGRIFT | ADDRESS AVAILABLE UPON REQUEST |
| KASEY VICARI | ADDRESS AVAILABLE UPON REQUEST |
| KASHAF DUJA | ADDRESS AVAILABLE UPON REQUEST |
| KASHIA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KASHIA TERHORST | ADDRESS AVAILABLE UPON REQUEST |
| KASHIF HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| KASHIF JAN | ADDRESS AVAILABLE UPON REQUEST |
| KASHIN LAM | ADDRESS AVAILABLE UPON REQUEST |
| KASHIR LAM | ADDRESS AVAILABLE UPON REQUEST |
| KASHMIRABEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KASIA DOUNGCHAROEN | ADDRESS AVAILABLE UPON REQUEST |
| KASIA KALITKA | ADDRESS AVAILABLE UPON REQUEST |
| KASMIRA BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KASPER NORKUS | ADDRESS AVAILABLE UPON REQUEST |
| KASSADRA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA CHACON | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA KANE | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA KOSTECKI | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA RAHALEY | ADDRESS AVAILABLE UPON REQUEST |
| KASSEM KAAFARANI | ADDRESS AVAILABLE UPON REQUEST |
| KASSIA LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| KASSIA SCHERR | ADDRESS AVAILABLE UPON REQUEST |
| KASSIDY DALY | ADDRESS AVAILABLE UPON REQUEST |
| KASSIDY KAYE | ADDRESS AVAILABLE UPON REQUEST |
| KASSIDY LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KASSIE BIRCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KASSIE KAZAR | ADDRESS AVAILABLE UPON REQUEST |
| KASSIE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KASSLIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KASSUNDRA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| KASSY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| KAT BUKIS | ADDRESS AVAILABLE UPON REQUEST |
| KAT CHERENFANT | ADDRESS AVAILABLE UPON REQUEST |
| KAT HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| KAT KURPOSKA | ADDRESS AVAILABLE UPON REQUEST |
| KAT LINNEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAT OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| KAT RICE | ADDRESS AVAILABLE UPON REQUEST |
| KAT TORODE | ADDRESS AVAILABLE UPON REQUEST |
| KATALIN DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| KATALIN GYURIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATANYA COSS | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA HOGASTEN | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA NOVAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA SKARA | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA ZHU | ADDRESS AVAILABLE UPON REQUEST |
| KATARYNA KUBACKA | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA CHODAKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA DOMEJKO | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA FILIPKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA KALITKA | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA KLEK | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA KOSINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA PAWLIK | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA SAKOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KATARZYNA SZYPULEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| KATAYOON FARSHIDI | ADDRESS AVAILABLE UPON REQUEST |
| KATAYOUN FAYYAZ | ADDRESS AVAILABLE UPON REQUEST |
| KATAYOUN MIRAFSHAR | ADDRESS AVAILABLE UPON REQUEST |
| KATE AARONSON | ADDRESS AVAILABLE UPON REQUEST |
| KATE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATE ANTONUCCI | ADDRESS AVAILABLE UPON REQUEST |
| KATE AUERBACH | ADDRESS AVAILABLE UPON REQUEST |
| KATE BADURASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| KATE BETZ | ADDRESS AVAILABLE UPON REQUEST |
| KATE BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KATE BRADY | ADDRESS AVAILABLE UPON REQUEST |
| KATE BUCCO | ADDRESS AVAILABLE UPON REQUEST |
| KATE BUCZEK | ADDRESS AVAILABLE UPON REQUEST |
| KATE BUKE | ADDRESS AVAILABLE UPON REQUEST |
| KATE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KATE CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| KATE CARMODY | ADDRESS AVAILABLE UPON REQUEST |
| KATE CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| KATE CARPENTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATE COCIERU | ADDRESS AVAILABLE UPON REQUEST |
| KATE CREASEY | ADDRESS AVAILABLE UPON REQUEST |
| KATE DILELLA | ADDRESS AVAILABLE UPON REQUEST |
| KATE DION | ADDRESS AVAILABLE UPON REQUEST |
| KATE FEELEY | ADDRESS AVAILABLE UPON REQUEST |
| KATE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| KATE FREEBORN | ADDRESS AVAILABLE UPON REQUEST |
| KATE GALLICO | ADDRESS AVAILABLE UPON REQUEST |
| KATE GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| KATE GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| KATE GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| KATE GOEHRING | ADDRESS AVAILABLE UPON REQUEST |
| KATE GRUMBLES | ADDRESS AVAILABLE UPON REQUEST |
| KATE HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KATE HE | ADDRESS AVAILABLE UPON REQUEST |
| KATE HORTON | ADDRESS AVAILABLE UPON REQUEST |
| KATE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| KATE JONES | ADDRESS AVAILABLE UPON REQUEST |
| KATE KESSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATE KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| KATE KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| KATE KOZUB | ADDRESS AVAILABLE UPON REQUEST |
| KATE LESSER | ADDRESS AVAILABLE UPON REQUEST |
| KATE LONGLEY- WOOD | ADDRESS AVAILABLE UPON REQUEST |
| KATE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KATE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| KATE MCGARR POLBOS | ADDRESS AVAILABLE UPON REQUEST |
| KATE MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| KATE MCGLADE | ADDRESS AVAILABLE UPON REQUEST |
| KATE MELTZER | ADDRESS AVAILABLE UPON REQUEST |
| KATE MONDOR | ADDRESS AVAILABLE UPON REQUEST |
| KATE MONROE | ADDRESS AVAILABLE UPON REQUEST |
| KATE MULVIHILL | ADDRESS AVAILABLE UPON REQUEST |
| KATE MURFITT | ADDRESS AVAILABLE UPON REQUEST |
| KATE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KATE NEUROHR | ADDRESS AVAILABLE UPON REQUEST |
| KATE NIKOLENKO | ADDRESS AVAILABLE UPON REQUEST |
| KATE REIDY | ADDRESS AVAILABLE UPON REQUEST |
| KATE RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| KATE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| KATE ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| KATE ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| KATE SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| KATE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| KATE STAEHLY | ADDRESS AVAILABLE UPON REQUEST |
| KATE STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| KATE STUPHIN | ADDRESS AVAILABLE UPON REQUEST |
| KATE WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| KATE ZAGAMI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATE ZATLOUKAL | ADDRESS AVAILABLE UPON REQUEST |
| KATELIN HINDS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN BRAGG | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN BURDINE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN CARR | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN COLON | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN GLASER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN HENN | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN KAUN | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN KENAH | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN KRACK | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN MACKIN | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN MCGLADE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN MCGLADE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN POTTS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN ROACHE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN SCLAFANI | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN TARPEY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNDE MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN POTTER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN STADELMEIER | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KATENA KONTZAMONIS | ADDRESS AVAILABLE UPON REQUEST |
| KATERIN ZETINO | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA ADAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA BLAHOVA | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA DAVYDOV | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA DSPOTOULIS | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA KHYMYCH | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA MAKRIS | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA MONTAGNARO | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA NOAH | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA SILVERBLATT | ADDRESS AVAILABLE UPON REQUEST |
| KATERINA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KATERINE HOLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| KATERINE MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATERYAN PAVLENLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATERYN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| KATERYNA BILONOG | ADDRESS AVAILABLE UPON REQUEST |
| KATERYNA FEDORCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| KATERYNA KOSHEVOY | ADDRESS AVAILABLE UPON REQUEST |
| KATERYNA KOVAL | ADDRESS AVAILABLE UPON REQUEST |
| KATH REILLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINA DOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINA IHRING | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINA SONDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE BROWER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE DAVIDGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE KEAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE MOCKETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE OWENBY | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE RIESKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE SAYRE | ADDRESS AVAILABLE UPON REQUEST |
| KATHARYN ROUSE | ADDRESS AVAILABLE UPON REQUEST |
| KATHE CHASE | ADDRESS AVAILABLE UPON REQUEST |
| KATHEINE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KATHELIN COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERI ROSALESOLIVA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERIN MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINA STEAZIOTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ABLAZA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BAEFF | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BATES | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BEALS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BLEIL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BRITO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BROCKINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CACERES | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CADDLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CALDERONE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHERINE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CHIU | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CLARE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE COOK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CULBERG | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DAUGHTREY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DAYANA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DEMAIO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DESCOTEAU | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DIRUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DITROIA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DORIA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DRUCHNIAK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE E HUNT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ELLIOTT-MOSKWA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ENGEBRETSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ESTIL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FELLERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FERLAUTO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE FREWEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GOODRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GOUGH | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HALECKI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HALL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HEATLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HENRICKS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE HILL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE IRISH | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE JURGENS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KALAJ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KAPSALIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KENDRICK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KENTOFFIO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KISZKA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KNOWLTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KOLB | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KOLTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KUIKEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE KUMLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LANG | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LEON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LEONARDO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LIEB | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LIU | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LOVE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LUDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LUIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MACROSTIE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MAJESKI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MCGUIRK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MCRAE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MCSWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MIRANI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MITAS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MONZON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE MURTAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NG | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NULL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE NULL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE OHARA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ONI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PACI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PAIZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PASTI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PELAYO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PEPE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PIOANCO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PRUZAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE QUINN-SHEA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE REGGIANNINI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE REIFLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE REUTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SAGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SANDT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SCARLETT MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SCHISSEL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SOUTHARD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE STEIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE STRAFER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SZYNAL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TABARIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TAIBL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TAMMARO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TANNER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TAO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TELESCA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TELFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE TERBRACK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE THROPP | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TSERETOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE TUOHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE VANSCHOONEVELD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE VANWART | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WEIL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WILLIG | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WONG | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE WOODS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ZAPUTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHERYN KOONCE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERYN LUND | ADDRESS AVAILABLE UPON REQUEST |
| KATHERYN QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| KATHI BETTS | ADDRESS AVAILABLE UPON REQUEST |
| KATHI HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHI NIKOLICH | ADDRESS AVAILABLE UPON REQUEST |
| KATHI ZAHRTKOCUR | ADDRESS AVAILABLE UPON REQUEST |
| KATHIA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| KATHIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHIE DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| KATHIE LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHIE MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHL K | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN (KATE) LORD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ALFONZETTI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BARTOLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BAUER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BAUER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BERARDI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BERGIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BERST | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BRANAGH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BRANDON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BRAZER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BURTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN C BERLINGER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CAMELLERIE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CANE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CASTILLOUX | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CERVON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHLEEN CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CHOO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CONIDARIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CONNLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CORGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CORLETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN COTTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DE BLOIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DEFRIECE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DEMARLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DIJULIO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DONNISON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DOWD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ERLICH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FIESS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FINN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FRIESWIEK | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FUREY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GEARY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GOLDNER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GREY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN GUILFOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HAJEK | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HALL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HANLON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HANLON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HANNA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HART-OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HEARN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HIGGENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHLEEN HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN JORDAN-HART | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN JUDY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KATTERHAGEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KELTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KING | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KLINGEL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KOSOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KUBIC | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LAKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LANTOS -COCHRANE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LAYCHAK | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LILES | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MARCH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MARCINELLI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MAZZAMUTO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCINNIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MEMOLI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MENNONA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MERGL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MIRANI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MISEIRVITCH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MULLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN NAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN NORJEAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OGRADY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ONEILL-TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OSTRANDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN OWENS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PADULA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PERCOCO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PETER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PETRONIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PITTS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PODMOLIK | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PORTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN POWLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PRESSIMONE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PRESSIMORE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN PRESSLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN REGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN RENDE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ROSS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN RUANE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SCALISE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SOMMERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STACEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STEFANINI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STIEFBOLD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STONITSCH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN STUMPO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TANGNEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TAPKEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TRABUCCO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TRAINOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN TRAPPTURNER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN TYMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN VAN SICKLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN VERMILLION | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN VERRELLI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN VOIGT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN VOSHELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WADE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WHITTEMORE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WIEDMANN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ZOGHEB | ADDRESS AVAILABLE UPON REQUEST |
| KATHOLEEN SALAMEH | ADDRESS AVAILABLE UPON REQUEST |
| KATHREN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRIANA KENGNI | ADDRESS AVAILABLE UPON REQUEST |
| KATHRINA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRINE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHRINE BOGUES | ADDRESS AVAILABLE UPON REQUEST |
| KATHRINE LITWIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRINE SOTIROPOLOU | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BACASTOW | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BATTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BOUFFARD | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN BRUNCO | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN CACCIOFLI | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN CAPELS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN CESALIEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DEROY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DREW | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN ECONOMY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN EGIAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FANNING | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GATHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GIZZI | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GOGERTY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHRYN GOUKER | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GROBBEL | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HERR | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HWANG | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN KUTCHMA | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN LETTOW | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN LUECKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MAMO | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MCCRUM | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN NORDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN NORELLI | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN OKRENT | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN PITTS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN PRESLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN RADZIK | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN REDDISH | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN ROACH | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN RUBENACKER | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SCHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SIMONDS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN STRAACH | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN STROH- ROSENAST | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN TOOMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN UGGERHOLT | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN WELSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN WOLF | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ABDO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ACCEUS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY AMATO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ANGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ARTHUR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHY BAGHDASSARIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BERTANI | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BOGUES | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BONNEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BOSSE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BRUDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CAFFIERO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CAPELS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CASSETTE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CINCOTTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY COLMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CORNEJO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY DELAGARZA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY DELENA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY DUNNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ELSESSER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ESTRIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY FAIRFAX | ADDRESS AVAILABLE UPON REQUEST |
| KATHY FRYE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY FUTCH | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GAMBINO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GILREATH | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GORKA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GRAFAS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY GUTTO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HAMILL | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HELTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HENELM | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HOFF | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KATHY IMPERIALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHY JOHNSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JONES | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JONES | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JUACHON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JUNG | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KAFER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KANSKY | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KAOUD | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KELLENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KIDDER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KILLEEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KINLAW | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KNICKELBEIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KNOX | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LAM | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LIU | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LOGIE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY LUEDTKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MAGHBOULEH | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MATHESON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MCMANN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MEADEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MUISE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MULLIGAN LORD | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHY NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| KATHY NEWHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ORR | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ORRISON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY OWOC | ADDRESS AVAILABLE UPON REQUEST |
| KATHY PAPAGIANAKIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY PARTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY PETRULLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATHY PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY POLLEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY REGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY RHODES | ADDRESS AVAILABLE UPON REQUEST |
| KATHY RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SCHEPIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SCHERIFF | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SCHMITZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SERAFIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SIEGELALAYNIC | ADDRESS AVAILABLE UPON REQUEST |
| KATHY STRAACH | ADDRESS AVAILABLE UPON REQUEST |
| KATHY STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY SZABAT | ADDRESS AVAILABLE UPON REQUEST |
| KATHY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KATHY TOTORO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY TROGOLO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY TYLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY VAILLANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| KATHY VATTHYAM | ADDRESS AVAILABLE UPON REQUEST |
| KATHY VEGA | ADDRESS AVAILABLE UPON REQUEST |
| KATHY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| KATHY WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| KATHY WILKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATHY WISE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY YAMATO | ADDRESS AVAILABLE UPON REQUEST |
| KATHY YOSHIKI | ADDRESS AVAILABLE UPON REQUEST |
| KATHY YURASKO | ADDRESS AVAILABLE UPON REQUEST |
| KATHYA ORTIZ COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATI CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATI CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATIA CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| KATIA CARTRO | ADDRESS AVAILABLE UPON REQUEST |
| KATIA CYMARA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| KATIA DESOUZA | ADDRESS AVAILABLE UPON REQUEST |
| KATIA LEONHARDT | ADDRESS AVAILABLE UPON REQUEST |
| KATIA LISITA | ADDRESS AVAILABLE UPON REQUEST |
| KATIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| KATIA OLMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| KATIA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| KATIAH SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KATIAMARIE TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATIAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATIANA DELEMOS | ADDRESS AVAILABLE UPON REQUEST |
| KATIANA MERCIER-SAINT LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KATIANA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| KATIANA SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ADOLPH | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ALEX | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ANGELINO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BANNON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BEAL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BEATTIE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BERGER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BIDDISON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BOVARD | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BRENT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BRONCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CADDLE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CAUCEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CHATHAM | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CLAY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CLINGER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE COOK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CORBY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CROUSE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE CUSTER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DAVID | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DAY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DOU | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DUBBS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DUDEK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FEELEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FLYNN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATIE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FRANCOLINO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FRIEDL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GORSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GROVER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GROVER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HAMOR | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HENNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HONG | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HORAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE HUMENNY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ISABLE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE JACOBSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| KATIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KAO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KENNEMER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KILFOIL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE LONDON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MADLEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MASCHMEYER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MCCONNEL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MCCUTCHEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MCGHEE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MELICH | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MELORO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MERCER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MULDOON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE NURIK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OBANNON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATIE OPPENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE PASSANISI | ADDRESS AVAILABLE UPON REQUEST |
| KATIE PELAK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE PELAK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE POWERS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE PUNIELLO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE RATHGEB | ADDRESS AVAILABLE UPON REQUEST |
| KATIE REBMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE REGNIER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ROSE HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SATTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SCHAIBLE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SCHANBECK | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SEWARD | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SLIM | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| KATIE STAVROS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KATIE STIRLING | ADDRESS AVAILABLE UPON REQUEST |
| KATIE SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| KATIE TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE TORRISI | ADDRESS AVAILABLE UPON REQUEST |
| KATIE VADASDI | ADDRESS AVAILABLE UPON REQUEST |
| KATIE VIDAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE VISAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WALTER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WARD | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WARE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WREN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE YANG | ADDRESS AVAILABLE UPON REQUEST |
| KATIE ZAHODNICK | ADDRESS AVAILABLE UPON REQUEST |
| KATILYA REEVES | ADDRESS AVAILABLE UPON REQUEST |
| KATIN CANGI | ADDRESS AVAILABLE UPON REQUEST |
| KATINA GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| KATINA HOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KATINA JEANFRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| KATINA POSTIZZI | ADDRESS AVAILABLE UPON REQUEST |
| KATINA WHITE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATINE MASTAW | ADDRESS AVAILABLE UPON REQUEST |
| KATIRA WRENN | ADDRESS AVAILABLE UPON REQUEST |
| KATIREENA BALL | ADDRESS AVAILABLE UPON REQUEST |
| KATIRIA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATIRIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KATIUCHCA LUTHER | ADDRESS AVAILABLE UPON REQUEST |
| KATIUSCA MORDAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIUSKA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATIUSKA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| KATIUSKA REYES | ADDRESS AVAILABLE UPON REQUEST |
| KATJA DOUEDARI | ADDRESS AVAILABLE UPON REQUEST |
| KATJA IVERSEN | ADDRESS AVAILABLE UPON REQUEST |
| KATJA MENDILLO | ADDRESS AVAILABLE UPON REQUEST |
| KATJA WIESBROCK | ADDRESS AVAILABLE UPON REQUEST |
| KATLEEN TOMES | ADDRESS AVAILABLE UPON REQUEST |
| KATLIN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN DAMELIO | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN DAMELIO | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN NOBLES | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN POCKLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KATO CHOLIKIDZE | ADDRESS AVAILABLE UPON REQUEST |
| KATRENA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KATRIA WEYL | ADDRESS AVAILABLE UPON REQUEST |
| KATRIN DERMELIKSETIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATRIN PONOMARJOVA | ADDRESS AVAILABLE UPON REQUEST |
| KATRIN PONOMARJOVA | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA ART | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA BIGLARI | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA BOYER | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA CAZANAS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA CLIME | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA DEFOREST | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA GARY | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA GEWIRZ | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA HOOD | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA KARAZISSIS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA KAZAKOS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA KAZANDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA LEARN | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA MASON | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA OHL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KATRINA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA POZEZNIK | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA TARVER | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA TORSKE | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINE BATCHO | ADDRESS AVAILABLE UPON REQUEST |
| KATRINE EZLATNIK | ADDRESS AVAILABLE UPON REQUEST |
| KATRISSA ROUEEL | ADDRESS AVAILABLE UPON REQUEST |
| KATRYNA RENAS | ADDRESS AVAILABLE UPON REQUEST |
| KATSIARYNA MITUNEVICH | ADDRESS AVAILABLE UPON REQUEST |
| KATTI LASSO | ADDRESS AVAILABLE UPON REQUEST |
| KATTIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| KATTIE BORTMAS | ADDRESS AVAILABLE UPON REQUEST |
| KATTIE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| KATTIRYA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| KATTY TELLO | ADDRESS AVAILABLE UPON REQUEST |
| KATWILA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KATY ALTAGRACIA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| KATY BRUNER | ADDRESS AVAILABLE UPON REQUEST |
| KATY BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| KATY BUESTAN | ADDRESS AVAILABLE UPON REQUEST |
| KATY DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| KATY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KATY GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| KATY HUTCHERSON | ADDRESS AVAILABLE UPON REQUEST |
| KATY LARSON | ADDRESS AVAILABLE UPON REQUEST |
| KATY LARSON | ADDRESS AVAILABLE UPON REQUEST |
| KATY LARSON | ADDRESS AVAILABLE UPON REQUEST |
| KATY LEEVER | ADDRESS AVAILABLE UPON REQUEST |
| KATY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KATY MCEWAN | ADDRESS AVAILABLE UPON REQUEST |
| KATY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KATY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KATYA ERMOLAEV | ADDRESS AVAILABLE UPON REQUEST |
| KATZ SHARRONE | ADDRESS AVAILABLE UPON REQUEST |
| KAUKAB CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| KAULIS MARIN | ADDRESS AVAILABLE UPON REQUEST |
| KAUR CHAWLA | ADDRESS AVAILABLE UPON REQUEST |
| KAUR DALJIT | ADDRESS AVAILABLE UPON REQUEST |
| KAUS PASCALE | ADDRESS AVAILABLE UPON REQUEST |
| KAUSAR GUINKO | ADDRESS AVAILABLE UPON REQUEST |
| KAVEL W | ADDRESS AVAILABLE UPON REQUEST |
| KAVERI ROY | ADDRESS AVAILABLE UPON REQUEST |
| KAVIN THIPTHAMAI | ADDRESS AVAILABLE UPON REQUEST |
| KAWAI MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KAWANZA GREEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAWASHIMA KAZUHIRO | ADDRESS AVAILABLE UPON REQUEST |
| KAWIN RATTANAKORN | ADDRESS AVAILABLE UPON REQUEST |
| KAWK JUN | ADDRESS AVAILABLE UPON REQUEST |
| KAWTHAR AL GALAL | ADDRESS AVAILABLE UPON REQUEST |
| KAY ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| KAY BAUMBACH | ADDRESS AVAILABLE UPON REQUEST |
| KAY BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KAY BOXDORFER | ADDRESS AVAILABLE UPON REQUEST |
| KAY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KAY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KAY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KAY KIM | ADDRESS AVAILABLE UPON REQUEST |
| KAY LAMBERTUS | ADDRESS AVAILABLE UPON REQUEST |
| KAY LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| KAY P GETAWAY | ADDRESS AVAILABLE UPON REQUEST |
| KAY PARK | ADDRESS AVAILABLE UPON REQUEST |
| KAY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| KAY QUINN | ADDRESS AVAILABLE UPON REQUEST |
| KAY STRAND | ADDRESS AVAILABLE UPON REQUEST |
| KAY TRACY | ADDRESS AVAILABLE UPON REQUEST |
| KAY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| KAYA AYDOGMUS | ADDRESS AVAILABLE UPON REQUEST |
| KAYA DAVID | ADDRESS AVAILABLE UPON REQUEST |
| KAYA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KAYA WASS | ADDRESS AVAILABLE UPON REQUEST |
| KAYAKO SEO | ADDRESS AVAILABLE UPON REQUEST |
| KAYCE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| KAYCEE PEPPERS | ADDRESS AVAILABLE UPON REQUEST |
| KAYDEE INOA REYES | ADDRESS AVAILABLE UPON REQUEST |
| KAYDEN SHRAUGER | ADDRESS AVAILABLE UPON REQUEST |
| KAYE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA AGRAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ALE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BLANC | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BURGER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA BURT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CAPPE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA CORBITT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAYLA CUSAMANO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DESIRANT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA DONATO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA EGOSA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA EVERY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA EWEN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA FRAME | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GAITHER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GIOMPALO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GRAVATTE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GROVER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HOLCOMB | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HOLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HUMEL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA KANTARZE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA KOZEK | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA LAIRD | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA LANGDON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA LEAVENS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA LEONE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MACKELSPRANG | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MAYS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA METCALF | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MICHELE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MIKATARIAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MILBURN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MINER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAYLA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA PIZZANI | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA PODLESKI | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SANN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SANN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SEMPRINI | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SPOHR | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA STIRZEL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA SWEERIS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA THORNE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA TOOTHAKER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA VANDEMARK | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WEINTRAUB | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WELLS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WONEDA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA YANGA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA YATES | ADDRESS AVAILABLE UPON REQUEST |
| KAYLAH RONDON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLAN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLE TRURAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEA LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE BOLTON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE DIX | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE DROUIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE EARLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE GIRARD | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE LEBORGNE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE LIVINGSTONE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE MANSSUER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE MOCK | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE PENNELL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE QUATTRONE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE WALLACE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAYLEE ZOROVICH | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEEN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH KANE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH SCHIEGNER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEIGH SKEFFINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEN CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEY DILLON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEY MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEY QUINN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE FRUH | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE GERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIN MIREL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLISHA CAUSEY | ADDRESS AVAILABLE UPON REQUEST |
| KAYLON HARDIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLY SIE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN BOILARD | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN BOURBEAU | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYN WILKIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYMAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KAYO TOKITO | ADDRESS AVAILABLE UPON REQUEST |
| KAYSHA NEMBHARD | ADDRESS AVAILABLE UPON REQUEST |
| KAYSHAUN MCPHERAON | ADDRESS AVAILABLE UPON REQUEST |
| KAYSIE STINNETT | ADDRESS AVAILABLE UPON REQUEST |
| KAYTILYN ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| KAYVAN AYATI | ADDRESS AVAILABLE UPON REQUEST |
| KAZ STRANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAZI AKTER | ADDRESS AVAILABLE UPON REQUEST |
| KAZIAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KAZIMERZ MARCINKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAZIMIERA MAREK | ADDRESS AVAILABLE UPON REQUEST |
| KAZUKI NOGUCHI | ADDRESS AVAILABLE UPON REQUEST |
| KAZUKO CRUMLEY | ADDRESS AVAILABLE UPON REQUEST |
| KAZUKO SCHUPPERT | ADDRESS AVAILABLE UPON REQUEST |
| KAZUSHIGE ITO | ADDRESS AVAILABLE UPON REQUEST |
| KAZUYO DEGUCHI | ADDRESS AVAILABLE UPON REQUEST |
| KEANE ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| KEANU THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KEARA BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| KEARNS RESTAURANT | ADDRESS AVAILABLE UPON REQUEST |
| KEATON BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KEATON NATHAN | ADDRESS AVAILABLE UPON REQUEST |
| KEATON PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KEATS AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| KEAVY GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEBRINA STLOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KEDDY LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| KEEFER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN POWER | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN SANDS | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KEELAN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| KEELIN OLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEELY SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN BENTON | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN EASON | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| KEENEN JOHNS-HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KEESH RUG | ADDRESS AVAILABLE UPON REQUEST |
| KEFIRA CARVEY | ADDRESS AVAILABLE UPON REQUEST |
| KEI LEI CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KEIDA REGIS | ADDRESS AVAILABLE UPON REQUEST |
| KEIFER FATALLA | ADDRESS AVAILABLE UPON REQUEST |
| KEIKO BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| KEIKO SAITO | ADDRESS AVAILABLE UPON REQUEST |
| KEILA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| KEILA RONDON | ADDRESS AVAILABLE UPON REQUEST |
| KEILANA GODHWANI | ADDRESS AVAILABLE UPON REQUEST |
| KEILY PERLA | ADDRESS AVAILABLE UPON REQUEST |
| KEILYN MATEO | ADDRESS AVAILABLE UPON REQUEST |
| KEILYN URENA PICADO | ADDRESS AVAILABLE UPON REQUEST |
| KEIMY VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEIRA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEIRA JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| KEIRA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KEIRRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEIRSTIA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| KEIRY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEIRY PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA BACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA BEACH | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA CROSS | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA EDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA JEANLUBIN | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA JONES | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA LEMON | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA PREDDIE | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA SHOATS | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA STEVENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEISHA SUTTON-JAMES | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ALAN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ALBANITO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ANTONANGELI | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| KEITH AURELIO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BARRETTO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BERRY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BISCEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BRELAND | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BRELAND | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BUDDEN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CASPER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CASS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CEDRO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CHANCELLOR | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CONGDON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH COSTA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CRIHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CROTEAU | ADDRESS AVAILABLE UPON REQUEST |
| KEITH DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| KEITH DUNLEAVY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH DUPLISEA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ECONOMICO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH EDINGER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH EDINGER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FISHER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FOSS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| KEITH FULLER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GARTLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GERMINE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GIVENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEITH GORDON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GORDON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GOULDBOURE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HALE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HANSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HAVENS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HINDLE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH JONES | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KARKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KASHNER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KING | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KOTARA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KYLE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH LIKUS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH LYNN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH LYNOTT | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MADORMA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MAIELLO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MANDRIOTA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MARKS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MASCHERONI | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MAYO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MCMORROW | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MERRIT | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MIANO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH MULLER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| KEITH OMARA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH PAPE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH PULSIFER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH RAWLINGS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ROACH | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ROGERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEITH ROSE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH RUFFLEND | ADDRESS AVAILABLE UPON REQUEST |
| KEITH RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH RYAN IRVING | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SAPPE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SAYBALL | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SCUGLIK | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SERPER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SHORE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SILK | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SPANO | ADDRESS AVAILABLE UPON REQUEST |
| KEITH STAGG | ADDRESS AVAILABLE UPON REQUEST |
| KEITH STAPLE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH STAPLE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH STORY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SUGARMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH TINIAKOS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH VENDITELLI | ADDRESS AVAILABLE UPON REQUEST |
| KEITH W SOULES | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WEBER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WEILDING | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WILDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ZWIEBEL | ADDRESS AVAILABLE UPON REQUEST |
| KEITO OKANO | ADDRESS AVAILABLE UPON REQUEST |
| KEIYI GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| KEKLYA ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| KEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEL VERPLANK | ADDRESS AVAILABLE UPON REQUEST |
| KELARA HANNA | ADDRESS AVAILABLE UPON REQUEST |
| KELBY WEDEN | ADDRESS AVAILABLE UPON REQUEST |
| KELCE SYM | ADDRESS AVAILABLE UPON REQUEST |
| KELCEY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KELCIE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| KELCIE ZARLE | ADDRESS AVAILABLE UPON REQUEST |
| KELDA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| KELI DYNIA | ADDRESS AVAILABLE UPON REQUEST |
| KELI STEALEY | ADDRESS AVAILABLE UPON REQUEST |
| KELIENNE PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| KELLAN BULLARD | ADDRESS AVAILABLE UPON REQUEST |
| KELLE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| KELLEE NEAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| KELLEEN HAMERMESH | ADDRESS AVAILABLE UPON REQUEST |
| KELLEN LUKSCH | ADDRESS AVAILABLE UPON REQUEST |
| KELLEN SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| KELLER GANNON | ADDRESS AVAILABLE UPON REQUEST |
| KELLER GANNON | ADDRESS AVAILABLE UPON REQUEST |
| KELLER ZACH | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY ALIMONTI | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY BUCK | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY JOHANNSEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY KOPROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY LAUREL | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY MCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY OBRYANT | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY ZOLL | ADDRESS AVAILABLE UPON REQUEST |
| KELLI ALSPAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KELLI ANN VALEDON | ADDRESS AVAILABLE UPON REQUEST |
| KELLI AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| KELLI BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| KELLI BELLTRE | ADDRESS AVAILABLE UPON REQUEST |
| KELLI CZAHOR | ADDRESS AVAILABLE UPON REQUEST |
| KELLI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLI FORDE | ADDRESS AVAILABLE UPON REQUEST |
| KELLI HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KELLI JO HURST | ADDRESS AVAILABLE UPON REQUEST |
| KELLI KNACKSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| KELLI LANDINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| KELLI LANDINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| KELLI LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLI LIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| KELLI LOVELAND | ADDRESS AVAILABLE UPON REQUEST |
| KELLI MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLI MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KELLI ORCUTT | ADDRESS AVAILABLE UPON REQUEST |
| KELLI PALAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLI PORTER | ADDRESS AVAILABLE UPON REQUEST |
| KELLI RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLI YOST | ADDRESS AVAILABLE UPON REQUEST |
| KELLIAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE A. MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KELLIE BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE CURRY | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE DODGE | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE LEVITSKY | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE MCFADZEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE SHARP | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE WEST KOCIENDA | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE-LYN USZAKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLUM FOSTER-PALMER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ACTON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ADMONIUS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY AICHELE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ALLGROVE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ARIZAGA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ASH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BARCHERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BAXTER GOLDING | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BONKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BREEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BRINGAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CADDEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CAICEDO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CARRIER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CERRADA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CHAPPELLE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY COLVIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CONE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CONROY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CORLEY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CORRAO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY COYLE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CROKEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELLY DEAL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DEL SORBO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DOERING | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DONAHOO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DONT CALL CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DRY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY FARRISON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY FAY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY FRANSCIELLO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY FRASER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GARGIULO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GEILING | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GOODSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GORELICK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GUELCHER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GUILLON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HAAG | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HAERTSCH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HALL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HALNEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HANSBURY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HILDENBRAND | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HIPP | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HORL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HUTHMAKER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HYNSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JANE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JESSUP | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JEWITT | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KATA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KAWELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KELLY KHAZHAPRYAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KOEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KRESS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LAWERANCE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LEEPER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LINCHOLNHOL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LINCOLHOL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLY LORETTA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MAGGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MANRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MARCELA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MARINA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MCNOBLE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MEHL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MEINCK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MERZI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MIGGIACCINO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MORETTI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY NEMITZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLY NOVIELLI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY OMLOR | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY OSWALD | ADDRESS AVAILABLE UPON REQUEST |
| KELLY OTTO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PALLONE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PALMA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELLY PETERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PHELAN-SCHMALZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PINTO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PIZZARO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PUWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY QULA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RAMOT | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RESTIVO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY REYES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RICKER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RODENAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SACHS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SANADERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SANCES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SCANLONMAZON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SCHULZE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SHAVER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SHREVE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SKALICKY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SKAPER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SLAGER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY TACKET | ADDRESS AVAILABLE UPON REQUEST |
| KELLY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KELLY THIER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KELLY TRECKI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY TREESH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY UFBERG | ADDRESS AVAILABLE UPON REQUEST |
| KELLY VANWORMER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY VAUGHN-DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY VESTY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WALDECK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELLY WARD | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WARD | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WEIMER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WELBORN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WENGERTER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WITT | ADDRESS AVAILABLE UPON REQUEST |
| KELLY WODETZKI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY YEDNOCK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY YINGTING | ADDRESS AVAILABLE UPON REQUEST |
| KELLY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ZENONIANI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ZHEN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY-ANN PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| KELLYANN WELBORN | ADDRESS AVAILABLE UPON REQUEST |
| KELLYANNE DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| KELREYN OLIVELRA | ADDRESS AVAILABLE UPON REQUEST |
| KELSEA ARNONE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEA CONNER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY AGARD | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BEMIS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BEMIS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BRESLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BUONODONO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CLAUSE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CUNNIFF | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY DIANE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY GIROUX | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY GREENWELL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY GRINER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HABERMEHL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HAGMAIER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HALFAST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELSEY HALFAST | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HECK | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HEIDENSTROM | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY KIDD | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY KINSER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY LENNOX | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY LETIZIO | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY LINDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MCQUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MOERS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY MOSS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY PECENKA | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY SCHOENDORF | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY SHEA | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY STICKEL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY SWOPE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY TANNER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY TIMBERLAKE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY WALDROP | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY WENTWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY WOODS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ZITO | ADDRESS AVAILABLE UPON REQUEST |
| KELSI MCDOUGLE | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE CARPER | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE LAUER | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| KELTOUMA AFKIR | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN AGOSTO | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN ELLISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELVIN ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN HALL | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN HOM | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN MADUKA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN MAZARIEGOS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN MORELLRIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN PENAFLOR | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN VILLALONA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN YOU | ADDRESS AVAILABLE UPON REQUEST |
| KELVYN DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KELVYN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KELVYN HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| KELY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEM ZOELLER | ADDRESS AVAILABLE UPON REQUEST |
| KEMAR HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| KEMBERLY CESPEDES | ADDRESS AVAILABLE UPON REQUEST |
| KEMELY BUENO | ADDRESS AVAILABLE UPON REQUEST |
| KEMOR SILVER | ADDRESS AVAILABLE UPON REQUEST |
| KEMOY STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEMOY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KEN AMORELLO | ADDRESS AVAILABLE UPON REQUEST |
| KEN BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| KEN BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| KEN BARISH | ADDRESS AVAILABLE UPON REQUEST |
| KEN BARON | ADDRESS AVAILABLE UPON REQUEST |
| KEN BAUMOEL | ADDRESS AVAILABLE UPON REQUEST |
| KEN BEST | ADDRESS AVAILABLE UPON REQUEST |
| KEN BREGLIO | ADDRESS AVAILABLE UPON REQUEST |
| KEN BRUMIT | ADDRESS AVAILABLE UPON REQUEST |
| KEN CACCIATORE | ADDRESS AVAILABLE UPON REQUEST |
| KEN CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| KEN CARDINAL | ADDRESS AVAILABLE UPON REQUEST |
| KEN CICCIARELLA | ADDRESS AVAILABLE UPON REQUEST |
| KEN COKER | ADDRESS AVAILABLE UPON REQUEST |
| KEN COUNTWAY | ADDRESS AVAILABLE UPON REQUEST |
| KEN CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| KEN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| KEN ELLIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEN ELROD | ADDRESS AVAILABLE UPON REQUEST |
| KEN FERRETTI | ADDRESS AVAILABLE UPON REQUEST |
| KEN FONG | ADDRESS AVAILABLE UPON REQUEST |
| KEN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| KEN GROBSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KEN GUERRERO FUNG | ADDRESS AVAILABLE UPON REQUEST |
| KEN HARRERTY | ADDRESS AVAILABLE UPON REQUEST |
| KEN HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| KEN HEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEN HILLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| KEN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| KEN KATTER | ADDRESS AVAILABLE UPON REQUEST |
| KEN KAWALLER | ADDRESS AVAILABLE UPON REQUEST |
| KEN KELTAI | ADDRESS AVAILABLE UPON REQUEST |
| KEN KIMMELL | ADDRESS AVAILABLE UPON REQUEST |
| KEN KLEIBER | ADDRESS AVAILABLE UPON REQUEST |
| KEN KOOCHER | ADDRESS AVAILABLE UPON REQUEST |
| KEN KUSACTAY | ADDRESS AVAILABLE UPON REQUEST |
| KEN KWA | ADDRESS AVAILABLE UPON REQUEST |
| KEN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| KEN LAUTERBACH | ADDRESS AVAILABLE UPON REQUEST |
| KEN LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| KEN LEPPING | ADDRESS AVAILABLE UPON REQUEST |
| KEN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| KEN MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| KEN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| KEN MILLS | ADDRESS AVAILABLE UPON REQUEST |
| KEN MUKAMAL | ADDRESS AVAILABLE UPON REQUEST |
| KEN NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| KEN NIES | ADDRESS AVAILABLE UPON REQUEST |
| KEN NORTHROP | ADDRESS AVAILABLE UPON REQUEST |
| KEN OGRODOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| KEN POSNER | ADDRESS AVAILABLE UPON REQUEST |
| KEN QUACH | ADDRESS AVAILABLE UPON REQUEST |
| KEN RADCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| KEN ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| KEN SCHEUBLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEN SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEN SINATRA | ADDRESS AVAILABLE UPON REQUEST |
| KEN SIRI | ADDRESS AVAILABLE UPON REQUEST |
| KEN SNEED | ADDRESS AVAILABLE UPON REQUEST |
| KEN SNELL | ADDRESS AVAILABLE UPON REQUEST |
| KEN SPIEGELAND | ADDRESS AVAILABLE UPON REQUEST |
| KEN STAGER | ADDRESS AVAILABLE UPON REQUEST |
| KEN STERN | ADDRESS AVAILABLE UPON REQUEST |
| KEN SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| KEN SWEZEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEN TAKAHASHI | ADDRESS AVAILABLE UPON REQUEST |
| KEN TANG | ADDRESS AVAILABLE UPON REQUEST |
| KEN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KEN TOMETSKO | ADDRESS AVAILABLE UPON REQUEST |
| KEN TOWLER | ADDRESS AVAILABLE UPON REQUEST |
| KEN TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| KEN VALLE | ADDRESS AVAILABLE UPON REQUEST |
| KEN VANDERPOEL | ADDRESS AVAILABLE UPON REQUEST |
| KEN VERCAMMEN | ADDRESS AVAILABLE UPON REQUEST |
| KEN WEINER | ADDRESS AVAILABLE UPON REQUEST |
| KEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KEN WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| KEN WONG | ADDRESS AVAILABLE UPON REQUEST |
| KEN WONG | ADDRESS AVAILABLE UPON REQUEST |
| KEN YANGA | ADDRESS AVAILABLE UPON REQUEST |
| KENA EPPS | ADDRESS AVAILABLE UPON REQUEST |
| KENA ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| KENARIK SOKAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| KENCHEA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDAL CURRY | ADDRESS AVAILABLE UPON REQUEST |
| KENDAL DUPRE | ADDRESS AVAILABLE UPON REQUEST |
| KENDAL PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| KENDAL SPOHN | ADDRESS AVAILABLE UPON REQUEST |
| KENDALE MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL BORES | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL BRENT | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL CUBICCIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL HART | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL KANDIK | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL LIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL MAROTTI | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL MARSH | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL RAILING | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KENDEL FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDELLE GORBUTT | ADDRESS AVAILABLE UPON REQUEST |
| KENDEN ROWE | ADDRESS AVAILABLE UPON REQUEST |
| KENDOLL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA ALBURY | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA ALTEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA ALTEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA BANKS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA BELLAMY | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA DAYE | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA DIMINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KENDRA GUILD | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA MENA | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA ST. JOHN | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KENDREC FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK DESMORNES | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| KENDZIE CROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| KENEETH REED | ADDRESS AVAILABLE UPON REQUEST |
| KENETH DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| KENETH SPRUILL | ADDRESS AVAILABLE UPON REQUEST |
| KENIA ALTAGRACIA | ADDRESS AVAILABLE UPON REQUEST |
| KENIA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| KENIA DEJESUS REYES | ADDRESS AVAILABLE UPON REQUEST |
| KENIA DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| KENIA GAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| KENIA MELARA | ADDRESS AVAILABLE UPON REQUEST |
| KENIA MELO | ADDRESS AVAILABLE UPON REQUEST |
| KENIA RAMIREZPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KENIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| KENIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENIA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KENIA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENISHA CREWS | ADDRESS AVAILABLE UPON REQUEST |
| KENJI FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENJI JONESROLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KENLYN TYREE | ADDRESS AVAILABLE UPON REQUEST |
| KENNA DOSCHER | ADDRESS AVAILABLE UPON REQUEST |
| KENNA FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| KENNA LOREN | ADDRESS AVAILABLE UPON REQUEST |
| KENNA LOVE | ADDRESS AVAILABLE UPON REQUEST |
| KENNA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNA MINAKAWA | ADDRESS AVAILABLE UPON REQUEST |
| KENNA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNA VETTER | ADDRESS AVAILABLE UPON REQUEST |
| KENNDY PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY BUCHHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY COOPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENNEDY CUTSHALL | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY GRUMWALD | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY HEATH | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY LIVERSTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY OWGUSU | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY REESE | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY SOPER | ADDRESS AVAILABLE UPON REQUEST |
| KENNET PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ANTONUCCI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ARROMAND | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ARTERY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BERNASCONI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BORSARI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BRACHILE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BRITT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BUDD | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BUTTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CAREY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CARTISANO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CHANG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CIEPRISZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CLASS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH COFFIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH COLVIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CORBA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CORD | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CUDWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DADDARIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DAVIDOW | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DEAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DRIZEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DURAND | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DWYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KENNETH EISENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ELROD | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH FAVRE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH FEE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH FINE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH FRANSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GASS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GIUNTA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GOWEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GUAGLIATA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HANCE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HEATH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HELLEM | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HILBIG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HITCHCOCK | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HOBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH INMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH JONES | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH KARP | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH KARPEL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH KEHL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH KOPACZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LANGEVIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LARYWON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LAVENTURE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LEE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LEE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LIBBY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LOVEJOY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LUI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LUNDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LYNN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MACOUL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MANN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MARAPAO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENNETH MARIANS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MCGILLIVRAY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MCGRANE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MEAD | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MEINHARDT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MILLS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MOREY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MOUWN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MOYER II | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MULVIHILL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MYERS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH NESTOR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH NEWPORT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH NWACHUKWU | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH OFIERO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH PAGE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH PARKER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH PARSIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH POLLET | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH POOLE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH QUARTERY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH REID | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH RICKLER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ROES | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ROOP | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ROTHWELL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SANDERS 11 | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SANGINARIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SNELL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SPAIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SPORTIELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENNETH STEINER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH THEOBALDS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH THIGPEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH TSO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH UKPE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WALTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WEISS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WELLS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WETZONIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WHITWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WIENER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH YACCA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH YNOA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH YUDELL | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ZIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ZRINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KENNEY PASCHALL | ADDRESS AVAILABLE UPON REQUEST |
| KENNIA MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| KENNIE JEANFRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNIS LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| KENNITH WINARSKI | ADDRESS AVAILABLE UPON REQUEST |
| KENNITH WOOLARD | ADDRESS AVAILABLE UPON REQUEST |
| KENNTH MARIN | ADDRESS AVAILABLE UPON REQUEST |
| KENNY ANANE | ADDRESS AVAILABLE UPON REQUEST |
| KENNY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KENNY BECKFORD | ADDRESS AVAILABLE UPON REQUEST |
| KENNY CAMPAGNA | ADDRESS AVAILABLE UPON REQUEST |
| KENNY CHARELUS | ADDRESS AVAILABLE UPON REQUEST |
| KENNY CONNS | ADDRESS AVAILABLE UPON REQUEST |
| KENNY DORR | ADDRESS AVAILABLE UPON REQUEST |
| KENNY DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| KENNY FRIED | ADDRESS AVAILABLE UPON REQUEST |
| KENNY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNY HOLLAWAY | ADDRESS AVAILABLE UPON REQUEST |
| KENNY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNY KINSMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNY LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| KENNY LANG | ADDRESS AVAILABLE UPON REQUEST |
| KENNY LIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| KENNY LONG | ADDRESS AVAILABLE UPON REQUEST |
| KENNY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNY MALANTI | ADDRESS AVAILABLE UPON REQUEST |
| KENNY MARREN | ADDRESS AVAILABLE UPON REQUEST |
| KENNY MARX | ADDRESS AVAILABLE UPON REQUEST |
| KENNY MEI | ADDRESS AVAILABLE UPON REQUEST |
| KENNY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KENNY PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| KENNY PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| KENNY PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| KENNY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KENNY TOLLES | ADDRESS AVAILABLE UPON REQUEST |
| KENNY TSUI | ADDRESS AVAILABLE UPON REQUEST |
| KENNY VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNY WAITS | ADDRESS AVAILABLE UPON REQUEST |
| KENNY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KENNYA GONZALEZ OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| KENROY SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| KENSI BELLIVEAU | ADDRESS AVAILABLE UPON REQUEST |
| KENSUKE OTA | ADDRESS AVAILABLE UPON REQUEST |
| KENSUKE SUITO | ADDRESS AVAILABLE UPON REQUEST |
| KENSY CARMONA ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| KENSY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| KENSY ORCEL | ADDRESS AVAILABLE UPON REQUEST |
| KENT BELGRAVE | ADDRESS AVAILABLE UPON REQUEST |
| KENT BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| KENT BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| KENT BERTHOLD | ADDRESS AVAILABLE UPON REQUEST |
| KENT BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KENT COREY | ADDRESS AVAILABLE UPON REQUEST |
| KENT CYPHER | ADDRESS AVAILABLE UPON REQUEST |
| KENT FETZER | ADDRESS AVAILABLE UPON REQUEST |
| KENT HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KENT KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KENT MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| KENT POLI | ADDRESS AVAILABLE UPON REQUEST |
| KENT SCARNA | ADDRESS AVAILABLE UPON REQUEST |
| KENT SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| KENT VAN DIVER | ADDRESS AVAILABLE UPON REQUEST |
| KENT ZWILLINGER | ADDRESS AVAILABLE UPON REQUEST |
| KENTARO INQUE | ADDRESS AVAILABLE UPON REQUEST |
| KENWOOD KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KENY AIDING | ADDRESS AVAILABLE UPON REQUEST |
| KENYA GOLDS | ADDRESS AVAILABLE UPON REQUEST |
| KENYA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENYA MCRAE | ADDRESS AVAILABLE UPON REQUEST |
| KENYA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KENYA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KENYAH ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENYAT JONES | ADDRESS AVAILABLE UPON REQUEST |
| KENYATO CROMWELLJERAUDI | ADDRESS AVAILABLE UPON REQUEST |
| KENYATTA BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| KENYATTA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| KENYATTA WATTS | ADDRESS AVAILABLE UPON REQUEST |
| KENYETTA GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| KENYON OSTER | ADDRESS AVAILABLE UPON REQUEST |
| KENYOTA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| KENZY MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| KEOLA HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KEON REVIERO | ADDRESS AVAILABLE UPON REQUEST |
| KEON SAUTER | ADDRESS AVAILABLE UPON REQUEST |
| KEONA MARKER | ADDRESS AVAILABLE UPON REQUEST |
| KEOSHA MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| KEOSHA TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| KERBIE DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| KERBY PETITFRERE | ADDRESS AVAILABLE UPON REQUEST |
| KEREL BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| KEREL CAIN | ADDRESS AVAILABLE UPON REQUEST |
| KEREN AKSOY | ADDRESS AVAILABLE UPON REQUEST |
| KEREN LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| KEREN REYES | ADDRESS AVAILABLE UPON REQUEST |
| KERESHE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEREY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| KERI - SKYLINE LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| KERI CASABO | ADDRESS AVAILABLE UPON REQUEST |
| KERI GOLLNICK | ADDRESS AVAILABLE UPON REQUEST |
| KERI HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| KERI IHEAGWARA | ADDRESS AVAILABLE UPON REQUEST |
| KERI LAMAGNA | ADDRESS AVAILABLE UPON REQUEST |
| KERI LAUSE | ADDRESS AVAILABLE UPON REQUEST |
| KERI SHEPERD | ADDRESS AVAILABLE UPON REQUEST |
| KERI TALBOT | ADDRESS AVAILABLE UPON REQUEST |
| KERI URBAN | ADDRESS AVAILABLE UPON REQUEST |
| KERIANNE STEIN | ADDRESS AVAILABLE UPON REQUEST |
| KERIN CLASBY | ADDRESS AVAILABLE UPON REQUEST |
| KERIN HEIM | ADDRESS AVAILABLE UPON REQUEST |
| KERIN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| KERINE MERISIER | ADDRESS AVAILABLE UPON REQUEST |
| KERLIN PEI | ADDRESS AVAILABLE UPON REQUEST |
| KERLINA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| KERLINE ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| KERLINE ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| KERLINE DERVIL | ADDRESS AVAILABLE UPON REQUEST |
| KERLINE LUCIEN | ADDRESS AVAILABLE UPON REQUEST |
| KERLY CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| KERLYN ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| KERMIT BARKER | ADDRESS AVAILABLE UPON REQUEST |
| KERON DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KERREY HOOLIHAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI BEINHACKER | ADDRESS AVAILABLE UPON REQUEST |
| KERRI BONICH | ADDRESS AVAILABLE UPON REQUEST |
| KERRI BOUFFLER | ADDRESS AVAILABLE UPON REQUEST |
| KERRI CALLANAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI CAMARGO | ADDRESS AVAILABLE UPON REQUEST |
| KERRI CISLL | ADDRESS AVAILABLE UPON REQUEST |
| KERRI COYNE | ADDRESS AVAILABLE UPON REQUEST |
| KERRI ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| KERRI FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| KERRI GLYNN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI GUTENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KERRI HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KERRI HIPKINS | ADDRESS AVAILABLE UPON REQUEST |
| KERRI KALEY | ADDRESS AVAILABLE UPON REQUEST |
| KERRI KARNS | ADDRESS AVAILABLE UPON REQUEST |
| KERRI LEFEBVRE | ADDRESS AVAILABLE UPON REQUEST |
| KERRI MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI MEARN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI MURDY | ADDRESS AVAILABLE UPON REQUEST |
| KERRI OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| KERRI PRESTE | ADDRESS AVAILABLE UPON REQUEST |
| KERRI SCHMALACKER | ADDRESS AVAILABLE UPON REQUEST |
| KERRI SISSON | ADDRESS AVAILABLE UPON REQUEST |
| KERRI SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| KERRI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KERRIANNE CASSESSO | ADDRESS AVAILABLE UPON REQUEST |
| KERRICK SEAY | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BABB | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BEHRENS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY BOLE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY CONSTATINE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY DEEP | ADDRESS AVAILABLE UPON REQUEST |
| KERRY DELISCAR | ADDRESS AVAILABLE UPON REQUEST |
| KERRY DENN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY DORIO | ADDRESS AVAILABLE UPON REQUEST |
| KERRY FICKETT | ADDRESS AVAILABLE UPON REQUEST |
| KERRY FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| KERRY GORNY | ADDRESS AVAILABLE UPON REQUEST |
| KERRY GROGAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY GWYDIR | ADDRESS AVAILABLE UPON REQUEST |
| KERRY HAENES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KERRY HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY IRIS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY JANNETTADIAS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY KLUESNER | ADDRESS AVAILABLE UPON REQUEST |
| KERRY KNUUTI | ADDRESS AVAILABLE UPON REQUEST |
| KERRY KORBA | ADDRESS AVAILABLE UPON REQUEST |
| KERRY LAPINE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY LEVY | ADDRESS AVAILABLE UPON REQUEST |
| KERRY LICARI | ADDRESS AVAILABLE UPON REQUEST |
| KERRY LOUDERBACK-WOOD | ADDRESS AVAILABLE UPON REQUEST |
| KERRY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY MACK | ADDRESS AVAILABLE UPON REQUEST |
| KERRY MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY MELTZER | ADDRESS AVAILABLE UPON REQUEST |
| KERRY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KERRY MUZYKA | ADDRESS AVAILABLE UPON REQUEST |
| KERRY NELLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY ODOM | ADDRESS AVAILABLE UPON REQUEST |
| KERRY OKEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY SLIMAK | ADDRESS AVAILABLE UPON REQUEST |
| KERRY SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| KERRY TATEM | ADDRESS AVAILABLE UPON REQUEST |
| KERRY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY TITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| KERRY TONER | ADDRESS AVAILABLE UPON REQUEST |
| KERRY TONGE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| KERRY-ANN FYNE | ADDRESS AVAILABLE UPON REQUEST |
| KERRYANN IRVING | ADDRESS AVAILABLE UPON REQUEST |
| KERRYANN WRAY | ADDRESS AVAILABLE UPON REQUEST |
| KERSTIN BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| KERSTIN BOLZ | ADDRESS AVAILABLE UPON REQUEST |
| KERSTIN WERNET | ADDRESS AVAILABLE UPON REQUEST |
| KERVIN LEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| KERWEN VILLARSON | ADDRESS AVAILABLE UPON REQUEST |
| KERY CHIA | ADDRESS AVAILABLE UPON REQUEST |
| KERYMME CASANOVA | ADDRESS AVAILABLE UPON REQUEST |
| KERYN LUNDGREN | ADDRESS AVAILABLE UPON REQUEST |
| KESHA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KESHAUN JONES | ADDRESS AVAILABLE UPON REQUEST |
| KESHAV NARRA | ADDRESS AVAILABLE UPON REQUEST |
| KESHAWN CREWS | ADDRESS AVAILABLE UPON REQUEST |
| KESHEA DESMORENES | ADDRESS AVAILABLE UPON REQUEST |
| KESHEN QU | ADDRESS AVAILABLE UPON REQUEST |
| KESHIA ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| KESNER JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| KESSA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| KETAN JOSHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KETHRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KETTELEN GOUIN | ADDRESS AVAILABLE UPON REQUEST |
| KETTLY LECLERC | ADDRESS AVAILABLE UPON REQUEST |
| KETTY ELIE-LONGCHAMP | ADDRESS AVAILABLE UPON REQUEST |
| KETTY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KETURAH HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| KETURAH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KEUJI KANYUK | ADDRESS AVAILABLE UPON REQUEST |
| KEUN-WAN PARK | ADDRESS AVAILABLE UPON REQUEST |
| KEVASHAY EDISON | ADDRESS AVAILABLE UPON REQUEST |
| KEVEN HURST | ADDRESS AVAILABLE UPON REQUEST |
| KEVEN VOGENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVEN VONGEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ABURTO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ACKERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AGREDO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ALIAGA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ASHBY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ATTEBERY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AVERY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AYALA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BARROW | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BARTINI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BATTCHER JR. | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BELLVILLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BENZINGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BERLIOZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BITAR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOGGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BONESTEEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KEVIN BORODUNOVICH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOUFFARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOUTILIER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOVES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRAY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BREEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRIGHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BROFSKY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUFFORD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUKREEV | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BURCIAGA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BURNEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CALHOUN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CAMARTO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CAPALDO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CARANAGH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CARMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CASSARINO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CAVANNA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHIU | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHONG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CHRISTASTIE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CLAPHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KEVIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CONKLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COPPINGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CRESS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CRISTALDI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CROKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CROVO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAME | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAROUGAR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DASSINGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEANGELO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DECASTRO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DECKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEERY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEFEO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DELA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEMCSAK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DESMORE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DIAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DICESARE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOWDS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DULERVIL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EADDY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EDGE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EGALITE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ERNST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN ESPANA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FANG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FARREN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FELIX | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FERGUSSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FERRERAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FINNERAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FITZELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FITZGIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FITZSIMONS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FLEISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FORBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GADOW | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GAINES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GANAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GIERMEK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GILLISPIE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GILMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GILMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GREGOV | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GRUETZENBACH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GUILLORY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HAIGIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HAINES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HAVERTY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HEANEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HETHERINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HILL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HOEPPER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HOLT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HONAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HONG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HUTNICK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ILLESCAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ISERNIO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN IZAGUIRREGODOY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JACSAINT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JARAMA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOSUE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JR. KOBIE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KANE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KASARDA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KASZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KELLOGG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KENNY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KENWORTHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN KINCAID | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KING | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KOCH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KOLBERG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KOLENDA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KOLETIC | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KONAPAKA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KUDELKA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KUZNAR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LACAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAFONTANT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAGASSE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAM | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LANGIERI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LEGALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LEVEILLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LI1 | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LIND | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LINDBERG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LIU | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LONG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOOBY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LYNN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LYONS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MALENCHINI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MANGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN MARICELA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MARTELLO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCOMBIE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCCULLOUCH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCDERMITT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCENEANEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCENERY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCGOWEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCMONAGLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCNAMEE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEARS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEINS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MELGAREJO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEMBRENO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MESONES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MICHALSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MICHALSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MILLIKEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MOLIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MONRROY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MONTOTO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MORE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MORGADO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MOSBY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MOSS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MOY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MOYANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MULDOON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MULLES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MUTTI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NEAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NORWIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NUNES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NYMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OCTAUE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OHALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OKEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PANJOJ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PARISEAU | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PIKE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PIKE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PINZON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PIOTROWCIZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PLANT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN POWERS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PROCEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PURDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN QUEALY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RANIERI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RATHBONE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REISLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REKIEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN REYES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICCI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RIDER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RISHEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ROCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ROEMER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RONAYNE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ROYSTER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RUSI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SAULSBURY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SAXON JR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCHER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCHIAVONI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCHOEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCHROTH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SEMINIEK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SHEERIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SHELLHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SHIHOTEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SIEGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SILVERING | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SINGELTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SMAQLELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KEVIN SMIERTELENY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SONG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SOUCY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SPARKAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SPLIT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SQUIRES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ST. CYR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN STAHL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN STILES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN STITES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN STRUHL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SUTAAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SUTAAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN THEISSEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TIDMARSH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TILTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TIMONEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TOMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TRABUCCO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TURNBULL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN UDIT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN UOM | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN URSO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VASCO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VELANDIA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VIERA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VIOCH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WARNER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WATTS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WEST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WEST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WESTERVELT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WHITE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KEVIN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WINNIE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WINSCHEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WINSHIP | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WINSHIP | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WISBAUER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WITKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WODER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WOEST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WORTHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WU | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WYNDHAM | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN YANG | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN YEROUSHALMI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN YIENGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN YOERGER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN YOLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN YUN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ZALLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ZIAGOS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ZULETA | ADDRESS AVAILABLE UPON REQUEST |
| KEVINLEE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVON MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVYN OTERO | ADDRESS AVAILABLE UPON REQUEST |
| KEVYN SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| KEYA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEYA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEYAN JAMSHIDIAN | ADDRESS AVAILABLE UPON REQUEST |
| KEYANH NORBHU | ADDRESS AVAILABLE UPON REQUEST |
| KEYANNA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEYDRICK BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| KEYIARA MANNS | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA FLORIAN | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA HERNANDEZ-ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA TREITMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEYLA WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| KEYLANELYS PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| KEYLIN CANO | ADDRESS AVAILABLE UPON REQUEST |
| KEYNARA PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KEYNE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEYONNA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KEYSHNIA COOK | ADDRESS AVAILABLE UPON REQUEST |
| KEYSSA MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEZIA JOB | ADDRESS AVAILABLE UPON REQUEST |
| KEZIAH CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KFIR LAVI | ADDRESS AVAILABLE UPON REQUEST |
| KGOMOTSO BONDA | ADDRESS AVAILABLE UPON REQUEST |
| KHACHOE RONGE | ADDRESS AVAILABLE UPON REQUEST |
| KHADEJAH WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJA BIJAOUANE | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJA BOUGHROUM | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJA GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJAH ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KHADIM NDAO | ADDRESS AVAILABLE UPON REQUEST |
| KHADY MBACKE | ADDRESS AVAILABLE UPON REQUEST |
| KHAJA SHAMSUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| KHALDON QDAH | ADDRESS AVAILABLE UPON REQUEST |
| KHALED ABUKHDAIR | ADDRESS AVAILABLE UPON REQUEST |
| KHALED AL HILLI | ADDRESS AVAILABLE UPON REQUEST |
| KHALED ALAARDAH | ADDRESS AVAILABLE UPON REQUEST |
| KHALED MASUD | ADDRESS AVAILABLE UPON REQUEST |
| KHALED MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| KHALEEL SALMAN | ADDRESS AVAILABLE UPON REQUEST |
| KHALEELAH HILLIARD | ADDRESS AVAILABLE UPON REQUEST |
| KHALEL NOMAN | ADDRESS AVAILABLE UPON REQUEST |
| KHALID GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| KHALID HAMEED | ADDRESS AVAILABLE UPON REQUEST |
| KHALID JEBARI | ADDRESS AVAILABLE UPON REQUEST |
| KHALID LESTER | ADDRESS AVAILABLE UPON REQUEST |
| KHALID MUGHAL | ADDRESS AVAILABLE UPON REQUEST |
| KHALID SABHA | ADDRESS AVAILABLE UPON REQUEST |
| KHALID SHABAZZ | ADDRESS AVAILABLE UPON REQUEST |
| KHALID YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| KHALIDA BAJWA | ADDRESS AVAILABLE UPON REQUEST |
| KHALIDA FROSCH | ADDRESS AVAILABLE UPON REQUEST |
| KHALIDAH CARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KHALIL MADYUN | ADDRESS AVAILABLE UPON REQUEST |
| KHALIL SABBAH | ADDRESS AVAILABLE UPON REQUEST |
| KHALILAH ISMAEL | ADDRESS AVAILABLE UPON REQUEST |
| KHALIMA HEATH | ADDRESS AVAILABLE UPON REQUEST |
| KHALIS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KHALY SAMB | ADDRESS AVAILABLE UPON REQUEST |
| KHAMAY VEOPASEUTH | ADDRESS AVAILABLE UPON REQUEST |
| KHAMAY VEOPASEUTH | ADDRESS AVAILABLE UPON REQUEST |
| KHAMPOU VEOPASEUTH | ADDRESS AVAILABLE UPON REQUEST |
| KHANG VO | ADDRESS AVAILABLE UPON REQUEST |
| KHANH LE | ADDRESS AVAILABLE UPON REQUEST |
| KHANUM BAKCHAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| KHARDIATA GUEYE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| KHARISMA FISCA | ADDRESS AVAILABLE UPON REQUEST |
| KHARY LAZARRE-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KHASKI TOUFIC | ADDRESS AVAILABLE UPON REQUEST |
| KHATIA TCHITCHINADZE | ADDRESS AVAILABLE UPON REQUEST |
| KHATITHA MULLOJONOVA | ADDRESS AVAILABLE UPON REQUEST |
| KHATUNA GVASALIA | ADDRESS AVAILABLE UPON REQUEST |
| KHAWAJA FAROOQ | ADDRESS AVAILABLE UPON REQUEST |
| KHAWAN FILIPIN DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KHAWLA ETAYYIM | ADDRESS AVAILABLE UPON REQUEST |
| KHAWLA ETAYYIM | ADDRESS AVAILABLE UPON REQUEST |
| KHDAJA ABEID | ADDRESS AVAILABLE UPON REQUEST |
| KHEILA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KHELSEA STEWERT | ADDRESS AVAILABLE UPON REQUEST |
| KHEMALI MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KHEMCHAND RATWANI | ADDRESS AVAILABLE UPON REQUEST |
| KHEMISSI SLIMANI | ADDRESS AVAILABLE UPON REQUEST |
| KHENG KANG | ADDRESS AVAILABLE UPON REQUEST |
| KHESRI HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| KHOA LE | ADDRESS AVAILABLE UPON REQUEST |
| KHONA KAB | ADDRESS AVAILABLE UPON REQUEST |
| KHONEPASEUTH YOUVANNASACK | ADDRESS AVAILABLE UPON REQUEST |
| KHONGORZUL GANZORING | ADDRESS AVAILABLE UPON REQUEST |
| KHOSROW SHABESTARI | ADDRESS AVAILABLE UPON REQUEST |
| KHRYSTINE BOSLAND | ADDRESS AVAILABLE UPON REQUEST |
| KHRYSTYNA PAVLYUK | ADDRESS AVAILABLE UPON REQUEST |
| KHUDEJA WARDAK | ADDRESS AVAILABLE UPON REQUEST |
| KHULOOD ELAZA | ADDRESS AVAILABLE UPON REQUEST |
| KHULOWD KHUDUR | ADDRESS AVAILABLE UPON REQUEST |
| KHULUD ABUELUF | ADDRESS AVAILABLE UPON REQUEST |
| KHURRAM KHAN | ADDRESS AVAILABLE UPON REQUEST |
| KHUSHAL SAFI | ADDRESS AVAILABLE UPON REQUEST |
| KHUSHBOO SHAH | ADDRESS AVAILABLE UPON REQUEST |
| KHUSHBU PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KHUSHBU PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KHUSHPREET SAINI | ADDRESS AVAILABLE UPON REQUEST |
| KI LEE | ADDRESS AVAILABLE UPON REQUEST |
| KIA BYNOE | ADDRESS AVAILABLE UPON REQUEST |
| KIA LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| KIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIAH LATTIMER | ADDRESS AVAILABLE UPON REQUEST |
| KIAN ATWELL | ADDRESS AVAILABLE UPON REQUEST |
| KIAN FAHIMDANESH | ADDRESS AVAILABLE UPON REQUEST |
| KIAN PARK | ADDRESS AVAILABLE UPON REQUEST |
| KIANA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KIANA BRIZENDINE | ADDRESS AVAILABLE UPON REQUEST |
| KIANA BYRD | ADDRESS AVAILABLE UPON REQUEST |
| KIANA CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| KIANA CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| KIANA CODINA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIANA FAUST | ADDRESS AVAILABLE UPON REQUEST |
| KIANA SAFAIE | ADDRESS AVAILABLE UPON REQUEST |
| KIANNA MOSSEY | ADDRESS AVAILABLE UPON REQUEST |
| KIANNY SANTOS BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| KIARA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| KIARA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| KIARA LEPLATTE | ADDRESS AVAILABLE UPON REQUEST |
| KIARA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KIARA MORA | ADDRESS AVAILABLE UPON REQUEST |
| KIARA PIZZURRO | ADDRESS AVAILABLE UPON REQUEST |
| KIARA PUCA | ADDRESS AVAILABLE UPON REQUEST |
| KIARA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| KIARA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| KIARIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| KIDATKOU SIGNH | ADDRESS AVAILABLE UPON REQUEST |
| KIERA BICHAYLO | ADDRESS AVAILABLE UPON REQUEST |
| KIERA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| KIERA FORLENZA | ADDRESS AVAILABLE UPON REQUEST |
| KIERA PALIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| KIERA PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| KIERA SILVIA | ADDRESS AVAILABLE UPON REQUEST |
| KIERA TULLY | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN BREEN | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN CLAVIN | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN HOOKS | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN SLEVIN | ADDRESS AVAILABLE UPON REQUEST |
| KIERRA CAST | ADDRESS AVAILABLE UPON REQUEST |
| KIERRA ENTY | ADDRESS AVAILABLE UPON REQUEST |
| KIERRA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KIERRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTAN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTEN ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTEN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTEN ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTIN MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| KIESHA ASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KIESHA ASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KIESHA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KIETH FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KIETH MESSERY | ADDRESS AVAILABLE UPON REQUEST |
| KIFLE KIFLE | ADDRESS AVAILABLE UPON REQUEST |
| KIKI ARHANIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| KIKI DENSEL | ADDRESS AVAILABLE UPON REQUEST |
| KIKI JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KIL SOO CHUN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| KILAH POITEVINT | ADDRESS AVAILABLE UPON REQUEST |
| KILEY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KILLIAN HARTY | ADDRESS AVAILABLE UPON REQUEST |
| KILLIAN MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| KILSI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KILSSY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIM ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| KIM ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIM ALLARD | ADDRESS AVAILABLE UPON REQUEST |
| KIM ALTEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| KIM AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| KIM ANAGNOSTOU | ADDRESS AVAILABLE UPON REQUEST |
| KIM BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| KIM BARBER | ADDRESS AVAILABLE UPON REQUEST |
| KIM BELAND | ADDRESS AVAILABLE UPON REQUEST |
| KIM BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM BRITTAIN | ADDRESS AVAILABLE UPON REQUEST |
| KIM BROMM | ADDRESS AVAILABLE UPON REQUEST |
| KIM BRUNCH | ADDRESS AVAILABLE UPON REQUEST |
| KIM BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| KIM CAGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| KIM CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KIM CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| KIM CAVE | ADDRESS AVAILABLE UPON REQUEST |
| KIM CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| KIM CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| KIM CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| KIM CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| KIM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KIM DEBILIO | ADDRESS AVAILABLE UPON REQUEST |
| KIM DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| KIM DRAGHIC | ADDRESS AVAILABLE UPON REQUEST |
| KIM EASTERLY | ADDRESS AVAILABLE UPON REQUEST |
| KIM FRIEDMAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KIM GAGNE | ADDRESS AVAILABLE UPON REQUEST |
| KIM GEGEAR | ADDRESS AVAILABLE UPON REQUEST |
| KIM GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KIM GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KIM HAAS | ADDRESS AVAILABLE UPON REQUEST |
| KIM HAINES | ADDRESS AVAILABLE UPON REQUEST |
| KIM HAMDAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| KIM HAVIV | ADDRESS AVAILABLE UPON REQUEST |
| KIM HENRY | ADDRESS AVAILABLE UPON REQUEST |
| KIM HILL | ADDRESS AVAILABLE UPON REQUEST |
| KIM HILL | ADDRESS AVAILABLE UPON REQUEST |
| KIM HILL | ADDRESS AVAILABLE UPON REQUEST |
| KIM HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| KIM HOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIM HOSTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM HOUZE | ADDRESS AVAILABLE UPON REQUEST |
| KIM HYUN JIN | ADDRESS AVAILABLE UPON REQUEST |
| KIM HYUN JUN | ADDRESS AVAILABLE UPON REQUEST |
| KIM HYUN SOO | ADDRESS AVAILABLE UPON REQUEST |
| KIM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| KIM JARIETT | ADDRESS AVAILABLE UPON REQUEST |
| KIM JARIETT | ADDRESS AVAILABLE UPON REQUEST |
| KIM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM JONES | ADDRESS AVAILABLE UPON REQUEST |
| KIM JONG KOOK | ADDRESS AVAILABLE UPON REQUEST |
| KIM JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM JUDD | ADDRESS AVAILABLE UPON REQUEST |
| KIM KASHKASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM KEIGHLEY | ADDRESS AVAILABLE UPON REQUEST |
| KIM KEITH | ADDRESS AVAILABLE UPON REQUEST |
| KIM KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KIM KI HOON | ADDRESS AVAILABLE UPON REQUEST |
| KIM KOZLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KIM KUSHEL | ADDRESS AVAILABLE UPON REQUEST |
| KIM KYU SUNG | ADDRESS AVAILABLE UPON REQUEST |
| KIM LAFARO | ADDRESS AVAILABLE UPON REQUEST |
| KIM LANCE | ADDRESS AVAILABLE UPON REQUEST |
| KIM LASTSH | ADDRESS AVAILABLE UPON REQUEST |
| KIM LEE | ADDRESS AVAILABLE UPON REQUEST |
| KIM LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KIM LIM | ADDRESS AVAILABLE UPON REQUEST |
| KIM LOCADIU | ADDRESS AVAILABLE UPON REQUEST |
| KIM LONGO | ADDRESS AVAILABLE UPON REQUEST |
| KIM LUSK | ADDRESS AVAILABLE UPON REQUEST |
| KIM MANNING | ADDRESS AVAILABLE UPON REQUEST |
| KIM MARIE | ADDRESS AVAILABLE UPON REQUEST |
| KIM MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| KIM MCCOURT | ADDRESS AVAILABLE UPON REQUEST |
| KIM MCMILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM MESLER | ADDRESS AVAILABLE UPON REQUEST |
| KIM MIDEREZ | ADDRESS AVAILABLE UPON REQUEST |
| KIM MIN SIK | ADDRESS AVAILABLE UPON REQUEST |
| KIM MIN WOO | ADDRESS AVAILABLE UPON REQUEST |
| KIM MORROW | ADDRESS AVAILABLE UPON REQUEST |
| KIM MORSE | ADDRESS AVAILABLE UPON REQUEST |
| KIM MOSSHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| KIM MYEONGSEON | ADDRESS AVAILABLE UPON REQUEST |
| KIM MYOHE | ADDRESS AVAILABLE UPON REQUEST |
| KIM NATALIA | ADDRESS AVAILABLE UPON REQUEST |
| KIM NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| KIM ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| KIM PACELLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIM PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| KIM PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| KIM PENNY | ADDRESS AVAILABLE UPON REQUEST |
| KIM PETTIGREW | ADDRESS AVAILABLE UPON REQUEST |
| KIM PFLUG | ADDRESS AVAILABLE UPON REQUEST |
| KIM PHAM | ADDRESS AVAILABLE UPON REQUEST |
| KIM PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM PRALL | ADDRESS AVAILABLE UPON REQUEST |
| KIM RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KIM ROELL | ADDRESS AVAILABLE UPON REQUEST |
| KIM RUMBOLO | ADDRESS AVAILABLE UPON REQUEST |
| KIM RYBICKI | ADDRESS AVAILABLE UPON REQUEST |
| KIM SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| KIM SCHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| KIM SCHUHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM SETH | ADDRESS AVAILABLE UPON REQUEST |
| KIM SEUNG BEOM | ADDRESS AVAILABLE UPON REQUEST |
| KIM SHUEBROOK | ADDRESS AVAILABLE UPON REQUEST |
| KIM SISK | ADDRESS AVAILABLE UPON REQUEST |
| KIM SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| KIM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KIM SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KIM SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KIM SONIA | ADDRESS AVAILABLE UPON REQUEST |
| KIM SOOK | ADDRESS AVAILABLE UPON REQUEST |
| KIM SOOK | ADDRESS AVAILABLE UPON REQUEST |
| KIM STILSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| KIM SUNKOOG | ADDRESS AVAILABLE UPON REQUEST |
| KIM SWEET | ADDRESS AVAILABLE UPON REQUEST |
| KIM TADRA | ADDRESS AVAILABLE UPON REQUEST |
| KIM TAE | ADDRESS AVAILABLE UPON REQUEST |
| KIM TINGLING | ADDRESS AVAILABLE UPON REQUEST |
| KIM TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM TOOMEY | ADDRESS AVAILABLE UPON REQUEST |
| KIM TRAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM TRIPPETT | ADDRESS AVAILABLE UPON REQUEST |
| KIM URBAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM VILLAFANA | ADDRESS AVAILABLE UPON REQUEST |
| KIM WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| KIM WARREN | ADDRESS AVAILABLE UPON REQUEST |
| KIM WATERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| KIM WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| KIM WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| KIM WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| KIM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIM WOODS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIM WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| KIM WORRALL | ADDRESS AVAILABLE UPON REQUEST |
| KIM WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| KIM YOUNGS | ADDRESS AVAILABLE UPON REQUEST |
| KIM YUN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KIM YUN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KIM ZAGER | ADDRESS AVAILABLE UPON REQUEST |
| KIM ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| KIM ZANGH | ADDRESS AVAILABLE UPON REQUEST |
| KIMANE HILL | ADDRESS AVAILABLE UPON REQUEST |
| KIMANI CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| KIMANI CULBREATH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBELIZA OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBER DEWAR | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERELY DEPIERO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLAI BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLAI JORDAN BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLE PINDEL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEE BRIDGEFORD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY CLOUDEN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY HANARAY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY HEURLIN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY OKEREKE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLI BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLI WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ABREAU | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ADAMBOYDAVID | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ALLS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ARANA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BARRA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BARRAZA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BEALS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BENZAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BERTHOLD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BOWRON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BRACHER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BREWER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BRUNKHORST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIMBERLY BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BYNUM | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CALVEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CARIANI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CASERTA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CATANAIA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CHALFLIN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CHARITY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CHU | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COELHO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COSTANZO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY COSTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CRONE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DE VINE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DEMOTA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DOMASO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DOWNES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DRESCH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DUIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY EGAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY EGLOFF | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY EISENSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FAY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FINDLAY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY FULLER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GAUDIOSI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GEARHEART | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GREENLAY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GREITZER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GRUTCHFIELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIMBERLY GUZY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HAFTARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HART | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HEALY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HOLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY INOCCO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY JAFFEE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY JOBE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY JONES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY JUSZCAK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KANIGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KANQUSE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KING | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KOBYLAKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KOZACKA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY KURZINGER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LANG | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LEE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LETOURNAU | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LINSDSEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LOEWELL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MAIERS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MARCEAU | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MASCARO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MCADOO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MERCHANT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MORSE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MOY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NAIL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PAGES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PECK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PENA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PICADONOGUERA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PRINTZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY PUTTERBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RACIOPPI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RAUSCH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY REITHINGER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RICHEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROBITO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROESSIGER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROMINE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SALEM | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SCHILLER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SHAUD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SIGUENCIA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SINOR | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SMART | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SOTO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY STICKLES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SWEATT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY THEIDON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VEGA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VERASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VIDERS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY VUOSO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WALKO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WALLING | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WATSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WATSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WEINRICK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WELCH | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ZENNER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLYN-J ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| KIMCUC LE | ADDRESS AVAILABLE UPON REQUEST |
| KIMELY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIMI QUINN | ADDRESS AVAILABLE UPON REQUEST |
| KIMISE LOGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KIMMIE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| KIMMY LIN | ADDRESS AVAILABLE UPON REQUEST |
| KIMORA PRESSLEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMSEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KIN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KIN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KIN CHEE CHOW | ADDRESS AVAILABLE UPON REQUEST |
| KIN MOY | ADDRESS AVAILABLE UPON REQUEST |
| KIN WONG | ADDRESS AVAILABLE UPON REQUEST |
| KIN YEE | ADDRESS AVAILABLE UPON REQUEST |
| KINAR SEZGIN | ADDRESS AVAILABLE UPON REQUEST |
| KINBERLY VILLATORO | ADDRESS AVAILABLE UPON REQUEST |
| KINDRA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KINDRED SHEELER | ADDRESS AVAILABLE UPON REQUEST |
| KING CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KINGA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KINGA TOMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| KINMAN TONG | ADDRESS AVAILABLE UPON REQUEST |
| KINNARI OLARTE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KINNEY VAN HECKE | ADDRESS AVAILABLE UPON REQUEST |
| KINSEY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KINSEY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| KINSON ABSOLU | ADDRESS AVAILABLE UPON REQUEST |
| KINSON LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KINSY PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KINWAI YING | ADDRESS AVAILABLE UPON REQUEST |
| KINYUA NYETTE | ADDRESS AVAILABLE UPON REQUEST |
| KINZA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| KINZA WAHEED | ADDRESS AVAILABLE UPON REQUEST |
| KIOERSTEN ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| KIORRALIZ GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| KIP DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| KIP DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| KIP JOHANN-BERKEL | ADDRESS AVAILABLE UPON REQUEST |
| KIPLING GARDEN | ADDRESS AVAILABLE UPON REQUEST |
| KIPTON KUMLER | ADDRESS AVAILABLE UPON REQUEST |
| KIRA BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| KIRA BATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIRA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| KIRA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| KIRA FARESTAD | ADDRESS AVAILABLE UPON REQUEST |
| KIRA FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIRA HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| KIRA KNOX | ADDRESS AVAILABLE UPON REQUEST |
| KIRA MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KIRA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KIRA MORALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIRA NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| KIRA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KIRA SEAMON | ADDRESS AVAILABLE UPON REQUEST |
| KIRA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN GROVER | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN JAMIL | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN LAL | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN SHAHBZ | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| KIRBY FINN | ADDRESS AVAILABLE UPON REQUEST |
| KIRBY INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| KIRBY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KIRBY OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| KIRBY OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| KIREN PRABHAKAR | ADDRESS AVAILABLE UPON REQUEST |
| KIRENIA LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| KIRI BAGA | ADDRESS AVAILABLE UPON REQUEST |
| KIRIAN SZWED | ADDRESS AVAILABLE UPON REQUEST |
| KIRILL ZOLOTOV | ADDRESS AVAILABLE UPON REQUEST |
| KIRIN GODHAWNI | ADDRESS AVAILABLE UPON REQUEST |
| KIRK BALIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| KIRK CHASE | ADDRESS AVAILABLE UPON REQUEST |
| KIRK DEVRIES | ADDRESS AVAILABLE UPON REQUEST |
| KIRK FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| KIRK FROHNAPFEL | ADDRESS AVAILABLE UPON REQUEST |
| KIRK HARBISON | ADDRESS AVAILABLE UPON REQUEST |
| KIRK MCGIBBON | ADDRESS AVAILABLE UPON REQUEST |
| KIRK OVERDIJKING | ADDRESS AVAILABLE UPON REQUEST |
| KIRK RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KIRK RODNEY | ADDRESS AVAILABLE UPON REQUEST |
| KIRK SARACENO | ADDRESS AVAILABLE UPON REQUEST |
| KIRK SHIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| KIRK TANNER | ADDRESS AVAILABLE UPON REQUEST |
| KIRK ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| KIRKPATRICK PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| KIRMALIRYS CANATEWAYS | ADDRESS AVAILABLE UPON REQUEST |
| KIRSCH EDSIL | ADDRESS AVAILABLE UPON REQUEST |
| KIRSSI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN CLUETT | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN FORBUSH | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN HUNT | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN IFFLAND | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN LINES | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN MINICHINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIRSTEN RACHON | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTI KARTTUNAN | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIE HORNE | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIE SCHUBERB | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIE SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIE SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIN KAPUSTIK | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTIN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTINE GRIGNANI | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTON MARINELLI | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTY WACKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KIRSY JORGE | ADDRESS AVAILABLE UPON REQUEST |
| KIRUBEL GIZAW | ADDRESS AVAILABLE UPON REQUEST |
| KIRWIN FORD | ADDRESS AVAILABLE UPON REQUEST |
| KISA BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| KISHA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| KISHA HAYE | ADDRESS AVAILABLE UPON REQUEST |
| KISHAN KUKKALA | ADDRESS AVAILABLE UPON REQUEST |
| KISHAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KISHAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KISSAIRYS SOCORRO | ADDRESS AVAILABLE UPON REQUEST |
| KISSOONDAI CARY | ADDRESS AVAILABLE UPON REQUEST |
| KIT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KIT GARES | ADDRESS AVAILABLE UPON REQUEST |
| KIT HO | ADDRESS AVAILABLE UPON REQUEST |
| KIT LAU | ADDRESS AVAILABLE UPON REQUEST |
| KIT MEFFORD | ADDRESS AVAILABLE UPON REQUEST |
| KITEN NEWSON | ADDRESS AVAILABLE UPON REQUEST |
| KITSY FOX | ADDRESS AVAILABLE UPON REQUEST |
| KITTIE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| KITTY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KITTY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KITTY HUFF | ADDRESS AVAILABLE UPON REQUEST |
| KITTY LUCK | ADDRESS AVAILABLE UPON REQUEST |
| KITTY MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| KITTY STACEY | ADDRESS AVAILABLE UPON REQUEST |
| KIWANI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KIYARA JASMINE | ADDRESS AVAILABLE UPON REQUEST |
| KIYOKO IKEDA | ADDRESS AVAILABLE UPON REQUEST |
| KIYOMI STARLING | ADDRESS AVAILABLE UPON REQUEST |
| KJ TAKAHASHI | ADDRESS AVAILABLE UPON REQUEST |
| KLADE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KLAJDI PLAKU | ADDRESS AVAILABLE UPON REQUEST |
| KLARA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| KLARA GRIBETZ | ADDRESS AVAILABLE UPON REQUEST |
| KLARA JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| KLARA VUCINAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| KLARIZAH PENANO | ADDRESS AVAILABLE UPON REQUEST |
| KLAUDIA SZEWCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KLAUDIA TEKSTEN | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS MACHMUELLER | ADDRESS AVAILABLE UPON REQUEST |
| KLEA PAVILI | ADDRESS AVAILABLE UPON REQUEST |
| KLEA VANGJELI | ADDRESS AVAILABLE UPON REQUEST |
| KLEANTHIS CHRISTODOULOU | ADDRESS AVAILABLE UPON REQUEST |
| KLEBER SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KLEBON THORSTEN | ADDRESS AVAILABLE UPON REQUEST |
| KLEBON THORSTON | ADDRESS AVAILABLE UPON REQUEST |
| KLEBR MCOQUERA | ADDRESS AVAILABLE UPON REQUEST |
| KLEIDY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KLEJDI ABDURAMANI | ADDRESS AVAILABLE UPON REQUEST |
| KLEMAN JAJATI | ADDRESS AVAILABLE UPON REQUEST |
| KLEOPATRA DIAMANTI | ADDRESS AVAILABLE UPON REQUEST |
| KLEVE ANGUIZACA | ADDRESS AVAILABLE UPON REQUEST |
| KLEVER PACHAR | ADDRESS AVAILABLE UPON REQUEST |
| KLEVER PULLA | ADDRESS AVAILABLE UPON REQUEST |
| KLEVIS TATO | ADDRESS AVAILABLE UPON REQUEST |
| KLEY BABB | ADDRESS AVAILABLE UPON REQUEST |
| KLIVIS CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| KLODIANA KUPI | ADDRESS AVAILABLE UPON REQUEST |
| KLOUDYA SEADYA | ADDRESS AVAILABLE UPON REQUEST |
| KLUESNER DEVIN | ADDRESS AVAILABLE UPON REQUEST |
| KNAR MATEVOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| KNARIK GEORGIAN | ADDRESS AVAILABLE UPON REQUEST |
| KNARIK GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| KNARIK SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| KNARIK SHARAMATYAN | ADDRESS AVAILABLE UPON REQUEST |
| KNSTINA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KNUTE LINZEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| KO JANG HYEOK | ADDRESS AVAILABLE UPON REQUEST |
| KOA CHEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| KOAN DIPIERO | ADDRESS AVAILABLE UPON REQUEST |
| KOBA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KOBBY QUAYENORTEY | ADDRESS AVAILABLE UPON REQUEST |
| KOBE DOREN | ADDRESS AVAILABLE UPON REQUEST |
| KOBIE PROCTER | ADDRESS AVAILABLE UPON REQUEST |
| KOBIR HUSSAN | ADDRESS AVAILABLE UPON REQUEST |
| KODEN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KODY BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| KODY BURGOYNE | ADDRESS AVAILABLE UPON REQUEST |
| KODY SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| KODY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KOELY DAS | ADDRESS AVAILABLE UPON REQUEST |
| KOFFI AMEYI | ADDRESS AVAILABLE UPON REQUEST |
| KOFI AMPAW | ADDRESS AVAILABLE UPON REQUEST |
| KOFI JONES | ADDRESS AVAILABLE UPON REQUEST |
| KOH YOUNG CHANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| KOLBE FUGAZZI | ADDRESS AVAILABLE UPON REQUEST |
| KOLBY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| KOLE KOONTZ | ADDRESS AVAILABLE UPON REQUEST |
| KOLE SHABI | ADDRESS AVAILABLE UPON REQUEST |
| KOLE TURPIN | ADDRESS AVAILABLE UPON REQUEST |
| KOLE VUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| KOLI BEGUM | ADDRESS AVAILABLE UPON REQUEST |
| KOLIN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KOLIN MANNING | ADDRESS AVAILABLE UPON REQUEST |
| KOLT KITTREDGE | ADDRESS AVAILABLE UPON REQUEST |
| KOLT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KOLTON BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| KOLTON BRILL | ADDRESS AVAILABLE UPON REQUEST |
| KOLTON MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KOMAL SIDDIQUI | ADDRESS AVAILABLE UPON REQUEST |
| KOMIGAN DOSSOU | ADDRESS AVAILABLE UPON REQUEST |
| KOMRON KHAKIMOV | ADDRESS AVAILABLE UPON REQUEST |
| KOMSU MAMUYA | ADDRESS AVAILABLE UPON REQUEST |
| KONA KHATUN | ADDRESS AVAILABLE UPON REQUEST |
| KONATSU YOKOKAWA | ADDRESS AVAILABLE UPON REQUEST |
| KONGJU KANG | ADDRESS AVAILABLE UPON REQUEST |
| KONGXIANG DUAN | ADDRESS AVAILABLE UPON REQUEST |
| KONRAD CAILTEUX | ADDRESS AVAILABLE UPON REQUEST |
| KONRAD MUSIALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KONRAD SIEPOLA | ADDRESS AVAILABLE UPON REQUEST |
| KONRAD ZDANOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KONSTA PANOUSOS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANDINO STRATIGEAS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTI KAMYSHENTSEV | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTIN AZAROV | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTIN ONIKIN | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTIN SARICHEV | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTIN YEGOROV | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINA XERAKIAS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINE TETTONIS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS MARGARITOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS PANOUSOS | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS THEOCHARIDIS | ADDRESS AVAILABLE UPON REQUEST |
| KONTANTIN RUDOY KHANOV | ADDRESS AVAILABLE UPON REQUEST |
| KOON CHOI | ADDRESS AVAILABLE UPON REQUEST |
| KOON IM | ADDRESS AVAILABLE UPON REQUEST |
| KORANAT SUTTHIBUT | ADDRESS AVAILABLE UPON REQUEST |
| KORENA ROTHLISBERGER | ADDRESS AVAILABLE UPON REQUEST |
| KOREY AKRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| KOREY BENEWAY | ADDRESS AVAILABLE UPON REQUEST |
| KOREY PARROTT | ADDRESS AVAILABLE UPON REQUEST |
| KOREY ROEDER | ADDRESS AVAILABLE UPON REQUEST |
| KORI ANN LIPMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KORI CUSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KORI ROSEMA | ADDRESS AVAILABLE UPON REQUEST |
| KORI SWIERKOSZ | ADDRESS AVAILABLE UPON REQUEST |
| KORI WALLER | ADDRESS AVAILABLE UPON REQUEST |
| KORIE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KORINA COVACI | ADDRESS AVAILABLE UPON REQUEST |
| KORLIS HYATT | ADDRESS AVAILABLE UPON REQUEST |
| KORNELIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KOROSH ARMAKAN | ADDRESS AVAILABLE UPON REQUEST |
| KORRYN WARGO | ADDRESS AVAILABLE UPON REQUEST |
| KORTNEY GUY | ADDRESS AVAILABLE UPON REQUEST |
| KORTNEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KORTNEY RAINIER | ADDRESS AVAILABLE UPON REQUEST |
| KORY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KORY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| KORY KEEL | ADDRESS AVAILABLE UPON REQUEST |
| KORY KNOTTS | ADDRESS AVAILABLE UPON REQUEST |
| KORY WALTON | ADDRESS AVAILABLE UPON REQUEST |
| KORYNNA GACAD | ADDRESS AVAILABLE UPON REQUEST |
| KOSTA KOUTOULAS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTA LAMBROS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTA STARVRIDIS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTANDINA NOTE | ADDRESS AVAILABLE UPON REQUEST |
| KOSTANTIN DOBRENIS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTAS CHRONIS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTAS MASTORAS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTAS TSAMBOUNIERIS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTAS VARSOS | ADDRESS AVAILABLE UPON REQUEST |
| KOSTYANTYN DANYLYAK | ADDRESS AVAILABLE UPON REQUEST |
| KOTCHAPHON SILAPABANLENG | ADDRESS AVAILABLE UPON REQUEST |
| KOUIDER GUEZOULI | ADDRESS AVAILABLE UPON REQUEST |
| KOUROSH ROUGHANIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY BUCKLINN | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY CHAMBRELL | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KOUTARAPU SAINATH | ADDRESS AVAILABLE UPON REQUEST |
| KOVI ROTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KOZ HENRY | ADDRESS AVAILABLE UPON REQUEST |
| KOZIMJON MATKAROVA | ADDRESS AVAILABLE UPON REQUEST |
| KRAIG BARRIL | ADDRESS AVAILABLE UPON REQUEST |
| KRASSI STANKOV | ADDRESS AVAILABLE UPON REQUEST |
| KREG GOTSCHALL | ADDRESS AVAILABLE UPON REQUEST |
| KRENARE DEMA | ADDRESS AVAILABLE UPON REQUEST |
| KRESIMIR MAGAS | ADDRESS AVAILABLE UPON REQUEST |
| KRESTINA TOROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRIDTIN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KRIMO ABDEDOU | ADDRESS AVAILABLE UPON REQUEST |
| KRINA TARABELSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRIS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KRIS DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| KRIS DE LA VARA | ADDRESS AVAILABLE UPON REQUEST |
| KRIS DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| KRIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRIS HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KRIS HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KRIS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KRIS KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| KRIS LAESECKE | ADDRESS AVAILABLE UPON REQUEST |
| KRIS NIKPRELAJ | ADDRESS AVAILABLE UPON REQUEST |
| KRIS PARENTE | ADDRESS AVAILABLE UPON REQUEST |
| KRIS PERSAD | ADDRESS AVAILABLE UPON REQUEST |
| KRIS REMBIS | ADDRESS AVAILABLE UPON REQUEST |
| KRIS STROBECK | ADDRESS AVAILABLE UPON REQUEST |
| KRIS WEHRHAHN | ADDRESS AVAILABLE UPON REQUEST |
| KRISBEL BRENES SANDI | ADDRESS AVAILABLE UPON REQUEST |
| KRISH VADALI | ADDRESS AVAILABLE UPON REQUEST |
| KRISHAN BHASIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISHNA BANDI | ADDRESS AVAILABLE UPON REQUEST |
| KRISHNA DHOLAKIA | ADDRESS AVAILABLE UPON REQUEST |
| KRISHNA GOOLCHARRAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISHNA LALALALA | ADDRESS AVAILABLE UPON REQUEST |
| KRISHNA PULUMATI | ADDRESS AVAILABLE UPON REQUEST |
| KRISHNAN RAGHAVAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISHTA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISIE MOULAISON | ADDRESS AVAILABLE UPON REQUEST |
| KRISITIE GANLEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISITN MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| KRISMARIE TAINO | ADDRESS AVAILABLE UPON REQUEST |
| KRISNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISSY BEAUREGARD | ADDRESS AVAILABLE UPON REQUEST |
| KRISSY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISSY PRITSIOLAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISSY STEWERT | ADDRESS AVAILABLE UPON REQUEST |
| KRISSY TODD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA BARTABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA BUDIHAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA LUPPINO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA MAURO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA NAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA PAVESE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA SALANITRI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA SCIULLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KRISTA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA TISON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL HUBER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL PRIMIANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL STAFFORD WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAN DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTASIA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEENA ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEL JOY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BEGLEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BELLO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BOGGS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BOOTHBY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BRIST | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BUBAY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN BURCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CAREY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CARSTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CHERRIE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CIULLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CRESCENZO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DEKLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DENTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DONATO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DUCA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN EGLINTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTEN FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN FORTNER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN FROELICH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GERMANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GRANT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GREDY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN HERRSCHER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN IATTARELLI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN INGERSOLL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KARALIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KEITT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KEITT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KERRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KESSINGER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KESSLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KILLKELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KOBBE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN KOLENDA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LAVERGHETTA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LAWLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LIKA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LOMELI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MAJERSKY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MANN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MATEJA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MCELROY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MCVEETY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MOORES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MORREALE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN NALETILIC | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN NASH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN OHALLORAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN OOT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN POOLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN POWERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PROSCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KRISTEN RADLINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SCHRECKE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SKUTT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SPANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SPICKLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN STARLING | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN STOPS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SZYCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN TERREZZA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN THOELEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN VOLCOVICI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WIERTZEMA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WILHELM | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ZEARFOSS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ZURA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI AGNIEL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI ALLEGRA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI ALPHONSE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI BICJA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI COUTU | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI DANIELSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI DUMONT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI DUNFEE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI FAIRFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI FRIPP | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI GRZECHOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI LESHER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI NERONI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI OWU | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI PORTER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI SANDERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTI TESTANI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI TRAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI TRAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI TUFFO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN FRASSER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN GITHENS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN KOLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN MARCEDO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN STOJKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIANNA KING | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIANNA SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIANNE LANGHAM | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE BONNER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE FARRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE HAUPT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE SOSNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE SPARA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ALLSTADT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BAUER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BERNTSEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BRUCHEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN CACCHIOLI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN CHESSROWN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN DEGROSS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN DEMERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN DOBSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN DORIA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ESCUE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN FEISS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GOODLOE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GROSS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GROSSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTIN GROSSI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GROTHE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GUAY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GURIEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KAMAI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KERN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KOCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LAMB | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MANGAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MARTORELLI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MELNIK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MICALIZZI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN NOVY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN OTTERNESS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN PETRILLO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN RIPO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ROWAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SCHWEIZER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SHOTWELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SIMANDL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN SPRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ST MORITZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN STOCKS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN TYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN TYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WILICHOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WINBERRY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WISHOSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN WUNDER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ZAJAC | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ZINKAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTIN ZOLL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ANTONIADES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ARAUZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ATAMASYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA AVDALYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA BAKES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA BOLEEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CALIX | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CANOVA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CANZO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CHUPRASOVA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA CURATOLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DEGEORGE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DELFOSSE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DOBOSZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA EPSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA GUKASYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA HANAPIE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA IMBRESCIA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA JAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA JOSIE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KAUPPILA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KELLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KHAREBOVA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA KOSTIC | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA LALLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MALER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MARABYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MASTOROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTINA MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA MULLALY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ORGANISTA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA PANTGINIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA PELETON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA REHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA ROZENBERGA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SAYLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SHAGUN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SHOCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SIMONIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA TANNER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA TIMBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA TRABUCCO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA VARVAIS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA VERANIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA WELS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA WOODS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA YU | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE AMYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE BABICK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE BOYADZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE DOLINYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GALSTYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GARRETTO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GERBER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GEVORKYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GOODSON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HARUTYUYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HAVERLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE HOVHANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE LAKEMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KRISTINE LANTRIP | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE MCMATH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE MOREHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE OUZOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE PHAM | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE REGIONE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE RIBAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE ROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SAPNAR | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SARKHOSHYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SATTEM | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE SHMAVONYAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE STUCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE TAGTMEIR | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE VANDEWALKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE VIDIC | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE WILKIE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE WORDEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTJAN VARNIK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTL NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOF HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOF TOROK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOFER ISACKSEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOFER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOFFERDEAM COSIO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER DEROCKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER FINCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER HERRON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER KROGER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER LABORDA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER MUSUMANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER RASO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER SCHUMANN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER WALTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER WICHERT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY BERRIAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY CASTORGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY FASANO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY FAULHABER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY FLINT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTY GANDOLFI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY MACK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY MALAMES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY MALOOF | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY MIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYL FUDZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYN HARPER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYN MONTEMURRO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYN STEELE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYN TRUESDALE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTYNA WAVROVA | ADDRESS AVAILABLE UPON REQUEST |
| KRISZIA HILL | ADDRESS AVAILABLE UPON REQUEST |
| KRISZTIAN LASZLO | ADDRESS AVAILABLE UPON REQUEST |
| KRISZTIAN PAPP | ADDRESS AVAILABLE UPON REQUEST |
| KRITI KAMATH | ADDRESS AVAILABLE UPON REQUEST |
| KRITI MOGALA | ADDRESS AVAILABLE UPON REQUEST |
| KRITPONG KHOO | ADDRESS AVAILABLE UPON REQUEST |
| KRUSANG PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KRUTI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTA HOBYL | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL BERNARDI | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL CONIDARIS | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL GINEL | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL HALE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL LEE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL LOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL NICOLO | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL NIMSGER | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL OCTTAVIANI | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL RESENDIZ | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL REYES | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL SAPKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL SCRUDATO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KRYSTAL ZIMMERLE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTEL-THERESSE REYES | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTEN HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTI GRIER | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTI RUDISILL | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTIAN SEKULA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTIE RISON | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINA DEARMAS | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINA JONES | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINA SCHAUB | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINE D. PORTEN | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINE KTONA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE BULL | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE CHAMPAGNE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE COX | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE SITZLAR | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE ZYNDA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTYNA NURUZZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRZYSZTOF GAWRON | ADDRESS AVAILABLE UPON REQUEST |
| KRZYSZTOF PUCHACZ | ADDRESS AVAILABLE UPON REQUEST |
| KRZYSZTOF ZIOMBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KSENIA BRUSSER | ADDRESS AVAILABLE UPON REQUEST |
| KSENIA DROZDOVA | ADDRESS AVAILABLE UPON REQUEST |
| KSENIA ESPOSTIO | ADDRESS AVAILABLE UPON REQUEST |
| KSENIA GADAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| KSENIA SAENKO | ADDRESS AVAILABLE UPON REQUEST |
| KSENIA SNYLYK | ADDRESS AVAILABLE UPON REQUEST |
| KSENIIA | ADDRESS AVAILABLE UPON REQUEST |
| KSENIJA MARGARITOVA | ADDRESS AVAILABLE UPON REQUEST |
| KSENIYA SAVACHKINA | ADDRESS AVAILABLE UPON REQUEST |
| KSENIYA SAVACHKINA | ADDRESS AVAILABLE UPON REQUEST |
| KSHAMA PANDYA | ADDRESS AVAILABLE UPON REQUEST |
| KSHAMA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KSHATRIYA CHANGI | ADDRESS AVAILABLE UPON REQUEST |
| KU CHEN | ADDRESS AVAILABLE UPON REQUEST |
| KU KIM | ADDRESS AVAILABLE UPON REQUEST |
| KUAN TAN | ADDRESS AVAILABLE UPON REQUEST |
| KUANGTAU SUNG | ADDRESS AVAILABLE UPON REQUEST |
| KUBRA KIERA DAGLI | ADDRESS AVAILABLE UPON REQUEST |
| KUDDUS GRANGER | ADDRESS AVAILABLE UPON REQUEST |
| KUHN MARHUS | ADDRESS AVAILABLE UPON REQUEST |
| KUI PAN | ADDRESS AVAILABLE UPON REQUEST |
| KUJ AGOLLI | ADDRESS AVAILABLE UPON REQUEST |
| KULDIP KAUR | ADDRESS AVAILABLE UPON REQUEST |
| KULLEE DIMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KULLEN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR BHATTACHARYYA | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR GUDIPATI | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR KHADGI | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR SUBBURAJ | ADDRESS AVAILABLE UPON REQUEST |
| KUMI GERI | ADDRESS AVAILABLE UPON REQUEST |
| KUMOR JAGGAVARAPUPHANI | ADDRESS AVAILABLE UPON REQUEST |
| KUNAL KHEMCHANDANI | ADDRESS AVAILABLE UPON REQUEST |
| KUNAL POTNIS | ADDRESS AVAILABLE UPON REQUEST |
| KUNDA DALAL | ADDRESS AVAILABLE UPON REQUEST |
| KUNGA GUNDHATSANG | ADDRESS AVAILABLE UPON REQUEST |
| KUNLI ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| KUNTIE RAMCHARAN | ADDRESS AVAILABLE UPON REQUEST |
| KUO CHANG | ADDRESS AVAILABLE UPON REQUEST |
| KURPA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KURSAD ILGAR | ADDRESS AVAILABLE UPON REQUEST |
| KURT ALBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| KURT ARMSDEN | ADDRESS AVAILABLE UPON REQUEST |
| KURT BACHER | ADDRESS AVAILABLE UPON REQUEST |
| KURT BENKERT | ADDRESS AVAILABLE UPON REQUEST |
| KURT BYDLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KURT FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| KURT GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| KURT GEISLER | ADDRESS AVAILABLE UPON REQUEST |
| KURT GOETJEN | ADDRESS AVAILABLE UPON REQUEST |
| KURT GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| KURT HOLD | ADDRESS AVAILABLE UPON REQUEST |
| KURT HOPSON JR | ADDRESS AVAILABLE UPON REQUEST |
| KURT JELINEK | ADDRESS AVAILABLE UPON REQUEST |
| KURT KIEHNLE | ADDRESS AVAILABLE UPON REQUEST |
| KURT KOSEK | ADDRESS AVAILABLE UPON REQUEST |
| KURT LEONCE | ADDRESS AVAILABLE UPON REQUEST |
| KURT LIEBE | ADDRESS AVAILABLE UPON REQUEST |
| KURT LUSAS | ADDRESS AVAILABLE UPON REQUEST |
| KURT MARKGRAF | ADDRESS AVAILABLE UPON REQUEST |
| KURT MAURILLO | ADDRESS AVAILABLE UPON REQUEST |
| KURT MIDDLEBY | ADDRESS AVAILABLE UPON REQUEST |
| KURT NEWSOM | ADDRESS AVAILABLE UPON REQUEST |
| KURT NIXDORF | ADDRESS AVAILABLE UPON REQUEST |
| KURT NUSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| KURT PHINNEY | ADDRESS AVAILABLE UPON REQUEST |
| KURT POTEET | ADDRESS AVAILABLE UPON REQUEST |
| KURT SCHRAMM | ADDRESS AVAILABLE UPON REQUEST |
| KURT SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| KURT SPAGNUOLO | ADDRESS AVAILABLE UPON REQUEST |
| KURT STEFFENS | ADDRESS AVAILABLE UPON REQUEST |
| KURT STINGL | ADDRESS AVAILABLE UPON REQUEST |
| KURT WAGNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KURT WEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| KURTIS HILDRETH | ADDRESS AVAILABLE UPON REQUEST |
| KURTIS HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| KURTIS OBYRNE | ADDRESS AVAILABLE UPON REQUEST |
| KUSH KOTHARY | ADDRESS AVAILABLE UPON REQUEST |
| KUSH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KUSH POLYANSKAY | ADDRESS AVAILABLE UPON REQUEST |
| KUSHAL BHIKADIYA | ADDRESS AVAILABLE UPON REQUEST |
| KUSHAL MUKHERJEE | ADDRESS AVAILABLE UPON REQUEST |
| KUSUMBENS PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KWABNAA AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| KWAME BENTSI ENCHILL | ADDRESS AVAILABLE UPON REQUEST |
| KWAME GYAMFI | ADDRESS AVAILABLE UPON REQUEST |
| KWAN BOK | ADDRESS AVAILABLE UPON REQUEST |
| KWAN LI | ADDRESS AVAILABLE UPON REQUEST |
| KWANG HUI CHOE | ADDRESS AVAILABLE UPON REQUEST |
| KWANGHOON SEO | ADDRESS AVAILABLE UPON REQUEST |
| KWASI AMOAKO | ADDRESS AVAILABLE UPON REQUEST |
| KWASI CRAIGWELL | ADDRESS AVAILABLE UPON REQUEST |
| KWEL HO | ADDRESS AVAILABLE UPON REQUEST |
| KWOK PO MAK | ADDRESS AVAILABLE UPON REQUEST |
| KWOK-FUNG WONG | ADDRESS AVAILABLE UPON REQUEST |
| KWON YOUN MI | ADDRESS AVAILABLE UPON REQUEST |
| KWUN WAI NG. | ADDRESS AVAILABLE UPON REQUEST |
| KWYNNE SCHLOSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYA SEDORCHUK | ADDRESS AVAILABLE UPON REQUEST |
| KYARA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KYE TIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| KYEISHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KYENI NYETTE | ADDRESS AVAILABLE UPON REQUEST |
| KYEONG-CHON JUNG | ADDRESS AVAILABLE UPON REQUEST |
| KYERA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KYERA GIANNINI | ADDRESS AVAILABLE UPON REQUEST |
| KYLA CIPRIANO | ADDRESS AVAILABLE UPON REQUEST |
| KYLA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| KYLA MCSWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ALCOS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ARJONA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE AUGELLO | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BABB | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BALESTRIERI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BEAK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BECKER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BOROWIEC | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BOX | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KYLE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BYTHROW | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CAMPORA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CANDELARIA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CASTRILLO | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CHERMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CHORZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CHRISTMAS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CISSEL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CLARKSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE COLBY-PIRRAZZI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CONNELY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE COOKE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CROSS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DANULOFF | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DAUPHINEE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DEAK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DENISON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DENISON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DOWNES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DOWNES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DREHER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DUSHEK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE EGAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ELALAMY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FANCELLI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FASTESON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FORREST | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FORTUNA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FRANKENBUSH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE FRIEDT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KYLE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GARROW | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GLENNY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GRATEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HAHN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HARDING | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HASHER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HAYES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HELLE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HIRT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HOOG | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HOWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| KYLE INNES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE INSIXIENGMAY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE JADOT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE JOBES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KIRK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KLEINPOPPEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KMETETZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KOEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KOEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KORDAS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE KOSECKI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LANGNER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LAPE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LAWHON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LEMON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LIMA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LOETHEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MAYNE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MAYNE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KYLE MCCAUSLAND | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MCGAH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MCGILROY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MEAD | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MERCER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MICEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MO | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MROZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MURDZA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE NIGOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE NORDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| KYLE NURKO | ADDRESS AVAILABLE UPON REQUEST |
| KYLE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PALMER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PARRILL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PATTIE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PELTIER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PIZZARELLA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PRESTI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| KYLE PUTTERBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE REDDISH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ROBEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ROTH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ROTH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SALMINEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SARBAK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SCHAUB | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SELBY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SENKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SISK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SMALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KYLE SMALL | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SORRETA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SOVERN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE STEBURG | ADDRESS AVAILABLE UPON REQUEST |
| KYLE STOUFFER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE STRANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE STULTZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SZOKOLI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TAKACH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TENBUSCH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE THACKER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE THINNES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TIETJEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE VALENTIA | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WARD | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WIDRICK | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WILLEKE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KYLE YZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ZALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ZALEWSKI I | ADDRESS AVAILABLE UPON REQUEST |
| KYLE ZURBRIGGEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLEA HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLEE CLAASSEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLEE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KYLEE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLEE HALLMARK | ADDRESS AVAILABLE UPON REQUEST |
| KYLEE HALSEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLEE KIESEL | ADDRESS AVAILABLE UPON REQUEST |
| KYLEIGH HARDCASTLE | ADDRESS AVAILABLE UPON REQUEST |
| KYLENE SPERGER | ADDRESS AVAILABLE UPON REQUEST |
| KYLER ALBANY | ADDRESS AVAILABLE UPON REQUEST |
| KYLER TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE ALBA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KYLIE BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE EATON | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE GLISAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE KELLERMEIER | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE OBRIAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE SODERBLOM | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE STRZELCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE SUYDAM | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE ZABRISKIE | ADDRESS AVAILABLE UPON REQUEST |
| KYLON BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYM DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| KYM MARC | ADDRESS AVAILABLE UPON REQUEST |
| KYNISSAN GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| KYOUNG HWANG | ADDRESS AVAILABLE UPON REQUEST |
| KYRA DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| KYRA FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KYRA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KYRA REYES | ADDRESS AVAILABLE UPON REQUEST |
| KYRA STURKEN | ADDRESS AVAILABLE UPON REQUEST |
| KYRIAKOULA PAPAGIANNOPOULOU | ADDRESS AVAILABLE UPON REQUEST |
| KYRON FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| KYROS SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| KYSHA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| KYSHIA CHERNESKY | ADDRESS AVAILABLE UPON REQUEST |
| KYUEUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| KYUNG AE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| KYUNG GRACE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| KYUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| KYUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| KYUNG SAM MIN | ADDRESS AVAILABLE UPON REQUEST |
| KYUNGIM FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| KYUSTIN GARICA | ADDRESS AVAILABLE UPON REQUEST |
| KYVAN HARDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KYZAR JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| L GI | ADDRESS AVAILABLE UPON REQUEST |
| L WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LA CRESHA WEGLARZ | ADDRESS AVAILABLE UPON REQUEST |
| LA DARA RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| LA PREEA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LA SHANN DE ARCY HALL | ADDRESS AVAILABLE UPON REQUEST |
| LA VIVANAN WEBB | ADDRESS AVAILABLE UPON REQUEST |
| LA-TONYA KINDALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAALI ALI | ADDRESS AVAILABLE UPON REQUEST |
| LACETA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| LACEY CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| LACEY DRESSER | ADDRESS AVAILABLE UPON REQUEST |
| LACEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| LACEY LINDE | ADDRESS AVAILABLE UPON REQUEST |
| LACEY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LACEY STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| LACHEZAR SOKOLOV | ADDRESS AVAILABLE UPON REQUEST |
| LACHIER MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| LACI DONMIRE | ADDRESS AVAILABLE UPON REQUEST |
| LACOSTA LOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LACRESHIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LACROY BROOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LACY DEES | ADDRESS AVAILABLE UPON REQUEST |
| LACY EMBREE | ADDRESS AVAILABLE UPON REQUEST |
| LACY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LACY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| LACY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LACY LYNN | ADDRESS AVAILABLE UPON REQUEST |
| LACY RENZULLI | ADDRESS AVAILABLE UPON REQUEST |
| LACY WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| LADARA RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| LADARIUS PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| LADDEE N YULO | ADDRESS AVAILABLE UPON REQUEST |
| LADDIE BELL | ADDRESS AVAILABLE UPON REQUEST |
| LADEENE DODSON | ADDRESS AVAILABLE UPON REQUEST |
| LADELL DRESCHER | ADDRESS AVAILABLE UPON REQUEST |
| LADJI GOITA | ADDRESS AVAILABLE UPON REQUEST |
| LADJI GUSHO | ADDRESS AVAILABLE UPON REQUEST |
| LADONNA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| LADONNA MAHECHA-LAWLOR | ADDRESS AVAILABLE UPON REQUEST |
| LADY ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| LADYA MATTA | ADDRESS AVAILABLE UPON REQUEST |
| LAE HTUN | ADDRESS AVAILABLE UPON REQUEST |
| LAEL JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| LAERT TEROLLI | ADDRESS AVAILABLE UPON REQUEST |
| LAERTE LEIROZ | ADDRESS AVAILABLE UPON REQUEST |
| LAERTES MANUELIDIS | ADDRESS AVAILABLE UPON REQUEST |
| LAHLIL KARIMA | ADDRESS AVAILABLE UPON REQUEST |
| LAI CHING LIU | ADDRESS AVAILABLE UPON REQUEST |
| LAI CHUN SO | ADDRESS AVAILABLE UPON REQUEST |
| LAI KWOK | ADDRESS AVAILABLE UPON REQUEST |
| LAI LE | ADDRESS AVAILABLE UPON REQUEST |
| LAI YING WONG | ADDRESS AVAILABLE UPON REQUEST |
| LAIBA MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| LAICHU LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| LAILA ALKHOURY | ADDRESS AVAILABLE UPON REQUEST |
| LAILA FOUAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAILA HASHEMI | ADDRESS AVAILABLE UPON REQUEST |
| LAILA LOUZ | ADDRESS AVAILABLE UPON REQUEST |
| LAILA OLAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LAILA OMAR | ADDRESS AVAILABLE UPON REQUEST |
| LAILA PADIN | ADDRESS AVAILABLE UPON REQUEST |
| LAILA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LAILA TRII | ADDRESS AVAILABLE UPON REQUEST |
| LAILUMA ALAMZADA | ADDRESS AVAILABLE UPON REQUEST |
| LAIMIS ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| LAINA BEALE | ADDRESS AVAILABLE UPON REQUEST |
| LAINA LARICINE | ADDRESS AVAILABLE UPON REQUEST |
| LAINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAINIE SAINT | ADDRESS AVAILABLE UPON REQUEST |
| LAINIE SPEISER | ADDRESS AVAILABLE UPON REQUEST |
| LAIRD MACKINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| LAIS C BORGES | ADDRESS AVAILABLE UPON REQUEST |
| LAIS CARMINATTI | ADDRESS AVAILABLE UPON REQUEST |
| LAISSA IGNATENKO | ADDRESS AVAILABLE UPON REQUEST |
| LAIT MITTAL | ADDRESS AVAILABLE UPON REQUEST |
| LAITH ABUOQAB | ADDRESS AVAILABLE UPON REQUEST |
| LAITHAN HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| LAJEUNE FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| LAJOSLASZL MUCSI | ADDRESS AVAILABLE UPON REQUEST |
| LAKAEHJAH RYALS | ADDRESS AVAILABLE UPON REQUEST |
| LAKE SANDUSKY | ADDRESS AVAILABLE UPON REQUEST |
| LAKEISHA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LAKEISHA MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| LAKEISHA METAYER | ADDRESS AVAILABLE UPON REQUEST |
| LAKEISHA RAMSAY | ADDRESS AVAILABLE UPON REQUEST |
| LAKEISHA VERNON | ADDRESS AVAILABLE UPON REQUEST |
| LAKEITHA ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| LAKEITHA GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| LAKESHA MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| LAKESHA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LAKESHA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| LAKESHIA BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| LAKEW GETACHEW | ADDRESS AVAILABLE UPON REQUEST |
| LAKEW GETACHEW | ADDRESS AVAILABLE UPON REQUEST |
| LAKEYATTA HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| LAKHWINDER VIRDI | ADDRESS AVAILABLE UPON REQUEST |
| LAKIC LJUMOVIC | ADDRESS AVAILABLE UPON REQUEST |
| LAKIESHA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| LAKISHA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LAKSHIMIBRAHMIN GOGINENI | ADDRESS AVAILABLE UPON REQUEST |
| LAKSHMI ANNAMANENI | ADDRESS AVAILABLE UPON REQUEST |
| LAKUAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LALA ELMANI | ADDRESS AVAILABLE UPON REQUEST |
| LALA ISAKOVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LALAI HAMRIC | ADDRESS AVAILABLE UPON REQUEST |
| LALANYA NIKOLAEV | ADDRESS AVAILABLE UPON REQUEST |
| LALITA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| LALITA RAMDOWE | ADDRESS AVAILABLE UPON REQUEST |
| LAM NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LAMA BITAR | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR GREEN | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR HILL | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR KEMMERER | ADDRESS AVAILABLE UPON REQUEST |
| LAMAR YOUNGS | ADDRESS AVAILABLE UPON REQUEST |
| LAMEES AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| LAMEK TRIPPET | ADDRESS AVAILABLE UPON REQUEST |
| LAMESE BAKHSH | ADDRESS AVAILABLE UPON REQUEST |
| LAMIEK LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| LAMIHA WAHID | ADDRESS AVAILABLE UPON REQUEST |
| LAMINE SAMB | ADDRESS AVAILABLE UPON REQUEST |
| LAMLIL KARIMA | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| LAMOON CARR | ADDRESS AVAILABLE UPON REQUEST |
| LAMORRIS HALL SR | ADDRESS AVAILABLE UPON REQUEST |
| LAMPRINI PANTZARI | ADDRESS AVAILABLE UPON REQUEST |
| LAMY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LAN LE | ADDRESS AVAILABLE UPON REQUEST |
| LAN LING SUN | ADDRESS AVAILABLE UPON REQUEST |
| LAN PAN | ADDRESS AVAILABLE UPON REQUEST |
| LAN SUN | ADDRESS AVAILABLE UPON REQUEST |
| LANA ADEL | ADDRESS AVAILABLE UPON REQUEST |
| LANA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LANA GEVORKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LANA ISSA | ADDRESS AVAILABLE UPON REQUEST |
| LANA LORENZ | ADDRESS AVAILABLE UPON REQUEST |
| LANA MADADIAN | ADDRESS AVAILABLE UPON REQUEST |
| LANA MEROLLE | ADDRESS AVAILABLE UPON REQUEST |
| LANA OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| LANA PETROCELLI | ADDRESS AVAILABLE UPON REQUEST |
| LANA REUVEN | ADDRESS AVAILABLE UPON REQUEST |
| LANA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| LANA STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| LANA UTSIANKOVA | ADDRESS AVAILABLE UPON REQUEST |
| LANA YEGHIAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LANCE ADIE | ADDRESS AVAILABLE UPON REQUEST |
| LANCE BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| LANCE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| LANCE CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| LANCE CUCCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LANCE DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| LANCE FAIRCHILD | ADDRESS AVAILABLE UPON REQUEST |
| LANCE FRANK | ADDRESS AVAILABLE UPON REQUEST |
| LANCE GOERNDT | ADDRESS AVAILABLE UPON REQUEST |
| LANCE GRAEF | ADDRESS AVAILABLE UPON REQUEST |
| LANCE KARAMO | ADDRESS AVAILABLE UPON REQUEST |
| LANCE LANGSTON | ADDRESS AVAILABLE UPON REQUEST |
| LANCE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| LANCE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LANCE MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| LANCE PULLEN | ADDRESS AVAILABLE UPON REQUEST |
| LANCE ROULIC | ADDRESS AVAILABLE UPON REQUEST |
| LANCE WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| LANCE YUPANQUI | ADDRESS AVAILABLE UPON REQUEST |
| LANDEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LANDEN OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LANDER BARI | ADDRESS AVAILABLE UPON REQUEST |
| LANDIS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LANDON GREGG | ADDRESS AVAILABLE UPON REQUEST |
| LANDON GREGG | ADDRESS AVAILABLE UPON REQUEST |
| LANDON HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LANDON HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LANDON HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| LANDON RICHOV | ADDRESS AVAILABLE UPON REQUEST |
| LANDON RONCO | ADDRESS AVAILABLE UPON REQUEST |
| LANDON SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| LANDON SPRUNGER | ADDRESS AVAILABLE UPON REQUEST |
| LANDY PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| LANDY PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| LANDY PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| LANDYS MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LANE CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| LANE GRANITSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LANE SCHAFER | ADDRESS AVAILABLE UPON REQUEST |
| LANE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LANEY HART | ADDRESS AVAILABLE UPON REQUEST |
| LANGDON WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LANH TRAN | ADDRESS AVAILABLE UPON REQUEST |
| LANI ASHNAULT | ADDRESS AVAILABLE UPON REQUEST |
| LANI MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| LANIAVA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| LANIE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| LANJIK MOUSAMASSIHI | ADDRESS AVAILABLE UPON REQUEST |
| LANNIE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| LANNIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LANNIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LANO ARDOLLI | ADDRESS AVAILABLE UPON REQUEST |
| LANOI KINYA | ADDRESS AVAILABLE UPON REQUEST |
| LANORRIS FUTCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LANSING MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LANY SENG | ADDRESS AVAILABLE UPON REQUEST |
| LAORA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LAQUAN MORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAQUANDA LEVATT | ADDRESS AVAILABLE UPON REQUEST |
| LAQUAYSHA DOCKERY | ADDRESS AVAILABLE UPON REQUEST |
| LAQUILA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| LAQUINTA PRIMUSCHURCH | ADDRESS AVAILABLE UPON REQUEST |
| LAQUINTA SNOW | ADDRESS AVAILABLE UPON REQUEST |
| LAQUISHA MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAQUITA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| LARA ADEDAYO | ADDRESS AVAILABLE UPON REQUEST |
| LARA ALEXSANDAR | ADDRESS AVAILABLE UPON REQUEST |
| LARA AMIRI KAZAZ | ADDRESS AVAILABLE UPON REQUEST |
| LARA ASSADOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| LARA BEKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LARA BINKS | ADDRESS AVAILABLE UPON REQUEST |
| LARA CATANIA | ADDRESS AVAILABLE UPON REQUEST |
| LARA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LARA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| LARA DE BARROS | ADDRESS AVAILABLE UPON REQUEST |
| LARA GOGOLAK | ADDRESS AVAILABLE UPON REQUEST |
| LARA HUGEL | ADDRESS AVAILABLE UPON REQUEST |
| LARA HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| LARA IVANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| LARA KADAMANI | ADDRESS AVAILABLE UPON REQUEST |
| LARA KOSAR | ADDRESS AVAILABLE UPON REQUEST |
| LARA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| LARA MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| LARA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| LARA POLVY | ADDRESS AVAILABLE UPON REQUEST |
| LARA RADI | ADDRESS AVAILABLE UPON REQUEST |
| LARA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LARA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LARA TEKSTEN | ADDRESS AVAILABLE UPON REQUEST |
| LARA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LARA WEST | ADDRESS AVAILABLE UPON REQUEST |
| LARA WINTER | ADDRESS AVAILABLE UPON REQUEST |
| LARAIB ARSHAD | ADDRESS AVAILABLE UPON REQUEST |
| LARAIB SANA | ADDRESS AVAILABLE UPON REQUEST |
| LARAINE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LARAN MCGARR | ADDRESS AVAILABLE UPON REQUEST |
| LARENA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LARHIT TOLENTINO | ADDRESS AVAILABLE UPON REQUEST |
| LARINA TORTORICI | ADDRESS AVAILABLE UPON REQUEST |
| LARINA WAITE | ADDRESS AVAILABLE UPON REQUEST |
| LARIOS ZENEIDA | ADDRESS AVAILABLE UPON REQUEST |
| LARISA ARANBAYEV | ADDRESS AVAILABLE UPON REQUEST |
| LARISA BALAGYOZYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LARISA BARSEGYAN | ADDRESS AVAILABLE UPON REQUEST |
| LARISA KUBIT | ADDRESS AVAILABLE UPON REQUEST |
| LARISA MANUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LARISA MUNAROVA | ADDRESS AVAILABLE UPON REQUEST |
| LARISA NIYAZOV | ADDRESS AVAILABLE UPON REQUEST |
| LARISA POWERS | ADDRESS AVAILABLE UPON REQUEST |
| LARISA PUSHKAR | ADDRESS AVAILABLE UPON REQUEST |
| LARISA SHAGABAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| LARISA SHALONOV | ADDRESS AVAILABLE UPON REQUEST |
| LARISA SVIRSKY | ADDRESS AVAILABLE UPON REQUEST |
| LARISA VANE | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA EGOROVN | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA MARES | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA PONOMARENIKO | ADDRESS AVAILABLE UPON REQUEST |
| LARISSA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LARKE NIMOCKS | ADDRESS AVAILABLE UPON REQUEST |
| LARMA VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| LAROLYN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LARRISHA BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| LARRY AMMON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ARANDO | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BAVLY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BEGGS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BEST | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BIGLIN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BLYTHE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BRICK | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY CATCHPOLE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY CAVE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY CEELEY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LARRY CUDDIRE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| LARRY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY DE LUCIA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY DENARDO | ADDRESS AVAILABLE UPON REQUEST |
| LARRY DICKIE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY DUCOMB | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ENGELHARDT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LARRY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY FOX | ADDRESS AVAILABLE UPON REQUEST |
| LARRY FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GALLOP | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GARDAYA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GARMENT | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GARY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GROSS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GROSSWIRTH | ADDRESS AVAILABLE UPON REQUEST |
| LARRY GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY HART | ADDRESS AVAILABLE UPON REQUEST |
| LARRY HILLIER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KALVAR | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KATON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KEANE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KELLNER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KIRCHNER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KLEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KOSILLA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY KRONTZ | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LAFERRIERE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LARSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LOEB | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LUFTIG | ADDRESS AVAILABLE UPON REQUEST |
| LARRY MC DUFFIE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY MCALEER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY MEZIAS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY MOGIL | ADDRESS AVAILABLE UPON REQUEST |
| LARRY MUNDHENK | ADDRESS AVAILABLE UPON REQUEST |
| LARRY MUSTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LARRY NICKEL | ADDRESS AVAILABLE UPON REQUEST |
| LARRY NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY NORTON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY NULL | ADDRESS AVAILABLE UPON REQUEST |
| LARRY NYAKUDYA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY OBERFELD | ADDRESS AVAILABLE UPON REQUEST |
| LARRY OSTER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PALNICK | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LARRY PATERRA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PETTORUTO | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PETTY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PINES | ADDRESS AVAILABLE UPON REQUEST |
| LARRY PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RADA | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RADER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY REGAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RETELLE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RIDDELL | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RODD | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ROGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LARRY RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SALVUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SARAPOCHILLO | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SCHANBACHER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SCHUMER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SEEKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SHAW | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SICKLER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SINGER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SOLINGER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SOREAL | ADDRESS AVAILABLE UPON REQUEST |
| LARRY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY TOPOR | ADDRESS AVAILABLE UPON REQUEST |
| LARRY TRACHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY VON STEIN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LARRY WOODS | ADDRESS AVAILABLE UPON REQUEST |
| LARS ERLEND BYE | ADDRESS AVAILABLE UPON REQUEST |
| LARS GUBITOSI | ADDRESS AVAILABLE UPON REQUEST |
| LARSSON HOWLEY | ADDRESS AVAILABLE UPON REQUEST |
| LARUE GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| LASAUNDRA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LASEANA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LASHA CHIKHALDE | ADDRESS AVAILABLE UPON REQUEST |
| LASHA MUSKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LASHAE NANCE | ADDRESS AVAILABLE UPON REQUEST |
| LASHAE NANCE | ADDRESS AVAILABLE UPON REQUEST |
| LASHAE NANCE | ADDRESS AVAILABLE UPON REQUEST |
| LASHAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LASHANDA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LASHAWN DEBREAUX | ADDRESS AVAILABLE UPON REQUEST |
| LASHAWNDA GLOSTER | ADDRESS AVAILABLE UPON REQUEST |
| LASHEA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LASHUNDRA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| LASIE VIENS | ADDRESS AVAILABLE UPON REQUEST |
| LASLEIN LINARES | ADDRESS AVAILABLE UPON REQUEST |
| LASSE HAMRE | ADDRESS AVAILABLE UPON REQUEST |
| LASTACIA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| LASTENIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LASZLO F BORHI | ADDRESS AVAILABLE UPON REQUEST |
| LASZLO STEIBER | ADDRESS AVAILABLE UPON REQUEST |
| LATANIA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| LATANYA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LATASHA BLOUNT | ADDRESS AVAILABLE UPON REQUEST |
| LATASHA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| LATASHA JETER | ADDRESS AVAILABLE UPON REQUEST |
| LATASHA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LATAVIA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LATAYA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LATCHMIE KISSOON | ADDRESS AVAILABLE UPON REQUEST |
| LATECIA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| LATHA PILLAI | ADDRESS AVAILABLE UPON REQUEST |
| LATICE DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| LATIF SATTOROV | ADDRESS AVAILABLE UPON REQUEST |
| LATIFA ELMOUTAHIR | ADDRESS AVAILABLE UPON REQUEST |
| LATIFAH SHARIF | ADDRESS AVAILABLE UPON REQUEST |
| LATIMA HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| LATISA RUSS | ADDRESS AVAILABLE UPON REQUEST |
| LATISHA HENCKLE | ADDRESS AVAILABLE UPON REQUEST |
| LATONIA MOSLEY | ADDRESS AVAILABLE UPON REQUEST |
| LATONYA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LATONYA SKEENE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA FOGGIE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA GILLMORE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA HEATH | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA LINDO | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA MOSES | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA REED | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA RENEE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA SISTRUNK | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LATOYA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| LATOYAH SERVIUS | ADDRESS AVAILABLE UPON REQUEST |
| LATRICE DALTON | ADDRESS AVAILABLE UPON REQUEST |
| LATRICIA HONC | ADDRESS AVAILABLE UPON REQUEST |
| LATRIECE PRINCE-WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| LATRISHA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAUDI GALBES ROBLERO | ADDRESS AVAILABLE UPON REQUEST |
| LAUDIA DIEGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUEN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LAUEREN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUEREN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUGHLIN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUNA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| LAUNIE BOSSE- FEDE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ABRIL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ALBERGO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ARESTIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BACE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BAITS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BARTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BETHEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BIAINI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BLUM | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BOLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BONACKER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BONSANGUE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BOSCH BORGES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BOURKE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BOVE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BRODER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BUNGERT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BUNZEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BURGER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BURTHA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA BYERS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CABRERA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAURA CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CASEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CESTERO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CIARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA COONEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CROUCH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CURRY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DASTA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DAVIS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DE PALMA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DEADY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DEBONO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DECARLO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DEL GUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DESHMUK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DONASTOR | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DOS REIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DREW | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA EELKEMA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA EMERT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ENCISO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FALLOON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FAY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FIELDSSTONE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FIORIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FISHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAURA FLORES-MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FORMISANO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FOY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FRANK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FROELICH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA FROST | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GALLINOTO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GAURA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GEORGIO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GEQUELIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GERCHIK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GESTAL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GHAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GIANNOTTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GODAS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GOODSPEED | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GRACE BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GRAVE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GRENIER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GROSKLOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GROTH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GUILFOY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GUSTAVEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HAGEN-STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HAGERTY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HANDLER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HANSENFUS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HEIBER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HEIBER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HERNDON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HERRICK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HERTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HICKS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HIEBER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOLQUIST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAURA HOLT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HORN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HULLIHAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JENNINGS VATERS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JUBENVILLE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KANE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KARPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KEEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KEMBLE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KIRCHMEYER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KLIMAS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KOPP | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KOPP | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KRESSBACH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KUENZEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LANGE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LANGFELD | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LANOIL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEININGER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEISHER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEIVICK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LINARES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LIPFERT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LITMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LLEWELLYN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LOJANO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LOPES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LOTTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MADISON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MALFATTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MALONEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAURA MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MANNO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MAZZARESE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MCCREIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MCMACKIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MERCANDETTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MITAS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MOCK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MORA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MOREL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MORELLO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MOSCA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MOY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MULKEEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MUTTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA NIN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ONEIL-WELCH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA OSTROWSKY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PANOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PATEK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PATIAG | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PATON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PELLEGRINI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PENA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PENA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PEREZ PALMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAURA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PIZZA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA POMPURA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA POPE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PRENDVILLE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RACHFORD | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RAMIEZ TORO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RAMINA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RAMIREZ-SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RANAUDO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RECTENWALD | ADDRESS AVAILABLE UPON REQUEST |
| LAURA REED | ADDRESS AVAILABLE UPON REQUEST |
| LAURA REYES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RICHARDS- EVANS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ROBENSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ROTH-MARINO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RUGH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA S LEMBO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SAARINEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SALVO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SANDRIA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SARRIA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SCARFO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SEJEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SIRAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SLOUP | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SNEERINGER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SOUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SPELMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SPILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SPRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA STRELSER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TADDEI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TALAKKOTTUR | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAURA TESORO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TIEMANN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TOMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TRINCHERA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TROTTA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TRUE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA TURANO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ULLRICH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VAN KEULEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VANLANEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VANNOY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VELYVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VERMILLION | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VITALE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA VUKELICH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WINNEGAR | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WINTER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA WYCKOFF | ADDRESS AVAILABLE UPON REQUEST |
| LAURA YOUSAF-SANTORI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZAKARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZEILINGER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZEMCIK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZENTE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZEO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZION | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ZUIDEMA | ADDRESS AVAILABLE UPON REQUEST |
| LAURA-LYN ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| LAURAINNE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURALEE HENDRY | ADDRESS AVAILABLE UPON REQUEST |
| LAURALEE MANNINO | ADDRESS AVAILABLE UPON REQUEST |
| LAURAN HENNESSEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURE SAUVAIRE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREEN DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREEN MCVICKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREEN SANBORN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL BASBAS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL FINDLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL LYMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL QUESTEL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL STONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAURELAI PELINSKY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ALLEGREZZA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ALTO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN APONTE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN AQUILA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ASFOUR | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BARROW | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BELL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BENDER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BERKEBILE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BISCALDI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BONACCORSO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BONHEUR | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BOULTON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BRACCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BRAMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BRYCE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BUTTIGLIERI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CAMMARATO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CARLISLE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CARON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CASAZZA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CASTOR | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CENOWER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN COESTER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN COLLARD | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAUREN DEBETTA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DEPUY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DICKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DIOGUARDI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DOODIAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DOWD | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DUMKA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DWYER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ECONOMY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ESKIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ESTELLE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ETHERIDGE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN EVENSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FELZANI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FERLINE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FETTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FORBIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FORGIONE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GANIM | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GEEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GEERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GEERMANN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GEERMANN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GIUDICE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GOMES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GOTTESMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GOYCO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HAGENS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HAILEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HALL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HANKERSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HAY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HENDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAUREN HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HICKCOX | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HICKCOX | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HICKSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HLAVATY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HORSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HOULON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HUFF | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN INCE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ITKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JANIEC | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JOESEPHS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JURGELON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KAYE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KEIL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KELLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KELM | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KIM | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KLOSE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KOBLE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KOVACH LONG | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KRINSKY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KYRIAKIDIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LABOY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LAGE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LAPATIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LASHUA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LEHANE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LEHEW | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LENNY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LESTER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LHEUREUX | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LICAUSI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LIEBHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LINGENHOL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LONCAR | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LONG | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LUDIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LUKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MAHONY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MALLORY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAUREN MARIBONA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MARINO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MAUERBERGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MAURO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MECHANIC | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILLEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MIXON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MOCCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MONTESARCHIO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MORETTI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MULLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MUSSO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN NAMDOO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN NASH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN OHARA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN OLIVIER-BROCK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN OPISSO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PAPERO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PASSARO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PAXSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PIACQUADIO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PORTER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PRESSER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN PUESCHEL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN RAJAOVIC | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN RANDOL | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN RICK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN RISSINGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAUREN ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ROMAO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ROSA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN RYDER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SALANI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SALATERSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SARACENO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SAVINO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SCHEFF | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SEIDEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SFORZA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SHEELEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SHEPLAND | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SHERRY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SHKOLNIK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SINACORI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SPINA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN STABILE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN STADLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SWEETMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TABER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TESTAIUTI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TEWILLIAGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TRABUCCO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TSUBOYAMA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TUFFO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN VANO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN VERDURE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WALLERSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WARD | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WHITTIER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WOJTOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WOLTER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WOZNY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAUREN ZALISKY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ZIYAAEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN ZOROVICH | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE BARNET | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE CHACKER | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE CHEVES | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE FISHBURNE | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE HARDEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE LING | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE MANCHESTER | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE NAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE TAMACCIO | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCINA TUITT | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURENE DELIKAT | ADDRESS AVAILABLE UPON REQUEST |
| LAURENE HONEYBILL | ADDRESS AVAILABLE UPON REQUEST |
| LAURENE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| LAURENTE JACINTH | ADDRESS AVAILABLE UPON REQUEST |
| LAURENTINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURENTZ CASCANTE | ADDRESS AVAILABLE UPON REQUEST |
| LAURENZ ROTHWEILER | ADDRESS AVAILABLE UPON REQUEST |
| LAURETTA CAGEAO | ADDRESS AVAILABLE UPON REQUEST |
| LAURETTE ULLIAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURI ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURI SCHULENBURG | ADDRESS AVAILABLE UPON REQUEST |
| LAURIANA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| LAURICE KEATING | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE AGARD | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE BENI | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE BOUZAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE CARR | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE CASTALDO | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE CULTICE | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE DEBLASI | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE DUGAS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE DUSEK | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE FONOVICH | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE FOUTTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAURIE GEGEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE GREENLAW | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE HABERMEHL | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE HAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE KACHONICK | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE KARMEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE KEMP | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE KRIZAY | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LEMONIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LENNOX | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LICHTER | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LONGO | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE MAYES | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE MCGEOCH | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE MORRIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE ODONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE PATE | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE PEPPER | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE PIERRO | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE POLITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE TSANATELIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE WORTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE WRAY | ADDRESS AVAILABLE UPON REQUEST |
| LAURIEKAY LEHMANN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIN DEGROAT | ADDRESS AVAILABLE UPON REQUEST |
| LAURIN KOTYLA | ADDRESS AVAILABLE UPON REQUEST |
| LAURIN KRUESSELBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAURIN RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| LAURISTON CONE | ADDRESS AVAILABLE UPON REQUEST |
| LAURITZ BRACKLE | ADDRESS AVAILABLE UPON REQUEST |
| LAURO BUENO | ADDRESS AVAILABLE UPON REQUEST |
| LAURRAINE RUPP | ADDRESS AVAILABLE UPON REQUEST |
| LAURY ABREU | ADDRESS AVAILABLE UPON REQUEST |
| LAURY CONTAO | ADDRESS AVAILABLE UPON REQUEST |
| LAURY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURYN ALLERS | ADDRESS AVAILABLE UPON REQUEST |
| LAURYN DUSHANE | ADDRESS AVAILABLE UPON REQUEST |
| LAURYN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURYN VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUZANDIER NUSELEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAVANYA RAVIPATI | ADDRESS AVAILABLE UPON REQUEST |
| LAVERNE CORNWELL | ADDRESS AVAILABLE UPON REQUEST |
| LAVINIA MONGELLI | ADDRESS AVAILABLE UPON REQUEST |
| LAVONDA SAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAVONNE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LAVONYA MAHON | ADDRESS AVAILABLE UPON REQUEST |
| LAWALI MANMANE | ADDRESS AVAILABLE UPON REQUEST |
| LAWANDA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LAWANDA PENN | ADDRESS AVAILABLE UPON REQUEST |
| LAWANDA THORNE | ADDRESS AVAILABLE UPON REQUEST |
| LAWERENCE ROGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRANCE FITCH | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ANTONUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE AURIANA | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE BOORD | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CAPELLO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CARNUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CHIEN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CORIO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE COSCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE DELVISCIO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE DENSON | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE DERESPINIS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE DWORK | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE FEBBRARO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE GROTH | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE HELVESTINE | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE HITZEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE KING | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE KLEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE LAPITAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE LEVITAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE LONESOME | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MCRAE | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE NAI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE NINERELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAWRENCE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ORRICO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE OSHER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE OSTROW | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PETTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PINCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE POWELL | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE REDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ROCCAMO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ROMEU | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ROY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE SEIDENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE SHAW | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE SHENDER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE SHIERS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE SHIERS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE T MASON | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE WIER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE WINK | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE ZARCONE JR | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCINE MAZZOLI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRON DELISSER | ADDRESS AVAILABLE UPON REQUEST |
| LAXMI GOEL | ADDRESS AVAILABLE UPON REQUEST |
| LAXMI JAIN | ADDRESS AVAILABLE UPON REQUEST |
| LAXMI SAMALA-PANDU | ADDRESS AVAILABLE UPON REQUEST |
| LAYAL SANS | ADDRESS AVAILABLE UPON REQUEST |
| LAYARA RIBERIO | ADDRESS AVAILABLE UPON REQUEST |
| LAYE KABA | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA CARONI | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA CORY | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA ELDEAN | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA MOHASSIB | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA MOSS | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA SEMPRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA TARANA SARPAN | ADDRESS AVAILABLE UPON REQUEST |
| LAYLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| LAYNE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAYNOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAYO EMMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| LAYTON ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| LAZ PINA | ADDRESS AVAILABLE UPON REQUEST |
| LAZARA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARA PLA | ADDRESS AVAILABLE UPON REQUEST |
| LAZARDO PASTS | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO DIAZ-MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO IMA | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO LEON | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO PENA | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO REGO | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO RIPALDA | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAZARO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LAZER ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| LAZER NISNEVITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAZER PLLUMBI | ADDRESS AVAILABLE UPON REQUEST |
| LE ANNE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LEA DEGIRMENCI | ADDRESS AVAILABLE UPON REQUEST |
| LEA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LEA KOZIN | ADDRESS AVAILABLE UPON REQUEST |
| LEA LANDERER | ADDRESS AVAILABLE UPON REQUEST |
| LEA NA | ADDRESS AVAILABLE UPON REQUEST |
| LEA NAZAROFF | ADDRESS AVAILABLE UPON REQUEST |
| LEA NOUR | ADDRESS AVAILABLE UPON REQUEST |
| LEA PASCOTTO | ADDRESS AVAILABLE UPON REQUEST |
| LEA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LEA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| LEA SCAMARA | ADDRESS AVAILABLE UPON REQUEST |
| LEA SCHOENTUBE | ADDRESS AVAILABLE UPON REQUEST |
| LEA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LEA TROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| LEA WARNER | ADDRESS AVAILABLE UPON REQUEST |
| LEADER PELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEADER PELAEZESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEAH ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| LEAH BERKENWALD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEAH BRACH | ADDRESS AVAILABLE UPON REQUEST |
| LEAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH CHAGATSBANYAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH CHKOURI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH CLASE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH CRUPUD | ADDRESS AVAILABLE UPON REQUEST |
| LEAH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| LEAH DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| LEAH DZUBAK | ADDRESS AVAILABLE UPON REQUEST |
| LEAH ERVI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH FRUCHTHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH GORBULSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH HABERER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH HART | ADDRESS AVAILABLE UPON REQUEST |
| LEAH HAVENS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KAPLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KATASH | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KEITH | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KESARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KITZINGER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KORNREICH | ADDRESS AVAILABLE UPON REQUEST |
| LEAH KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH LAPA | ADDRESS AVAILABLE UPON REQUEST |
| LEAH LIPSKAR | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MACKSTUTIS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MARZ | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MASON | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MCCUSCKER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MELQUIST | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MERCADNTE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MIRANI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MOISAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MORSE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MULL | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MURVINE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH NAIL | ADDRESS AVAILABLE UPON REQUEST |
| LEAH OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH OSCEOLA | ADDRESS AVAILABLE UPON REQUEST |
| LEAH PAHLETEG INK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| LEAH PARNASA | ADDRESS AVAILABLE UPON REQUEST |
| LEAH PENCE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH ROGOFF | ADDRESS AVAILABLE UPON REQUEST |
| LEAH ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SANDRAS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SANTONE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SAXON | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SHAHBAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAH TORTELLI RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH VANRHEE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WATTS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WEST | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH WISOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEAHA WILEY | ADDRESS AVAILABLE UPON REQUEST |
| LEAKAT HANIF | ADDRESS AVAILABLE UPON REQUEST |
| LEAKHENA FOELSTER | ADDRESS AVAILABLE UPON REQUEST |
| LEAN NAI | ADDRESS AVAILABLE UPON REQUEST |
| LEANA VON FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| LEANA YEE | ADDRESS AVAILABLE UPON REQUEST |
| LEANA ZEIDAN | ADDRESS AVAILABLE UPON REQUEST |
| LEANDER TARLETON | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRA LERARDI | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO ALMEIDA-PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO BRASILEIRO | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO CALDERIN | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO DIAS | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO LUNA | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| LEANE BRUGUEROS | ADDRESS AVAILABLE UPON REQUEST |
| LEANETTE POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| LEANN KILDUFF | ADDRESS AVAILABLE UPON REQUEST |
| LEANN PERENTEAU | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA ARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA KHACHATYAN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA TAPP | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE EGGIMANN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEANNE FODERA | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE GRIESEMER | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE HARROLD | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE LIN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE LUEHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE PETROU | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE ROSE HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE SAFER | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE SALVIA | ADDRESS AVAILABLE UPON REQUEST |
| LEANNET GENARO | ADDRESS AVAILABLE UPON REQUEST |
| LEANOR SCIULLO | ADDRESS AVAILABLE UPON REQUEST |
| LEART DEDUSHI | ADDRESS AVAILABLE UPON REQUEST |
| LEASER CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LEBCIR ABDERRAFI | ADDRESS AVAILABLE UPON REQUEST |
| LECIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LEDA BARULICH | ADDRESS AVAILABLE UPON REQUEST |
| LEDA BARULICH | ADDRESS AVAILABLE UPON REQUEST |
| LEDA BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LEDERIAN TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| LEDIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LEDIONA ARDOLLI | ADDRESS AVAILABLE UPON REQUEST |
| LEDONDRICK ROWE | ADDRESS AVAILABLE UPON REQUEST |
| LEE | ADDRESS AVAILABLE UPON REQUEST |
| LEE ABBAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| LEE ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| LEE ANN BARTOW | ADDRESS AVAILABLE UPON REQUEST |
| LEE ANN GOSS | ADDRESS AVAILABLE UPON REQUEST |
| LEE ANN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| LEE ANNE INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| LEE BAIR | ADDRESS AVAILABLE UPON REQUEST |
| LEE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| LEE BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEE BOYD | ADDRESS AVAILABLE UPON REQUEST |
| LEE BURNESON | ADDRESS AVAILABLE UPON REQUEST |
| LEE CELSKE | ADDRESS AVAILABLE UPON REQUEST |
| LEE CENNAME | ADDRESS AVAILABLE UPON REQUEST |
| LEE CHANG JIN | ADDRESS AVAILABLE UPON REQUEST |
| LEE CHARLESTON | ADDRESS AVAILABLE UPON REQUEST |
| LEE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| LEE CORTES | ADDRESS AVAILABLE UPON REQUEST |
| LEE COUNTY MEDICAL CENTER | ADDRESS AVAILABLE UPON REQUEST |
| LEE DUNNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LEE DYCHES | ADDRESS AVAILABLE UPON REQUEST |
| LEE EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| LEE FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEE FELDMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEE GAMBONI | ADDRESS AVAILABLE UPON REQUEST |
| LEE GOLDE | ADDRESS AVAILABLE UPON REQUEST |
| LEE GOSS | ADDRESS AVAILABLE UPON REQUEST |
| LEE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEE GUZOFSKI | ADDRESS AVAILABLE UPON REQUEST |
| LEE HALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| LEE HYUN GON | ADDRESS AVAILABLE UPON REQUEST |
| LEE JEONG HUN | ADDRESS AVAILABLE UPON REQUEST |
| LEE JIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LEE JIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LEE JUN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LEE KANE | ADDRESS AVAILABLE UPON REQUEST |
| LEE KESLER | ADDRESS AVAILABLE UPON REQUEST |
| LEE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| LEE KWAN LI | ADDRESS AVAILABLE UPON REQUEST |
| LEE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| LEE MASCIOCCCHI | ADDRESS AVAILABLE UPON REQUEST |
| LEE MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| LEE MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| LEE MI K | ADDRESS AVAILABLE UPON REQUEST |
| LEE MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| LEE MIN WOO | ADDRESS AVAILABLE UPON REQUEST |
| LEE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| LEE MUMME | ADDRESS AVAILABLE UPON REQUEST |
| LEE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LEE MUSSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEE NEA KIM | ADDRESS AVAILABLE UPON REQUEST |
| LEE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LEE OLIVE | ADDRESS AVAILABLE UPON REQUEST |
| LEE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEE POK SUN | ADDRESS AVAILABLE UPON REQUEST |
| LEE QUILL | ADDRESS AVAILABLE UPON REQUEST |
| LEE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LEE RENAUD | ADDRESS AVAILABLE UPON REQUEST |
| LEE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| LEE RIDGWAY | ADDRESS AVAILABLE UPON REQUEST |
| LEE RIGOL | ADDRESS AVAILABLE UPON REQUEST |
| LEE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| LEE ROCHELLE | ADDRESS AVAILABLE UPON REQUEST |
| LEE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| LEE ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LEE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| LEE ROST | ADDRESS AVAILABLE UPON REQUEST |
| LEE SAKAI | ADDRESS AVAILABLE UPON REQUEST |
| LEE SCUDERA | ADDRESS AVAILABLE UPON REQUEST |
| LEE SEONG YEOL | ADDRESS AVAILABLE UPON REQUEST |
| LEE SHELBY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEE STENZLER | ADDRESS AVAILABLE UPON REQUEST |
| LEE STETTNER | ADDRESS AVAILABLE UPON REQUEST |
| LEE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| LEE SUNG | ADDRESS AVAILABLE UPON REQUEST |
| LEE WANG | ADDRESS AVAILABLE UPON REQUEST |
| LEE WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| LEE WERST | ADDRESS AVAILABLE UPON REQUEST |
| LEE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LEE WOO SUNG | ADDRESS AVAILABLE UPON REQUEST |
| LEE YEON JOON | ADDRESS AVAILABLE UPON REQUEST |
| LEE YI HUANG | ADDRESS AVAILABLE UPON REQUEST |
| LEE YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| LEE ZAGORSKI | ADDRESS AVAILABLE UPON REQUEST |
| LEE-ANN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LEEAH HERRIN | ADDRESS AVAILABLE UPON REQUEST |
| LEEANA MANTICA | ADDRESS AVAILABLE UPON REQUEST |
| LEEANGIMAR VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEEANN WOODFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LEEANNA MEIER | ADDRESS AVAILABLE UPON REQUEST |
| LEEANNA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| LEEANNE HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| LEEANNE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEEJAY SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| LEELA ANNE | ADDRESS AVAILABLE UPON REQUEST |
| LEELAVATHI KASTURI | ADDRESS AVAILABLE UPON REQUEST |
| LEELING UNITT | ADDRESS AVAILABLE UPON REQUEST |
| LEENA AGNIHOTRI | ADDRESS AVAILABLE UPON REQUEST |
| LEENOY SARUSI | ADDRESS AVAILABLE UPON REQUEST |
| LEEOR ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| LEERN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LEEROY VIDAURRI | ADDRESS AVAILABLE UPON REQUEST |
| LEHOA DANG | ADDRESS AVAILABLE UPON REQUEST |
| LEI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEI HUA | ADDRESS AVAILABLE UPON REQUEST |
| LEI LIN | ADDRESS AVAILABLE UPON REQUEST |
| LEI ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| LEI ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| LEI-ANN SALTER | ADDRESS AVAILABLE UPON REQUEST |
| LEIA MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| LEIDA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| LEIDA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| LEIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEIDE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LEIDEMILDIS MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| LEIDI IGLESIA | ADDRESS AVAILABLE UPON REQUEST |
| LEIDY BEDOYA | ADDRESS AVAILABLE UPON REQUEST |
| LEIDY VALDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEIDY VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| LEIF SIMONSON | ADDRESS AVAILABLE UPON REQUEST |
| LEIF THOMSEN | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH ANN CAIN | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH ANN SHINGELO | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH BERRY | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH CARRIERE BARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH EAGLESON | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH GRAY | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH KOZAK | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH PITCHFORD | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH SHIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH TEDFORD | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH WADE | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH-ERIN BALMER | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHANNE NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHTON CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| LEILA AMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEILA BOTIER | ADDRESS AVAILABLE UPON REQUEST |
| LEILA ELDOMYATI | ADDRESS AVAILABLE UPON REQUEST |
| LEILA JEAN | ADDRESS AVAILABLE UPON REQUEST |
| LEILA KAPLUS | ADDRESS AVAILABLE UPON REQUEST |
| LEILA MESDAGHI | ADDRESS AVAILABLE UPON REQUEST |
| LEILA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LEILA PUGH | ADDRESS AVAILABLE UPON REQUEST |
| LEILA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| LEILAH FULLER | ADDRESS AVAILABLE UPON REQUEST |
| LEILAND STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| LEILANY SOSA | ADDRESS AVAILABLE UPON REQUEST |
| LEILI KASHANI | ADDRESS AVAILABLE UPON REQUEST |
| LEILI MERRIKH | ADDRESS AVAILABLE UPON REQUEST |
| LEILI NOVRUZOVA | ADDRESS AVAILABLE UPON REQUEST |
| LEILIANA NAOMI | ADDRESS AVAILABLE UPON REQUEST |
| LEIMI FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEIRY ACEVERO | ADDRESS AVAILABLE UPON REQUEST |
| LEISA MCCOOL | ADDRESS AVAILABLE UPON REQUEST |
| LEISA RABE | ADDRESS AVAILABLE UPON REQUEST |
| LEITH BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| LEIZLE LAMBUS | ADDRESS AVAILABLE UPON REQUEST |
| LEJLA CEKIC | ADDRESS AVAILABLE UPON REQUEST |
| LEJLA KARAJIC | ADDRESS AVAILABLE UPON REQUEST |
| LELA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| LELA MGELADZE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LELA TODA | ADDRESS AVAILABLE UPON REQUEST |
| LELAHEL TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |
| LELAND BARRY | ADDRESS AVAILABLE UPON REQUEST |
| LELAND KO | ADDRESS AVAILABLE UPON REQUEST |
| LELAND WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LELIA HOSKINS | ADDRESS AVAILABLE UPON REQUEST |
| LELIS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| LELIS JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| LELITH HYDE | ADDRESS AVAILABLE UPON REQUEST |
| LELLIAN CARREON | ADDRESS AVAILABLE UPON REQUEST |
| LEM DOSS | ADDRESS AVAILABLE UPON REQUEST |
| LEMA ABUOQAB | ADDRESS AVAILABLE UPON REQUEST |
| LEMA KARZAI | ADDRESS AVAILABLE UPON REQUEST |
| LEMAN RASULZADE | ADDRESS AVAILABLE UPON REQUEST |
| LEMAR MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LEMOS ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LEMUEL ARZOLA-FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| LEMUEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LEMUEL WONG | ADDRESS AVAILABLE UPON REQUEST |
| LEMUS ORBIN | ADDRESS AVAILABLE UPON REQUEST |
| LEMUSIEN LEY | ADDRESS AVAILABLE UPON REQUEST |
| LEN BARBARO | ADDRESS AVAILABLE UPON REQUEST |
| LEN HAGEL | ADDRESS AVAILABLE UPON REQUEST |
| LEN HAGEL | ADDRESS AVAILABLE UPON REQUEST |
| LEN KUNDRICK | ADDRESS AVAILABLE UPON REQUEST |
| LEN PALEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LENA CAMERAS | ADDRESS AVAILABLE UPON REQUEST |
| LENA CARR | ADDRESS AVAILABLE UPON REQUEST |
| LENA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| LENA KAZANCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| LENA KHALIFA | ADDRESS AVAILABLE UPON REQUEST |
| LENA KHEIRBEK | ADDRESS AVAILABLE UPON REQUEST |
| LENA LAEIDOT | ADDRESS AVAILABLE UPON REQUEST |
| LENA LOHSE | ADDRESS AVAILABLE UPON REQUEST |
| LENA LOHSE | ADDRESS AVAILABLE UPON REQUEST |
| LENA MAIER | ADDRESS AVAILABLE UPON REQUEST |
| LENA MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| LENA MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| LENA MARRA | ADDRESS AVAILABLE UPON REQUEST |
| LENA NAKKASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| LENA NAZLOOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| LENA OUTOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LENA PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| LENA RANDLE | ADDRESS AVAILABLE UPON REQUEST |
| LENA RYASON | ADDRESS AVAILABLE UPON REQUEST |
| LENA SALGUERIO | ADDRESS AVAILABLE UPON REQUEST |
| LENA SHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| LENA SWAN | ADDRESS AVAILABLE UPON REQUEST |
| LENA URMEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LENA VELLA | ADDRESS AVAILABLE UPON REQUEST |
| LENA VIGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| LENA WACHSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LENAERTS JOS | ADDRESS AVAILABLE UPON REQUEST |
| LENARD STINGL | ADDRESS AVAILABLE UPON REQUEST |
| LENARDE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| LENCIS ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| LENDER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LENDON BERKELEY | ADDRESS AVAILABLE UPON REQUEST |
| LENDSA GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |
| LENI LAYAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LENIE HAUERBACH | ADDRESS AVAILABLE UPON REQUEST |
| LENIESHA NORWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LENIN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LENIS RETANA | ADDRESS AVAILABLE UPON REQUEST |
| LENNI FUGAZY | ADDRESS AVAILABLE UPON REQUEST |
| LENNIN PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| LENNIS JELMELAND | ADDRESS AVAILABLE UPON REQUEST |
| LENNOX WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LENNY BELYAVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LENNY CANCELLERI | ADDRESS AVAILABLE UPON REQUEST |
| LENNY COLSON | ADDRESS AVAILABLE UPON REQUEST |
| LENNY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LENNY DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| LENNY DIXON | ADDRESS AVAILABLE UPON REQUEST |
| LENNY GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LENNY GUARENTE | ADDRESS AVAILABLE UPON REQUEST |
| LENNY HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LENNY INTRONA | ADDRESS AVAILABLE UPON REQUEST |
| LENNY KATZ | ADDRESS AVAILABLE UPON REQUEST |
| LENNY KATZ | ADDRESS AVAILABLE UPON REQUEST |
| LENNY LAN | ADDRESS AVAILABLE UPON REQUEST |
| LENNY MENYE | ADDRESS AVAILABLE UPON REQUEST |
| LENNY NAEMIT | ADDRESS AVAILABLE UPON REQUEST |
| LENNY SILBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LENNY ZIMKUS | ADDRESS AVAILABLE UPON REQUEST |
| LENNYS SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LENON LOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LENONARDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LENOR CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LENOR PERERA | ADDRESS AVAILABLE UPON REQUEST |
| LENORA LEE | ADDRESS AVAILABLE UPON REQUEST |
| LENORE BIRD | ADDRESS AVAILABLE UPON REQUEST |
| LENORE COBB | ADDRESS AVAILABLE UPON REQUEST |
| LENORE INFANTI | ADDRESS AVAILABLE UPON REQUEST |
| LENORE SAMIR | ADDRESS AVAILABLE UPON REQUEST |
| LENORE SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| LENORE THERRIEN | ADDRESS AVAILABLE UPON REQUEST |
| LENS ALEXIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LENY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| LEO ALANIS | ADDRESS AVAILABLE UPON REQUEST |
| LEO BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| LEO BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| LEO BIAGINI | ADDRESS AVAILABLE UPON REQUEST |
| LEO BOISVERT | ADDRESS AVAILABLE UPON REQUEST |
| LEO BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEO BOYLES | ADDRESS AVAILABLE UPON REQUEST |
| LEO CARAYANNOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| LEO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LEO DEUSTER | ADDRESS AVAILABLE UPON REQUEST |
| LEO DIFONZO | ADDRESS AVAILABLE UPON REQUEST |
| LEO ESPINA | ADDRESS AVAILABLE UPON REQUEST |
| LEO FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| LEO GALICEA | ADDRESS AVAILABLE UPON REQUEST |
| LEO GORCEY | ADDRESS AVAILABLE UPON REQUEST |
| LEO HEIN | ADDRESS AVAILABLE UPON REQUEST |
| LEO HERBOLD | ADDRESS AVAILABLE UPON REQUEST |
| LEO HURTDADO | ADDRESS AVAILABLE UPON REQUEST |
| LEO K | ADDRESS AVAILABLE UPON REQUEST |
| LEO KENNEALLY | ADDRESS AVAILABLE UPON REQUEST |
| LEO KOUTOULAS | ADDRESS AVAILABLE UPON REQUEST |
| LEO LE | ADDRESS AVAILABLE UPON REQUEST |
| LEO LEE | ADDRESS AVAILABLE UPON REQUEST |
| LEO LIAO | ADDRESS AVAILABLE UPON REQUEST |
| LEO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEO LOPIANO | ADDRESS AVAILABLE UPON REQUEST |
| LEO MASTER | ADDRESS AVAILABLE UPON REQUEST |
| LEO MATTINA | ADDRESS AVAILABLE UPON REQUEST |
| LEO MIAO | ADDRESS AVAILABLE UPON REQUEST |
| LEO MORRONE | ADDRESS AVAILABLE UPON REQUEST |
| LEO NAIL | ADDRESS AVAILABLE UPON REQUEST |
| LEO PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| LEO PEDONE | ADDRESS AVAILABLE UPON REQUEST |
| LEO PENKOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEO PEREZ-SARMIENTOS | ADDRESS AVAILABLE UPON REQUEST |
| LEO PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LEO RODELO | ADDRESS AVAILABLE UPON REQUEST |
| LEO SCHILLINGER | ADDRESS AVAILABLE UPON REQUEST |
| LEO SHEA III | ADDRESS AVAILABLE UPON REQUEST |
| LEO SPEARS | ADDRESS AVAILABLE UPON REQUEST |
| LEO STEFFENINO | ADDRESS AVAILABLE UPON REQUEST |
| LEO SUSANA | ADDRESS AVAILABLE UPON REQUEST |
| LEO VELLEU | ADDRESS AVAILABLE UPON REQUEST |
| LEO VELYVIS | ADDRESS AVAILABLE UPON REQUEST |
| LEO VERANI | ADDRESS AVAILABLE UPON REQUEST |
| LEO WERNER | ADDRESS AVAILABLE UPON REQUEST |
| LEO WISNIA | ADDRESS AVAILABLE UPON REQUEST |
| LEO WISNIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEO YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LEOBARDO GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| LEOCADIO LORA | ADDRESS AVAILABLE UPON REQUEST |
| LEOCIR BIELINKI | ADDRESS AVAILABLE UPON REQUEST |
| LEOCIR BIELINKI | ADDRESS AVAILABLE UPON REQUEST |
| LEON BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| LEON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LEON CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| LEON CARRAR | ADDRESS AVAILABLE UPON REQUEST |
| LEON DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| LEON DRABO | ADDRESS AVAILABLE UPON REQUEST |
| LEON EISENSON | ADDRESS AVAILABLE UPON REQUEST |
| LEON FERRO | ADDRESS AVAILABLE UPON REQUEST |
| LEON FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| LEON GREEN | ADDRESS AVAILABLE UPON REQUEST |
| LEON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LEON HIBBARD | ADDRESS AVAILABLE UPON REQUEST |
| LEON JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| LEON KRAUS JR. | ADDRESS AVAILABLE UPON REQUEST |
| LEON LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| LEON LUSANE | ADDRESS AVAILABLE UPON REQUEST |
| LEON MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| LEON MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LEON MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LEON NEGRIN | ADDRESS AVAILABLE UPON REQUEST |
| LEON NITKA | ADDRESS AVAILABLE UPON REQUEST |
| LEON NWANKWO | ADDRESS AVAILABLE UPON REQUEST |
| LEON OSTROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEON PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| LEON ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| LEON SHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| LEON SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| LEON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEON XANTHOS | ADDRESS AVAILABLE UPON REQUEST |
| LEON YADIEL | ADDRESS AVAILABLE UPON REQUEST |
| LEONA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LEONA AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| LEONA CLAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LEONA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEONA MARK | ADDRESS AVAILABLE UPON REQUEST |
| LEONA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LEONA PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| LEONA ROSENSWEIG | ADDRESS AVAILABLE UPON REQUEST |
| LEONALDA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD (DO NOT CALL) GRAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD AMBRIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEONARD APICHELL | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD BERKLEY | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD BUDA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD CARLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD DILEO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD DOYAL | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD FEDUKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD GOULD | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD GREENAWAY | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD HASCUP | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD HEISE | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD ISAACKS | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD KOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD KUSNIR | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD LAI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD LEE | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD LODATO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MACGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MANGIAPANE | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MORMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD MORNEAU | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD NATHANSON | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD PANAR | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD PATRICELLI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD PERSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD POOLE | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD SNARR | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD VELIU | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDA DIZA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO COELHO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO COELHO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO COSTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEONARDO CRISTOBAL | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DAIZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DAIZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DIOGO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO DUTRA DE LIMA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO JUAREZ-HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO LABELLA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO MORAIS | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO MORAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ROCA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ROCA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO SANABRIADIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO SANABRIADIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO STING | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO X | ADDRESS AVAILABLE UPON REQUEST |
| LEONAREDO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONCIA ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| LEONDRICK DERON ROWE | ADDRESS AVAILABLE UPON REQUEST |
| LEONE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL FALCON | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL RINCON | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LEONEL ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| LEONELA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LEONELA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONELA WEDELES | ADDRESS AVAILABLE UPON REQUEST |
| LEONETTE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| LEONHARD FORSTER | ADDRESS AVAILABLE UPON REQUEST |
| LEONI PARKER | ADDRESS AVAILABLE UPON REQUEST |
| LEONI WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LEONID BARANOV | ADDRESS AVAILABLE UPON REQUEST |
| LEONID BARINSKIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEONID DIMENTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONID KIM | ADDRESS AVAILABLE UPON REQUEST |
| LEONID NORKIN | ADDRESS AVAILABLE UPON REQUEST |
| LEONID PEREDEREY | ADDRESS AVAILABLE UPON REQUEST |
| LEONID PINKHASOV | ADDRESS AVAILABLE UPON REQUEST |
| LEONID ROYTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONID SMUGLIN | ADDRESS AVAILABLE UPON REQUEST |
| LEONIDA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONIDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONIDAS PAPALAS | ADDRESS AVAILABLE UPON REQUEST |
| LEONIDAS SKIADAS | ADDRESS AVAILABLE UPON REQUEST |
| LEONIDES GRACIAARMENTA | ADDRESS AVAILABLE UPON REQUEST |
| LEONIE ATANGANA | ADDRESS AVAILABLE UPON REQUEST |
| LEONIE CHATELIER | ADDRESS AVAILABLE UPON REQUEST |
| LEONIE PHANORD | ADDRESS AVAILABLE UPON REQUEST |
| LEONILA SALAS | ADDRESS AVAILABLE UPON REQUEST |
| LEONILA WHELPLEY | ADDRESS AVAILABLE UPON REQUEST |
| LEONILDE VOULGARKIS | ADDRESS AVAILABLE UPON REQUEST |
| LEONIP EKGAUS | ADDRESS AVAILABLE UPON REQUEST |
| LEONNA KOGER | ADDRESS AVAILABLE UPON REQUEST |
| LEONNE HEURTELOU | ADDRESS AVAILABLE UPON REQUEST |
| LEONOP FRIEDSON | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR ADA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR AVILES | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR CADENA | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR LARUE | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR PUGH | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| LEONOR ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA DALFINO | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA HOICKA | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA REID | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA REYES | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA WHILBY | ADDRESS AVAILABLE UPON REQUEST |
| LEONTINA PANARRA | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLD MERZ | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDINA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDO CADENA | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDO ESPAILLET | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDO RODRIGUEZ-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDO VILCHIS | ADDRESS AVAILABLE UPON REQUEST |
| LEOPOLDO ZAMARRON | ADDRESS AVAILABLE UPON REQUEST |
| LEOR AZOULAY | ADDRESS AVAILABLE UPON REQUEST |
| LEORA DERKHIDAM | ADDRESS AVAILABLE UPON REQUEST |
| LEORA ESSIG | ADDRESS AVAILABLE UPON REQUEST |
| LEORA ITZHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| LEORA KHALILI-FERSTER | ADDRESS AVAILABLE UPON REQUEST |
| LEORA SAVIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEOSBEL TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| LEOSHEL TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| LEPISHOI SURTAN | ADDRESS AVAILABLE UPON REQUEST |
| LERISA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LERISA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LERNIK MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| LERON PRUITT | ADDRESS AVAILABLE UPON REQUEST |
| LEROY ABERLE | ADDRESS AVAILABLE UPON REQUEST |
| LEROY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LEROY COPANS | ADDRESS AVAILABLE UPON REQUEST |
| LEROY GASKIN | ADDRESS AVAILABLE UPON REQUEST |
| LEROY MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| LEROY OBAANDA | ADDRESS AVAILABLE UPON REQUEST |
| LEROY REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| LEROY REID | ADDRESS AVAILABLE UPON REQUEST |
| LEROY REID | ADDRESS AVAILABLE UPON REQUEST |
| LEROY VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESA HAAS | ADDRESS AVAILABLE UPON REQUEST |
| LESA LEEDS | ADDRESS AVAILABLE UPON REQUEST |
| LESA MANZO | ADDRESS AVAILABLE UPON REQUEST |
| LESBIA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| LESBY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESHA WALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LESHANNA CUBBS | ADDRESS AVAILABLE UPON REQUEST |
| LESHAUN SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| LESIA SHAW | ADDRESS AVAILABLE UPON REQUEST |
| LESILE HERANADEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESILE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LESINA TATYANA | ADDRESS AVAILABLE UPON REQUEST |
| LESINIDI ILOUA | ADDRESS AVAILABLE UPON REQUEST |
| LESLA BOUTIN | ADDRESS AVAILABLE UPON REQUEST |
| LESLEE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| LESLEE WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| LESLEEN RUFFNER | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY CUAPIO | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY FRIEDLAND | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY HARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY MALIK | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY MERCER | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| LESLI GOLONKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LESLIE ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE AMASON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ARIOS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BARBER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BARNABY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BARRON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BAYS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BAYS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BEEN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BEHARRY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BILLIE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BOMAR | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BOUCHERD | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BOYARSKY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BURDEN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CARON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CHRISTMAS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CIAMPI | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CORNWELL | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CORREA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE COVE MERCURI | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE CUCINATTO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE FINCH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GERSING | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GIORDANELLA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GRAF | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HALLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HESS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HINTON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HUANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LESLIE JANSSEN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE KACHIC | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE KERR | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE KOVALSKY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LAUD | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LAUD | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LEPE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LILLO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LISOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LONG | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE LUGO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MACAO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MADRID | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MARCH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MARDO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MERCEDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MURN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE NAINESBROWN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE NEAD | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE NEVIUS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE NORGAISSE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE NORTHGARD | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE PAGE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE PEARLMAN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE PLIMPTON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE RIDER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ROBILLARD | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE RYDER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SHERRILL | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SIMS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SLAVIN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SOYKA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE STERN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE TAPIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LESLIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE TYLERSMITH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE TYLERSMITH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE VAN CLEAVE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE VOLLMER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WALTON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WEISER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WYNTER | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE YATES | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE ZANNA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE-ANNE ENTWISTLE | ADDRESS AVAILABLE UPON REQUEST |
| LESLIEANNE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LESLLY GAMA | ADDRESS AVAILABLE UPON REQUEST |
| LESLOE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LESLY CAMERO | ADDRESS AVAILABLE UPON REQUEST |
| LESLY CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| LESLY ESCHENBRUCHEK | ADDRESS AVAILABLE UPON REQUEST |
| LESLY FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| LESLY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| LESLY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| LESLY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| LESLY ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| LESLY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESLY TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| LESSARD JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| LESTER ADLER | ADDRESS AVAILABLE UPON REQUEST |
| LESTER CALIX | ADDRESS AVAILABLE UPON REQUEST |
| LESTER ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| LESTER GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LESTER LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| LESTER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESTER MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| LESTER OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| LESTER OSBORN | ADDRESS AVAILABLE UPON REQUEST |
| LESTER PETERS | ADDRESS AVAILABLE UPON REQUEST |
| LESTER SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| LESTER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LESTER XU | ADDRESS AVAILABLE UPON REQUEST |
| LESTIN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LESTISHA GENYARD | ADDRESS AVAILABLE UPON REQUEST |
| LESZEK SZYMASZEK | ADDRESS AVAILABLE UPON REQUEST |
| LETA DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| LETA RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| LETEBRHAN TEKLU | ADDRESS AVAILABLE UPON REQUEST |
| LETHERIA BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA ANCHETA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA ANDALIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LETICIA BARATTA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA CHEQUETTI | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA ELEAL | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA FARRERA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA LABOY | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA NOYOLA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA OLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA PEREZ GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA POLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA SORIA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LETISHA EYSTER | ADDRESS AVAILABLE UPON REQUEST |
| LETITIA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LETRICIA TORO | ADDRESS AVAILABLE UPON REQUEST |
| LETTY ALAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| LETTY DUNN | ADDRESS AVAILABLE UPON REQUEST |
| LETTY IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| LETTY NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| LEV BELTSER | ADDRESS AVAILABLE UPON REQUEST |
| LEV URETSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEV YAGUDAYEV | ADDRESS AVAILABLE UPON REQUEST |
| LEV ZASLAVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEV ZILBERSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| LEVAN TURASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| LEVERN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| LEVI KELLY | ADDRESS AVAILABLE UPON REQUEST |
| LEVI KITMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEVI MCQUINN | ADDRESS AVAILABLE UPON REQUEST |
| LEVI SHUCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEVI WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| LEVI YISHMAEL | ADDRESS AVAILABLE UPON REQUEST |
| LEVIN ROIZ | ADDRESS AVAILABLE UPON REQUEST |
| LEVON GHUKASYAN | ADDRESS AVAILABLE UPON REQUEST |
| LEVON MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LEVY CHANDRA | ADDRESS AVAILABLE UPON REQUEST |
| LEVY DICKENES | ADDRESS AVAILABLE UPON REQUEST |
| LEVY PENIDO | ADDRESS AVAILABLE UPON REQUEST |
| LEVY PENIDO | ADDRESS AVAILABLE UPON REQUEST |
| LEW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LEW TALON | ADDRESS AVAILABLE UPON REQUEST |
| LEWANN ASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LEWANNA MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS BUTTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS CHAIKIN | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS EHLERS | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS FARRARA | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS GOPHER | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS INSLER | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS JEFFREY | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS KNOX | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS KRATA | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS LADSON | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS MILUS | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS NAOMI | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS RODERICK | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS SARRICA | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS SATLOFF | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS SHERR | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS STERN | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS SUDARSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS TABARRINI | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS TEROWSKY | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS TRENCHER | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEX RHOADES | ADDRESS AVAILABLE UPON REQUEST |
| LEX SIDON | ADDRESS AVAILABLE UPON REQUEST |
| LEXI BECKER | ADDRESS AVAILABLE UPON REQUEST |
| LEXI BRENEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEXI LATTANZIO | ADDRESS AVAILABLE UPON REQUEST |
| LEXI LOMBARA | ADDRESS AVAILABLE UPON REQUEST |
| LEXI LOSANO | ADDRESS AVAILABLE UPON REQUEST |
| LEXI MEYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEXI MIKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| LEXI MILANO | ADDRESS AVAILABLE UPON REQUEST |
| LEXI STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LEXI WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LEXI WEINER | ADDRESS AVAILABLE UPON REQUEST |
| LEXIE BRILLIANT | ADDRESS AVAILABLE UPON REQUEST |
| LEXIE GENTLEMEN | ADDRESS AVAILABLE UPON REQUEST |
| LEXIE GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| LEXIE KEEL | ADDRESS AVAILABLE UPON REQUEST |
| LEXIS CHANCEY | ADDRESS AVAILABLE UPON REQUEST |
| LEXIS RICHARDS FISHER | ADDRESS AVAILABLE UPON REQUEST |
| LEXUS REICHELT | ADDRESS AVAILABLE UPON REQUEST |
| LEXUS REICHELT | ADDRESS AVAILABLE UPON REQUEST |
| LEXUS SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| LEXXY LEXXY | ADDRESS AVAILABLE UPON REQUEST |
| LEYA GROYSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEYDA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEYDI BRIDGETTE | ADDRESS AVAILABLE UPON REQUEST |
| LEYDI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEYDI ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| LEYDIANA TRAJRESO | ADDRESS AVAILABLE UPON REQUEST |
| LEYDIS ALDANA | ADDRESS AVAILABLE UPON REQUEST |
| LEYDIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LEYDIS MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| LEYDY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| LEYDY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA BOZORGMANESH | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA BOZORGMANESH | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA CALALES | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA EBADI | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA SATIR | ADDRESS AVAILABLE UPON REQUEST |
| LEYLANA ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| LEYLANIE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| LEYTON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LEZE SKRELJA | ADDRESS AVAILABLE UPON REQUEST |
| LEZLY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LI FU | ADDRESS AVAILABLE UPON REQUEST |
| LI HUI WU | ADDRESS AVAILABLE UPON REQUEST |
| LI JIN | ADDRESS AVAILABLE UPON REQUEST |
| LI JUAN | ADDRESS AVAILABLE UPON REQUEST |
| LI LIU | ADDRESS AVAILABLE UPON REQUEST |
| LI MEI | ADDRESS AVAILABLE UPON REQUEST |
| LI MEI | ADDRESS AVAILABLE UPON REQUEST |
| LI MING ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| LI NOY | ADDRESS AVAILABLE UPON REQUEST |
| LI SONG DONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LI TIAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| LI TSZIN | ADDRESS AVAILABLE UPON REQUEST |
| LI WANG | ADDRESS AVAILABLE UPON REQUEST |
| LI XIAO | ADDRESS AVAILABLE UPON REQUEST |
| LI XIAO | ADDRESS AVAILABLE UPON REQUEST |
| LI YING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| LIA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| LIA CHUGUASHBILI | ADDRESS AVAILABLE UPON REQUEST |
| LIA COLLIN | ADDRESS AVAILABLE UPON REQUEST |
| LIA CRUGER | ADDRESS AVAILABLE UPON REQUEST |
| LIA DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| LIA DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| LIA HATHEWAY | ADDRESS AVAILABLE UPON REQUEST |
| LIA KELLER | ADDRESS AVAILABLE UPON REQUEST |
| LIA KELLER | ADDRESS AVAILABLE UPON REQUEST |
| LIA KELLER | ADDRESS AVAILABLE UPON REQUEST |
| LIA PIGNATELLI | ADDRESS AVAILABLE UPON REQUEST |
| LIA RAHARDJO | ADDRESS AVAILABLE UPON REQUEST |
| LIA STARCE | ADDRESS AVAILABLE UPON REQUEST |
| LIA STARCE | ADDRESS AVAILABLE UPON REQUEST |
| LIA VITO | ADDRESS AVAILABLE UPON REQUEST |
| LIAM BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| LIAM BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LIAM BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM CONNOLOY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| LIAM COX | ADDRESS AVAILABLE UPON REQUEST |
| LIAM CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM DALY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM DOWDALL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM DREUSKIE | ADDRESS AVAILABLE UPON REQUEST |
| LIAM FRIESWICK | ADDRESS AVAILABLE UPON REQUEST |
| LIAM GROSS | ADDRESS AVAILABLE UPON REQUEST |
| LIAM HENNESSEY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM HUNDERMARK | ADDRESS AVAILABLE UPON REQUEST |
| LIAM JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LIAM KIVLIN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM KLOTZBACH | ADDRESS AVAILABLE UPON REQUEST |
| LIAM KNEELAND | ADDRESS AVAILABLE UPON REQUEST |
| LIAM LEAVEY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM LEFORT | ADDRESS AVAILABLE UPON REQUEST |
| LIAM LONDERGAN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIAM MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LIAM OCONELL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM OLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM SPRADLIN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM WALSH | ADDRESS AVAILABLE UPON REQUEST |
| LIAM WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LIAN HUA CUI | ADDRESS AVAILABLE UPON REQUEST |
| LIAN LAM | ADDRESS AVAILABLE UPON REQUEST |
| LIAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIAN ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| LIANA ARSHAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA AVAGYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA BARNABISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| LIANA CARCAMO | ADDRESS AVAILABLE UPON REQUEST |
| LIANA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA FRATUS | ADDRESS AVAILABLE UPON REQUEST |
| LIANA FUSHI | ADDRESS AVAILABLE UPON REQUEST |
| LIANA GEORGIADIS | ADDRESS AVAILABLE UPON REQUEST |
| LIANA GOULIAK | ADDRESS AVAILABLE UPON REQUEST |
| LIANA GRANDINETTI | ADDRESS AVAILABLE UPON REQUEST |
| LIANA GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LIANA KHALAFYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA LEININGER | ADDRESS AVAILABLE UPON REQUEST |
| LIANA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA PIACQUADIO | ADDRESS AVAILABLE UPON REQUEST |
| LIANA STARRANTINO | ADDRESS AVAILABLE UPON REQUEST |
| LIANA STEPANIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA TAMANZYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA TASHYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANA YANETH | ADDRESS AVAILABLE UPON REQUEST |
| LIANE MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| LIANE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LIANET ESCANDELL | ADDRESS AVAILABLE UPON REQUEST |
| LIANG WU | ADDRESS AVAILABLE UPON REQUEST |
| LIANG YONG LEI | ADDRESS AVAILABLE UPON REQUEST |
| LIANGDI HONG | ADDRESS AVAILABLE UPON REQUEST |
| LIANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE MOSES | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE OHARA | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE VEENSTRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIAT TABIB | ADDRESS AVAILABLE UPON REQUEST |
| LIBAN ABBULLE | ADDRESS AVAILABLE UPON REQUEST |
| LIBBIE SHUFRO | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY ECHOLS | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY KNOLHOFF | ADDRESS AVAILABLE UPON REQUEST |
| LIBBY SLATER | ADDRESS AVAILABLE UPON REQUEST |
| LIBERTAD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIBERTAD SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LIBET CHANG | ADDRESS AVAILABLE UPON REQUEST |
| LIBIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| LIBIA DECLET | ADDRESS AVAILABLE UPON REQUEST |
| LIBORIO MARTE-VINA | ADDRESS AVAILABLE UPON REQUEST |
| LIBRADA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| LICET PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| LICIO CINEA | ADDRESS AVAILABLE UPON REQUEST |
| LIDA ANDREESCU | ADDRESS AVAILABLE UPON REQUEST |
| LIDA ASATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDA BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDA BARKAWI | ADDRESS AVAILABLE UPON REQUEST |
| LIDA EIZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LIDA GHARIBIANS | ADDRESS AVAILABLE UPON REQUEST |
| LIDA PANOUSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDA SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| LIDA TENECELA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA ABSHIER | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA AVAGYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA BONFIM | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA CALCANO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA CHERRYSHOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA DORIN | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA DURA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA EPELBOYM | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA GAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA HIGINIO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA INTRIAGO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA KACIC | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA LARA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIDIA MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA MORANTE | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA SARRAH | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA TIVICHI | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIANE GIOVANELLI | ADDRESS AVAILABLE UPON REQUEST |
| LIDIANN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDICE JUANTORENA | ADDRESS AVAILABLE UPON REQUEST |
| LIDICE L | ADDRESS AVAILABLE UPON REQUEST |
| LIDIJA RUSKOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIYA FOMENKO | ADDRESS AVAILABLE UPON REQUEST |
| LIDIYA IVANOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIDIYA SAMOYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIDNSEY HAGADISH | ADDRESS AVAILABLE UPON REQUEST |
| LIDO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDOUSH AVANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDOUSH ISSAIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDUSH ISADZHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIDUVINA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIE KURNIAWAN | ADDRESS AVAILABLE UPON REQUEST |
| LIECUON SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| LIEDOOSH BOSHA | ADDRESS AVAILABLE UPON REQUEST |
| LIELLE WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LIEM THACH | ADDRESS AVAILABLE UPON REQUEST |
| LIEN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LIENG-SENG WEE | ADDRESS AVAILABLE UPON REQUEST |
| LIETTE BELAND | ADDRESS AVAILABLE UPON REQUEST |
| LIEVEN NUYTTENS | ADDRESS AVAILABLE UPON REQUEST |
| LIEZEL BUTTON | ADDRESS AVAILABLE UPON REQUEST |
| LIFENG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| LIFIANCI PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LIGE HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA AYABACA | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA FERREIRA CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA PAUTE | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA RACEDO | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA RACEDO | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| LIGIA VIANA | ADDRESS AVAILABLE UPON REQUEST |
| LIHONG HE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LII YI YI | ADDRESS AVAILABLE UPON REQUEST |
| LIJANA DJOAIC | ADDRESS AVAILABLE UPON REQUEST |
| LIJIA HUANG | ADDRESS AVAILABLE UPON REQUEST |
| LIJING XU | ADDRESS AVAILABLE UPON REQUEST |
| LIJY BABU | ADDRESS AVAILABLE UPON REQUEST |
| LIKHITHA VEERISETTY | ADDRESS AVAILABLE UPON REQUEST |
| LIKU MITIKU | ADDRESS AVAILABLE UPON REQUEST |
| LILA ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| LILA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LILA DELAITE | ADDRESS AVAILABLE UPON REQUEST |
| LILA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| LILA GETTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LILA HULSE | ADDRESS AVAILABLE UPON REQUEST |
| LILA JANTZEN | ADDRESS AVAILABLE UPON REQUEST |
| LILA KHALEQ | ADDRESS AVAILABLE UPON REQUEST |
| LILA MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LILA NEEL | ADDRESS AVAILABLE UPON REQUEST |
| LILA SARANTE | ADDRESS AVAILABLE UPON REQUEST |
| LILA SEEPARSAUD | ADDRESS AVAILABLE UPON REQUEST |
| LILA SEEPARSAUD | ADDRESS AVAILABLE UPON REQUEST |
| LILA ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| LILA ZUKER | ADDRESS AVAILABLE UPON REQUEST |
| LILAH NAZARI | ADDRESS AVAILABLE UPON REQUEST |
| LILAH THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LILANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| LILI AMIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILI BATHO | ADDRESS AVAILABLE UPON REQUEST |
| LILI CAO | ADDRESS AVAILABLE UPON REQUEST |
| LILI CAPPS | ADDRESS AVAILABLE UPON REQUEST |
| LILI GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| LILI GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| LILI HO | ADDRESS AVAILABLE UPON REQUEST |
| LILI HOBOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILI JIN | ADDRESS AVAILABLE UPON REQUEST |
| LILI SANADIRADZE | ADDRESS AVAILABLE UPON REQUEST |
| LILI ZARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILI ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| LILIA BASTRUP | ADDRESS AVAILABLE UPON REQUEST |
| LILIA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| LILIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIA HOVHANNISYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIA HYTTINEN | ADDRESS AVAILABLE UPON REQUEST |
| LILIA LESPERANCE | ADDRESS AVAILABLE UPON REQUEST |
| LILIA LESSIG | ADDRESS AVAILABLE UPON REQUEST |
| LILIA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| LILIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| LILIA SOLIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LILIA SPICER | ADDRESS AVAILABLE UPON REQUEST |
| LILIA YERMYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN CANO | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN CHOY | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN CUENCA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN ERSKINE | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN KILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN MUNGUIA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN TOMAH | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA AGUILER | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA COLGAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA KHITRIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LEMOD | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA LORDUY | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA MKHITARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA MUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA MURIEL | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA ORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA REDD | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA ROTTURA | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA SUNDAHL | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LILIANA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIANA YEGIAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIANY GEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILIBETH BRUGALPRIETO | ADDRESS AVAILABLE UPON REQUEST |
| LILIBETH FORMARAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIBETH REYES | ADDRESS AVAILABLE UPON REQUEST |
| LILICA LOBO | ADDRESS AVAILABLE UPON REQUEST |
| LILICEA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| LILIIA BARTRAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| LILIK ANTONYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILILLIAN ACAN | ADDRESS AVAILABLE UPON REQUEST |
| LILING CHOO | ADDRESS AVAILABLE UPON REQUEST |
| LILIS WANDLING | ADDRESS AVAILABLE UPON REQUEST |
| LILIT ABRAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT ALAVERDYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT ARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT BAGDASARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT KAPANJIAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT MANUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT ROSTOMYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILIT SHAHGULYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILITH ROSE | ADDRESS AVAILABLE UPON REQUEST |
| LILIYA AVERBUKH | ADDRESS AVAILABLE UPON REQUEST |
| LILIYA BOYARIZONA | ADDRESS AVAILABLE UPON REQUEST |
| LILIYA KORDONSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| LILIYA MUSHEYEVA | ADDRESS AVAILABLE UPON REQUEST |
| LILIYA NEKTALOV | ADDRESS AVAILABLE UPON REQUEST |
| LILIYA SABLER | ADDRESS AVAILABLE UPON REQUEST |
| LILJA NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| LILLANA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| LILLIA SPEAS | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAM BLUNDELL | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAM BRUZON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAM FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN ALBERTELLI | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN AVERNA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN CALTAGIRONE | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN COLASUONNO | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN DUNN | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN GERSHON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN LAYANCE | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LILLIAN LOVELY | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MARQUEZMILLER | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MCKAMY | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MICHELON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MING | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN NAHAS | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN PRYOR | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN SPETRINI | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN TARR | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| LILLIANNE MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| LILLIE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LILLITT MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| LILLY BELL | ADDRESS AVAILABLE UPON REQUEST |
| LILLY CREEKMORE | ADDRESS AVAILABLE UPON REQUEST |
| LILLY DAAR | ADDRESS AVAILABLE UPON REQUEST |
| LILLY DILLER | ADDRESS AVAILABLE UPON REQUEST |
| LILLY FULLER | ADDRESS AVAILABLE UPON REQUEST |
| LILLY HO | ADDRESS AVAILABLE UPON REQUEST |
| LILLY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LILLY LOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LILLY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILLY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| LILLY ROSO | ADDRESS AVAILABLE UPON REQUEST |
| LILLY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| LILLY SCHOLL | ADDRESS AVAILABLE UPON REQUEST |
| LILLY SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| LILT HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILUMA BRAISH | ADDRESS AVAILABLE UPON REQUEST |
| LILY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILY BOBLOYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILY BROOK | ADDRESS AVAILABLE UPON REQUEST |
| LILY CANLAS | ADDRESS AVAILABLE UPON REQUEST |
| LILY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LILY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LILY CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LILY CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| LILY CHIN | ADDRESS AVAILABLE UPON REQUEST |
| LILY DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| LILY DARVARI | ADDRESS AVAILABLE UPON REQUEST |
| LILY DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| LILY GATTURNA | ADDRESS AVAILABLE UPON REQUEST |
| LILY HOLCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| LILY HOMMA | ADDRESS AVAILABLE UPON REQUEST |
| LILY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| LILY HU | ADDRESS AVAILABLE UPON REQUEST |
| LILY JEWETT | ADDRESS AVAILABLE UPON REQUEST |
| LILY KARGER | ADDRESS AVAILABLE UPON REQUEST |
| LILY LEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LILY LEE | ADDRESS AVAILABLE UPON REQUEST |
| LILY LIADOV | ADDRESS AVAILABLE UPON REQUEST |
| LILY LIN | ADDRESS AVAILABLE UPON REQUEST |
| LILY LUPULESCU | ADDRESS AVAILABLE UPON REQUEST |
| LILY MAZENOD | ADDRESS AVAILABLE UPON REQUEST |
| LILY MCARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| LILY MCCARTER | ADDRESS AVAILABLE UPON REQUEST |
| LILY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| LILY MEEKINS | ADDRESS AVAILABLE UPON REQUEST |
| LILY MELIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILY MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| LILY MEYER | ADDRESS AVAILABLE UPON REQUEST |
| LILY MOSS | ADDRESS AVAILABLE UPON REQUEST |
| LILY MOU | ADDRESS AVAILABLE UPON REQUEST |
| LILY MYNOTT | ADDRESS AVAILABLE UPON REQUEST |
| LILY PAHLEVANI | ADDRESS AVAILABLE UPON REQUEST |
| LILY POTIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILY PRIMASON | ADDRESS AVAILABLE UPON REQUEST |
| LILY PRINE | ADDRESS AVAILABLE UPON REQUEST |
| LILY RAHJOO | ADDRESS AVAILABLE UPON REQUEST |
| LILY SAKANIWA | ADDRESS AVAILABLE UPON REQUEST |
| LILY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LILY TARDIF | ADDRESS AVAILABLE UPON REQUEST |
| LILY WAESCHE | ADDRESS AVAILABLE UPON REQUEST |
| LILY ZWICK | ADDRESS AVAILABLE UPON REQUEST |
| LILYA MIRZOYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILYA SARKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| LILYANN JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| LILYANNA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LILYBETH NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| LIMA BULLEN-SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| LIMCHI LO | ADDRESS AVAILABLE UPON REQUEST |
| LIMEI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| LIMNI SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| LIMO J CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LIN ALSABBAGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIN BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| LIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LIN CHENG | ADDRESS AVAILABLE UPON REQUEST |
| LIN GUOXING | ADDRESS AVAILABLE UPON REQUEST |
| LIN HAN | ADDRESS AVAILABLE UPON REQUEST |
| LIN LI RI | ADDRESS AVAILABLE UPON REQUEST |
| LIN LIN | ADDRESS AVAILABLE UPON REQUEST |
| LIN LING | ADDRESS AVAILABLE UPON REQUEST |
| LIN WARDEN | ADDRESS AVAILABLE UPON REQUEST |
| LIN YAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIN ZHONG | ADDRESS AVAILABLE UPON REQUEST |
| LINA AENAO | ADDRESS AVAILABLE UPON REQUEST |
| LINA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| LINA CUSANO | ADDRESS AVAILABLE UPON REQUEST |
| LINA DAOUDI | ADDRESS AVAILABLE UPON REQUEST |
| LINA ELYASI | ADDRESS AVAILABLE UPON REQUEST |
| LINA GENEUS | ADDRESS AVAILABLE UPON REQUEST |
| LINA GRANADA | ADDRESS AVAILABLE UPON REQUEST |
| LINA IDARRAGA HOYOS | ADDRESS AVAILABLE UPON REQUEST |
| LINA KAZAROVA | ADDRESS AVAILABLE UPON REQUEST |
| LINA KHAMZE | ADDRESS AVAILABLE UPON REQUEST |
| LINA LAOIZA | ADDRESS AVAILABLE UPON REQUEST |
| LINA MANDELBLAT | ADDRESS AVAILABLE UPON REQUEST |
| LINA MARIE ROEHR | ADDRESS AVAILABLE UPON REQUEST |
| LINA MARULANDA | ADDRESS AVAILABLE UPON REQUEST |
| LINA MATHEYAN | ADDRESS AVAILABLE UPON REQUEST |
| LINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LINA MULROY | ADDRESS AVAILABLE UPON REQUEST |
| LINA NASR | ADDRESS AVAILABLE UPON REQUEST |
| LINA NOMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINA OCORO | ADDRESS AVAILABLE UPON REQUEST |
| LINA ORJUELA | ADDRESS AVAILABLE UPON REQUEST |
| LINA PENT | ADDRESS AVAILABLE UPON REQUEST |
| LINA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| LINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| LINA SCHNEIDE | ADDRESS AVAILABLE UPON REQUEST |
| LINA TAMRAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| LINA TRAN | ADDRESS AVAILABLE UPON REQUEST |
| LINA VANESSA INGLES | ADDRESS AVAILABLE UPON REQUEST |
| LINA VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| LINA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| LINA VITKOVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| LINA WONG | ADDRESS AVAILABLE UPON REQUEST |
| LINA ZELDOVICH | ADDRESS AVAILABLE UPON REQUEST |
| LINA ZHELYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| LINARA MUKHAMEDZHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| LINC CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| LINCHEOL KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LINCOLN BAUBLIS | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN JIANG | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN KUPKE | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN YEUTTER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ABADY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ALWAYA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ANDRYANS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ANVEIEH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ASHTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA AUCH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA B PATTI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BAAMONDE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BALAWEJDER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BALLATORE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BARFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BARNES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BASSETT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BEADNELL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BEAL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BEARD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BEDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BERGNES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BERNTSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BIXBY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BLUHM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BORGERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BOTROS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BOULIER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BUONASERA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BURBAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CAMPIONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LINDA CAREY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CARLINO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CARLONI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CARNES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CARPINO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CATLIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CERON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHANG | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHANLATTE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHASE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHAZEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHEYNE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHRISTINA SHAW | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CICCHESI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA COLES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA COLLEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CONSIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CONTE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA COSTANZO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA COUCH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CRAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CREWS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CROSS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DAVIDOV-MATATOV | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DIASPARRA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DIFAZIO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DINSMORE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ECKERT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA EDETSBERGER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ENCALADA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FERRAIVOLO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FOGEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FORCELLO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LINDA FRIED | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FRISELLA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FRY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GARIBALDI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GECHA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GEISER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GERHART | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GIAMMARINO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GORIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GOULBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRABLICK | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRANADOS ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GUGLIELMINI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HARTWELL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HEFFRON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HELLER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HERNENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HILLEBRAND | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HINDLE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HINZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HOPPENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HSIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HUBER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA IFABANWO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JANHUNEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JEAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LINDA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JUNG | ADDRESS AVAILABLE UPON REQUEST |
| LINDA JURGES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KAYIRAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KHEZRIE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KLONER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KNAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KOBIERSKI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KUBIK | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KURZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LACY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LALLY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LAMB | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LAVISKA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LEARY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LEBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LEE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LEE VERANI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LEGER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LINSALATA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LONGO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LOURIDO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LYDY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MACMASTER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MAIKE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MANDLE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MANTIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MASSEI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MATTHIAS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MATTSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCCULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCMANUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LINDA MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MEGERDIDHIAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MICU | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MOLAYEM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MOLLICA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MONTI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MOOR | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MORIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MUIR | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MULLALLY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MURCIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MURI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MUROGARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA NICKEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA NICOLINI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA NOCKLER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA OBEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA OHANNIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA OLDOERP | ADDRESS AVAILABLE UPON REQUEST |
| LINDA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA OSELETT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA OSHODI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PALIUS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PARERAZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PARKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PARR | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PASSANTE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PAULO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PODHURST | ADDRESS AVAILABLE UPON REQUEST |
| LINDA POMERANTZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA POVMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA PUNCHER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA QUINLIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RACHORA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RAFFA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RAMUNTO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RAZE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA REDA WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA REESE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA REILLY-BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RENCS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RESSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LINDA RETZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RHAME | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RICKS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RICKS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RISSEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RODAS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROHE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ROSENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA RUAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SACHATELLI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SANS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SARWEH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SAVAGLIO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SCHANZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SHEME | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SHOENEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SHORE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SHUBIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SHUTE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SLADKY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SNEDDON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SODERSTROM | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SOUCIE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STAEBELL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STENN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STERNBERG | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STETSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STILL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA STRAPP | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SU | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SUSKIE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SUSSWEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SZABADOS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA TELEB | ADDRESS AVAILABLE UPON REQUEST |
| LINDA THOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LINDA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA TISON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA TURCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA TURSI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VALASKATGIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VALDESPINO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VALYO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VANDERWALKER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VENNERI | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VIERTEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VIVIRITO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WABREK | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WEMES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WENZEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WHITFORD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WISEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WOODLAND | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WORTMANN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WYLIE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA XIE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA YAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA YE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ZIMET | ADDRESS AVAILABLE UPON REQUEST |
| LINDAJANE GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDAMAR MORENO-APRUZZESE | ADDRESS AVAILABLE UPON REQUEST |
| LINDAUBERTO DE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| LINDINALVA FELIX | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BAILLARGEON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BLACKWELDER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BOYGES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BUFF | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BUNGERT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY BURROUGHS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LINDSAY CANADAY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CAREY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CLAY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CONCANNON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CROSS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY DIGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY DORF | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY DUSARD | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ESSENES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY GAIDE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY GEARY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY GRESMA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HALL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HILDEBRANT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HILL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HOGLOND | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HOLZHAUER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HOOP | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY KNOX | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY KRYSIAK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY KUHN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LAMB | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LIZA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MACHESKA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MACKLIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MARAVIGIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MASELLA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MELLO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MILLIESEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY MORTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY NESNIDAL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY SCHNURER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LINDSAY SCHNYDER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY SHEFT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY SOUTHWICK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY SPIELBERG | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ST. PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY STALVEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY STEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY STOVALL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY STRAMEL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY STRUSS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY STURMAK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY TILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY UM | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY VIGNESS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSDEY HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BAU | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BIEBER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BLUM | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BRADEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BURNS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BURZUMATO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY CAMELL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY CHEPONIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY COUGHENOUR | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY COX | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DAY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DECKER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DOPFER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY EDELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY FINK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY FRESHWATER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY HAVANSEK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY HEIGHES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY INSERRA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KENNY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KIRSCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LINDSEY LAGASSY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MANETTA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MARMOR | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MCCRUM | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY NAGEOTTE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY NAHLIK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY PALMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY PENA | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY POULOS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY ROFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY RUTTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY SIVESIND | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSY CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| LINDSY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDY ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| LINDY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LINDY JHONES | ADDRESS AVAILABLE UPON REQUEST |
| LINDY MCCULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| LINDY MENEFEE | ADDRESS AVAILABLE UPON REQUEST |
| LINDY NANGLE | ADDRESS AVAILABLE UPON REQUEST |
| LINDYA JEANNIS | ADDRESS AVAILABLE UPON REQUEST |
| LINE THERRIEN | ADDRESS AVAILABLE UPON REQUEST |
| LINET AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| LINET CABREJA | ADDRESS AVAILABLE UPON REQUEST |
| LINET DAVOODI | ADDRESS AVAILABLE UPON REQUEST |
| LINET SAFARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LINETH GORON | ADDRESS AVAILABLE UPON REQUEST |
| LINETT RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LINETTE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| LINETTE SHAHINIAN | ADDRESS AVAILABLE UPON REQUEST |
| LINETTE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| LING (DUPLICATE) TANG | ADDRESS AVAILABLE UPON REQUEST |
| LING CHEUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LING JIANG | ADDRESS AVAILABLE UPON REQUEST |
| LING LIN | ADDRESS AVAILABLE UPON REQUEST |
| LING SITU | ADDRESS AVAILABLE UPON REQUEST |
| LING XIA | ADDRESS AVAILABLE UPON REQUEST |
| LING XIANG | ADDRESS AVAILABLE UPON REQUEST |
| LING XU | ADDRESS AVAILABLE UPON REQUEST |
| LINGLING QIN | ADDRESS AVAILABLE UPON REQUEST |
| LINGXUAN HAN | ADDRESS AVAILABLE UPON REQUEST |
| LINH LE | ADDRESS AVAILABLE UPON REQUEST |
| LINH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LINH PHAM | ADDRESS AVAILABLE UPON REQUEST |
| LINH TRAN | ADDRESS AVAILABLE UPON REQUEST |
| LINK DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINLAT TUN | ADDRESS AVAILABLE UPON REQUEST |
| LINLEY WELLS | ADDRESS AVAILABLE UPON REQUEST |
| LINN DEMILTA | ADDRESS AVAILABLE UPON REQUEST |
| LINNEA CRIPE | ADDRESS AVAILABLE UPON REQUEST |
| LINNEA DOCKTER | ADDRESS AVAILABLE UPON REQUEST |
| LINNEA JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LINNEA MIX | ADDRESS AVAILABLE UPON REQUEST |
| LINNEA NODARSE | ADDRESS AVAILABLE UPON REQUEST |
| LINNESE COUNTS | ADDRESS AVAILABLE UPON REQUEST |
| LINOENARO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| LINSY KOCHUPAUL | ADDRESS AVAILABLE UPON REQUEST |
| LINTITA TSEROU | ADDRESS AVAILABLE UPON REQUEST |
| LINUS BAO | ADDRESS AVAILABLE UPON REQUEST |
| LINUS KARLSSON | ADDRESS AVAILABLE UPON REQUEST |
| LINXI JIANG | ADDRESS AVAILABLE UPON REQUEST |
| LINZIE LANGKAFEL | ADDRESS AVAILABLE UPON REQUEST |
| LIONEL B BRODIE | ADDRESS AVAILABLE UPON REQUEST |
| LIONEL ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| LIONEL GENELLO | ADDRESS AVAILABLE UPON REQUEST |
| LIONEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LIONEL MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| LIONSO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIOR GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| LIOR NIR | ADDRESS AVAILABLE UPON REQUEST |
| LIOR OHAYON | ADDRESS AVAILABLE UPON REQUEST |
| LIORA FERLILI | ADDRESS AVAILABLE UPON REQUEST |
| LIOUBOV TROUSSOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIOUBOV VASSILIEVA | ADDRESS AVAILABLE UPON REQUEST |
| LIOUDA AJUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIOUDMILA PILOIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIPING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LIPING HUANG | ADDRESS AVAILABLE UPON REQUEST |
| LIPING WANG | ADDRESS AVAILABLE UPON REQUEST |
| LIQIAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| LIQING GUO | ADDRESS AVAILABLE UPON REQUEST |
| LIRA KOZHOYEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIRA VICKERS | ADDRESS AVAILABLE UPON REQUEST |
| LIRAN SHACHI | ADDRESS AVAILABLE UPON REQUEST |
| LIRIND GJEVUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| LIRIO DIRIENZO | ADDRESS AVAILABLE UPON REQUEST |
| LIRON AFIK | ADDRESS AVAILABLE UPON REQUEST |
| LISA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| LISA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| LISA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| LISA AHLERS | ADDRESS AVAILABLE UPON REQUEST |
| LISA ALDEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| LISA ALI | ADDRESS AVAILABLE UPON REQUEST |
| LISA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA ALONGIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA ANELLO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ANN PUTIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ANTONETTI | ADDRESS AVAILABLE UPON REQUEST |
| LISA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| LISA AUERBACH | ADDRESS AVAILABLE UPON REQUEST |
| LISA BALDANZA | ADDRESS AVAILABLE UPON REQUEST |
| LISA BARBATO | ADDRESS AVAILABLE UPON REQUEST |
| LISA BARBIERI | ADDRESS AVAILABLE UPON REQUEST |
| LISA BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| LISA BARRY | ADDRESS AVAILABLE UPON REQUEST |
| LISA BATES | ADDRESS AVAILABLE UPON REQUEST |
| LISA BEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA BECK | ADDRESS AVAILABLE UPON REQUEST |
| LISA BECKHAM | ADDRESS AVAILABLE UPON REQUEST |
| LISA BERKLAND | ADDRESS AVAILABLE UPON REQUEST |
| LISA BEUTNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA BIEDERWOLF | ADDRESS AVAILABLE UPON REQUEST |
| LISA BJORKFELT | ADDRESS AVAILABLE UPON REQUEST |
| LISA BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| LISA BLANCHARD 2 | ADDRESS AVAILABLE UPON REQUEST |
| LISA BLANCHARD 3 | ADDRESS AVAILABLE UPON REQUEST |
| LISA BLANCHARD4 | ADDRESS AVAILABLE UPON REQUEST |
| LISA BLANK | ADDRESS AVAILABLE UPON REQUEST |
| LISA BOGGESS | ADDRESS AVAILABLE UPON REQUEST |
| LISA BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| LISA BREHM | ADDRESS AVAILABLE UPON REQUEST |
| LISA BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LISA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LISA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LISA BRUDER-NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA BUCK | ADDRESS AVAILABLE UPON REQUEST |
| LISA BURR | ADDRESS AVAILABLE UPON REQUEST |
| LISA BURT | ADDRESS AVAILABLE UPON REQUEST |
| LISA BYBEE | ADDRESS AVAILABLE UPON REQUEST |
| LISA CALDUCH | ADDRESS AVAILABLE UPON REQUEST |
| LISA CAMBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| LISA CANAISTRACI | ADDRESS AVAILABLE UPON REQUEST |
| LISA CANNISTRACI | ADDRESS AVAILABLE UPON REQUEST |
| LISA CARCATERRA | ADDRESS AVAILABLE UPON REQUEST |
| LISA CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| LISA CARTRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LISA CASELLA | ADDRESS AVAILABLE UPON REQUEST |
| LISA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CENDALI | ADDRESS AVAILABLE UPON REQUEST |
| LISA CENTANO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CERCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CHAVEZ-BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| LISA CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| LISA CHLUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| LISA CHRISTIANO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LISA COCOROCHIO | ADDRESS AVAILABLE UPON REQUEST |
| LISA COLIE | ADDRESS AVAILABLE UPON REQUEST |
| LISA CONIGLIARO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CONTESS | ADDRESS AVAILABLE UPON REQUEST |
| LISA COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| LISA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| LISA COTTO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CROCKET | ADDRESS AVAILABLE UPON REQUEST |
| LISA CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA CURANAJ | ADDRESS AVAILABLE UPON REQUEST |
| LISA DAVEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| LISA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA DAWBER | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA DELFINO | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEMEYERE | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEMIRJIAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA DENSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEPAUL | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEPRISCO | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| LISA DEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LISA DIGIUSEPPE | ADDRESS AVAILABLE UPON REQUEST |
| LISA DIGNAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA DITRI | ADDRESS AVAILABLE UPON REQUEST |
| LISA DOREN | ADDRESS AVAILABLE UPON REQUEST |
| LISA DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA DRASITES | ADDRESS AVAILABLE UPON REQUEST |
| LISA DUCKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| LISA DUFF | ADDRESS AVAILABLE UPON REQUEST |
| LISA DURSO | ADDRESS AVAILABLE UPON REQUEST |
| LISA DUTTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA DWYER | ADDRESS AVAILABLE UPON REQUEST |
| LISA EARLE BOSTWICK | ADDRESS AVAILABLE UPON REQUEST |
| LISA EASTWOOD-PETZOLD | ADDRESS AVAILABLE UPON REQUEST |
| LISA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LISA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ESWAY | ADDRESS AVAILABLE UPON REQUEST |
| LISA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| LISA EWING | ADDRESS AVAILABLE UPON REQUEST |
| LISA FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| LISA FENDELANDER | ADDRESS AVAILABLE UPON REQUEST |
| LISA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| LISA FERRY | ADDRESS AVAILABLE UPON REQUEST |
| LISA FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LISA FORRESTER | ADDRESS AVAILABLE UPON REQUEST |
| LISA FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| LISA FOX | ADDRESS AVAILABLE UPON REQUEST |
| LISA FRAGAPA | ADDRESS AVAILABLE UPON REQUEST |
| LISA FRAZER | ADDRESS AVAILABLE UPON REQUEST |
| LISA FREDA | ADDRESS AVAILABLE UPON REQUEST |
| LISA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA FRISCIA | ADDRESS AVAILABLE UPON REQUEST |
| LISA FROMARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA GABLER | ADDRESS AVAILABLE UPON REQUEST |
| LISA GAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| LISA GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| LISA GARSKO | ADDRESS AVAILABLE UPON REQUEST |
| LISA GAY | ADDRESS AVAILABLE UPON REQUEST |
| LISA GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA GERVASI | ADDRESS AVAILABLE UPON REQUEST |
| LISA GOLD SCHIER | ADDRESS AVAILABLE UPON REQUEST |
| LISA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA GONSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA GOTTESMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| LISA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LISA GRANT ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| LISA GREEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LISA GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LISA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| LISA GROPPER | ADDRESS AVAILABLE UPON REQUEST |
| LISA GUERRETTE | ADDRESS AVAILABLE UPON REQUEST |
| LISA GUINNESS | ADDRESS AVAILABLE UPON REQUEST |
| LISA HABER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HALL | ADDRESS AVAILABLE UPON REQUEST |
| LISA HALSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| LISA HANHART | ADDRESS AVAILABLE UPON REQUEST |
| LISA HANNA | ADDRESS AVAILABLE UPON REQUEST |
| LISA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LISA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| LISA HECKLER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HELBURN | ADDRESS AVAILABLE UPON REQUEST |
| LISA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA HENNESSEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA HERRIER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA HILL | ADDRESS AVAILABLE UPON REQUEST |
| LISA HINCMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA HODGES | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOLGATE | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOLZKENNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOOD | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| LISA HUBER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA HUTSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA INGLIMA | ADDRESS AVAILABLE UPON REQUEST |
| LISA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| LISA JASSO | ADDRESS AVAILABLE UPON REQUEST |
| LISA JEAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA JERGER | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LISA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| LISA JUREK | ADDRESS AVAILABLE UPON REQUEST |
| LISA KATCHER | ADDRESS AVAILABLE UPON REQUEST |
| LISA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| LISA KERHART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LISA KITCHENS | ADDRESS AVAILABLE UPON REQUEST |
| LISA KOCH | ADDRESS AVAILABLE UPON REQUEST |
| LISA KOUYOUMJIAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA KREITZER | ADDRESS AVAILABLE UPON REQUEST |
| LISA KRISTIANSEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA KUBA | ADDRESS AVAILABLE UPON REQUEST |
| LISA KUNKEL | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAKIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA LALONDE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAMNECK | ADDRESS AVAILABLE UPON REQUEST |
| LISA LANDI | ADDRESS AVAILABLE UPON REQUEST |
| LISA LANGHART | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEBLANC-HUTCHINGS | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEMIEUX | ADDRESS AVAILABLE UPON REQUEST |
| LISA LERNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA LESNIKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA LICAUSI | ADDRESS AVAILABLE UPON REQUEST |
| LISA LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA LINDNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA LOCASCIO | ADDRESS AVAILABLE UPON REQUEST |
| LISA LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| LISA LONG | ADDRESS AVAILABLE UPON REQUEST |
| LISA LORD | ADDRESS AVAILABLE UPON REQUEST |
| LISA LOREEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| LISA MACKIE | ADDRESS AVAILABLE UPON REQUEST |
| LISA MALLEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| LISA MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARANILLI | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARCELLARI | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARGULIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARRA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARRA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| LISA MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LISA MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| LISA MENDEZ-CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LISA MICELI | ADDRESS AVAILABLE UPON REQUEST |
| LISA MICHALEK | ADDRESS AVAILABLE UPON REQUEST |
| LISA MICHIE | ADDRESS AVAILABLE UPON REQUEST |
| LISA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LISA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MISSAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA MONDIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LISA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LISA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LISA MOSSBERG | ADDRESS AVAILABLE UPON REQUEST |
| LISA MUENCH | ADDRESS AVAILABLE UPON REQUEST |
| LISA MURDZA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MUSE | ADDRESS AVAILABLE UPON REQUEST |
| LISA NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| LISA NEAL | ADDRESS AVAILABLE UPON REQUEST |
| LISA NEVINS | ADDRESS AVAILABLE UPON REQUEST |
| LISA NIERODZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| LISA NISHIMURA | ADDRESS AVAILABLE UPON REQUEST |
| LISA NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA NUNES | ADDRESS AVAILABLE UPON REQUEST |
| LISA ODIE | ADDRESS AVAILABLE UPON REQUEST |
| LISA OKANE | ADDRESS AVAILABLE UPON REQUEST |
| LISA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LISA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| LISA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| LISA PADOLF | ADDRESS AVAILABLE UPON REQUEST |
| LISA PALAMAR | ADDRESS AVAILABLE UPON REQUEST |
| LISA PALLANT | ADDRESS AVAILABLE UPON REQUEST |
| LISA PAMPILLONIA | ADDRESS AVAILABLE UPON REQUEST |
| LISA PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| LISA PAULINI | ADDRESS AVAILABLE UPON REQUEST |
| LISA PEEL | ADDRESS AVAILABLE UPON REQUEST |
| LISA PELLIGRINO | ADDRESS AVAILABLE UPON REQUEST |
| LISA PERAGALLO | ADDRESS AVAILABLE UPON REQUEST |
| LISA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| LISA PIANA | ADDRESS AVAILABLE UPON REQUEST |
| LISA PIMSTONE | ADDRESS AVAILABLE UPON REQUEST |
| LISA PIZZONIA | ADDRESS AVAILABLE UPON REQUEST |
| LISA POOLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA POSPISCHIL | ADDRESS AVAILABLE UPON REQUEST |
| LISA PREMERLANI | ADDRESS AVAILABLE UPON REQUEST |
| LISA PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA PRINCIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| LISA PULEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA PULS | ADDRESS AVAILABLE UPON REQUEST |
| LISA QUICK | ADDRESS AVAILABLE UPON REQUEST |
| LISA RABBITT | ADDRESS AVAILABLE UPON REQUEST |
| LISA RAINE | ADDRESS AVAILABLE UPON REQUEST |
| LISA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| LISA RAPOPORT | ADDRESS AVAILABLE UPON REQUEST |
| LISA RATKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA RENNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA RINKUS | ADDRESS AVAILABLE UPON REQUEST |
| LISA RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROSSETTIE | ADDRESS AVAILABLE UPON REQUEST |
| LISA RUCKER | ADDRESS AVAILABLE UPON REQUEST |
| LISA RUETHER | ADDRESS AVAILABLE UPON REQUEST |
| LISA SALEM | ADDRESS AVAILABLE UPON REQUEST |
| LISA SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| LISA SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| LISA SANITA | ADDRESS AVAILABLE UPON REQUEST |
| LISA SATZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCHEPPKE | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCHMICH | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCOTHERN | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCUDERI | ADDRESS AVAILABLE UPON REQUEST |
| LISA SCUDERI | ADDRESS AVAILABLE UPON REQUEST |
| LISA SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA SENIOR | ADDRESS AVAILABLE UPON REQUEST |
| LISA SENTER | ADDRESS AVAILABLE UPON REQUEST |
| LISA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| LISA SEVENSKI | ADDRESS AVAILABLE UPON REQUEST |
| LISA SHIREY | ADDRESS AVAILABLE UPON REQUEST |
| LISA SHKOLNIK | ADDRESS AVAILABLE UPON REQUEST |
| LISA SICA | ADDRESS AVAILABLE UPON REQUEST |
| LISA SIEGLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA SIEMASZKO | ADDRESS AVAILABLE UPON REQUEST |
| LISA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| LISA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| LISA SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| LISA SKILLING-BELMOND | ADDRESS AVAILABLE UPON REQUEST |
| LISA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LISA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LISA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LISA SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA SOSTRE | ADDRESS AVAILABLE UPON REQUEST |
| LISA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| LISA SOULIMIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA STEELE | ADDRESS AVAILABLE UPON REQUEST |
| LISA STOCKS | ADDRESS AVAILABLE UPON REQUEST |
| LISA STRAIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA STRUMPF | ADDRESS AVAILABLE UPON REQUEST |
| LISA SU | ADDRESS AVAILABLE UPON REQUEST |
| LISA SUGGS | ADDRESS AVAILABLE UPON REQUEST |
| LISA SUPRATA | ADDRESS AVAILABLE UPON REQUEST |
| LISA SWINTON | ADDRESS AVAILABLE UPON REQUEST |
| LISA T | ADDRESS AVAILABLE UPON REQUEST |
| LISA TAFT | ADDRESS AVAILABLE UPON REQUEST |
| LISA TANTURRI | ADDRESS AVAILABLE UPON REQUEST |
| LISA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LISA TEITELL | ADDRESS AVAILABLE UPON REQUEST |
| LISA TERLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| LISA THALASITIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LISA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA TIFTIKCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA TOPAL | ADDRESS AVAILABLE UPON REQUEST |
| LISA TUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LISA TUROFF | ADDRESS AVAILABLE UPON REQUEST |
| LISA UMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| LISA VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| LISA VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA VENEGAS | ADDRESS AVAILABLE UPON REQUEST |
| LISA VERNO | ADDRESS AVAILABLE UPON REQUEST |
| LISA VETRI | ADDRESS AVAILABLE UPON REQUEST |
| LISA VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| LISA VOGELL | ADDRESS AVAILABLE UPON REQUEST |
| LISA W RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA WAGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| LISA WALL | ADDRESS AVAILABLE UPON REQUEST |
| LISA WARENSKI | ADDRESS AVAILABLE UPON REQUEST |
| LISA WARNEK | ADDRESS AVAILABLE UPON REQUEST |
| LISA WARREN | ADDRESS AVAILABLE UPON REQUEST |
| LISA WEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| LISA WERNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| LISA WHELAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA WHICKER | ADDRESS AVAILABLE UPON REQUEST |
| LISA WHIPKEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LISA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LISA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LISA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA WINSHIP | ADDRESS AVAILABLE UPON REQUEST |
| LISA WOLSS | ADDRESS AVAILABLE UPON REQUEST |
| LISA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| LISA WOODRUM | ADDRESS AVAILABLE UPON REQUEST |
| LISA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LISA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LISA YAKER | ADDRESS AVAILABLE UPON REQUEST |
| LISA YEARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LISA YEATTER | ADDRESS AVAILABLE UPON REQUEST |
| LISA YERELSIAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LISA ZAJACK | ADDRESS AVAILABLE UPON REQUEST |
| LISA ZAZZARINO | ADDRESS AVAILABLE UPON REQUEST |
| LISA ZEHNER | ADDRESS AVAILABLE UPON REQUEST |
| LISANA CARNEIRO PONTES | ADDRESS AVAILABLE UPON REQUEST |
| LISANBER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRA PULIDO | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRO GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRO LACAYO | ADDRESS AVAILABLE UPON REQUEST |
| LISANDRO MONTANO | ADDRESS AVAILABLE UPON REQUEST |
| LISBEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISBET GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH ALAS | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH AYALA | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH CARAZONA | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH CONCEPCION FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH HOWE | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH LOUGHRAN | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH RAMON | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISBETH WERHAN | ADDRESS AVAILABLE UPON REQUEST |
| LISBETI TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| LISE DUBOUCHET | ADDRESS AVAILABLE UPON REQUEST |
| LISE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| LISE SVENSON | ADDRESS AVAILABLE UPON REQUEST |
| LISEETH KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISEL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LISENIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISET LLACUACHAQUI | ADDRESS AVAILABLE UPON REQUEST |
| LISET MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| LISET RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| LISETTE ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LISETTE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| LISETTE CORTEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LISETTE LALO | ADDRESS AVAILABLE UPON REQUEST |
| LISETTE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| LISETTE VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISHA HUANG | ADDRESS AVAILABLE UPON REQUEST |
| LISHA LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| LISHA LIANG | ADDRESS AVAILABLE UPON REQUEST |
| LISLA CANALES | ADDRESS AVAILABLE UPON REQUEST |
| LISMARIA VEEZOLANA | ADDRESS AVAILABLE UPON REQUEST |
| LISMARY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LISMARY TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| LISNET GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSEC MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| LISSET MOREJON | ADDRESS AVAILABLE UPON REQUEST |
| LISSET WALTER | ADDRESS AVAILABLE UPON REQUEST |
| LISSETH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LISSETH RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE ALAGARIN | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE CEDANO | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE FERNANDEZPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE GIL | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LISSETTE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LISSEY TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| LISSUS JAHO | ADDRESS AVAILABLE UPON REQUEST |
| LISUAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| LISVEY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LITA VERRIER | ADDRESS AVAILABLE UPON REQUEST |
| LITAL SWISA | ADDRESS AVAILABLE UPON REQUEST |
| LITTLE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LITZA JEAN | ADDRESS AVAILABLE UPON REQUEST |
| LITZY SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| LIU ANDY | ADDRESS AVAILABLE UPON REQUEST |
| LIU FANG | ADDRESS AVAILABLE UPON REQUEST |
| LIU HONGZENG | ADDRESS AVAILABLE UPON REQUEST |
| LIU LIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIU WEICHI | ADDRESS AVAILABLE UPON REQUEST |
| LIU XIAODAN | ADDRESS AVAILABLE UPON REQUEST |
| LIUBA RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIUBOV GATILOVA | ADDRESS AVAILABLE UPON REQUEST |
| LIUDMILA NOGOVITSYNA | ADDRESS AVAILABLE UPON REQUEST |
| LIUDMILA ROSTSIUS | ADDRESS AVAILABLE UPON REQUEST |
| LIUDMILA VDOVINA | ADDRESS AVAILABLE UPON REQUEST |
| LIUDMYLA LEHKOVENKO | ADDRESS AVAILABLE UPON REQUEST |
| LIUMYLA STRUK | ADDRESS AVAILABLE UPON REQUEST |
| LIUVA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIUVA SERRATE | ADDRESS AVAILABLE UPON REQUEST |
| LIVAN BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| LIVAN GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| LIVIA BOTTA | ADDRESS AVAILABLE UPON REQUEST |
| LIVIA BOULDING | ADDRESS AVAILABLE UPON REQUEST |
| LIVIA CRESPO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIVIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIVIA MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| LIVIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| LIVILA GALBAN | ADDRESS AVAILABLE UPON REQUEST |
| LIVING VINE WELLNESS STUDIO | ADDRESS AVAILABLE UPON REQUEST |
| LIVIU OPREA | ADDRESS AVAILABLE UPON REQUEST |
| LIVVY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| LIXI VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIYA GALL | ADDRESS AVAILABLE UPON REQUEST |
| LIYA GEDAYAN | ADDRESS AVAILABLE UPON REQUEST |
| LIYA MISHIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| LIYEIRA PORTILLA | ADDRESS AVAILABLE UPON REQUEST |
| LIYING WANG | ADDRESS AVAILABLE UPON REQUEST |
| LIYING WU | ADDRESS AVAILABLE UPON REQUEST |
| LIYUN YANG | ADDRESS AVAILABLE UPON REQUEST |
| LIZ ANTUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZ ARESTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BALLON | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BECKER | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BERROA | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BOGRAD | ADDRESS AVAILABLE UPON REQUEST |
| LIZ BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| LIZ CALDER | ADDRESS AVAILABLE UPON REQUEST |
| LIZ CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ COOK | ADDRESS AVAILABLE UPON REQUEST |
| LIZ CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| LIZ DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| LIZ DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| LIZ EAGLE | ADDRESS AVAILABLE UPON REQUEST |
| LIZ GAINES | ADDRESS AVAILABLE UPON REQUEST |
| LIZ GALLAGER | ADDRESS AVAILABLE UPON REQUEST |
| LIZ GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| LIZ GASPARI | ADDRESS AVAILABLE UPON REQUEST |
| LIZ HACKETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIZ HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LIZ HARTFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LIZ HUTTNER | ADDRESS AVAILABLE UPON REQUEST |
| LIZ JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| LIZ JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ KING | ADDRESS AVAILABLE UPON REQUEST |
| LIZ KOBAYASHI | ADDRESS AVAILABLE UPON REQUEST |
| LIZ KOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ KOSHY | ADDRESS AVAILABLE UPON REQUEST |
| LIZ KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| LIZ LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LIZ LIM | ADDRESS AVAILABLE UPON REQUEST |
| LIZ LORA | ADDRESS AVAILABLE UPON REQUEST |
| LIZ M SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZ MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ MENDOIAN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ MIRRA | ADDRESS AVAILABLE UPON REQUEST |
| LIZ OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| LIZ PEJADA | ADDRESS AVAILABLE UPON REQUEST |
| LIZ PENDY | ADDRESS AVAILABLE UPON REQUEST |
| LIZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZ PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZ RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LIZ SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| LIZ SELLS | ADDRESS AVAILABLE UPON REQUEST |
| LIZ SHAHEEN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ SHRON | ADDRESS AVAILABLE UPON REQUEST |
| LIZ SKOBELEU | ADDRESS AVAILABLE UPON REQUEST |
| LIZ STEERS | ADDRESS AVAILABLE UPON REQUEST |
| LIZ THISTLE | ADDRESS AVAILABLE UPON REQUEST |
| LIZ VIELMA | ADDRESS AVAILABLE UPON REQUEST |
| LIZ WEBB-GREEN | ADDRESS AVAILABLE UPON REQUEST |
| LIZ WEBER | ADDRESS AVAILABLE UPON REQUEST |
| LIZA CAMBRA | ADDRESS AVAILABLE UPON REQUEST |
| LIZA COHN | ADDRESS AVAILABLE UPON REQUEST |
| LIZA GOSS | ADDRESS AVAILABLE UPON REQUEST |
| LIZA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LIZA PENA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| LIZA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZA TONETTI | ADDRESS AVAILABLE UPON REQUEST |
| LIZA WAKWEYA | ADDRESS AVAILABLE UPON REQUEST |
| LIZA WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| LIZABETH BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| LIZABETH MANZO | ADDRESS AVAILABLE UPON REQUEST |
| LIZANDRO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZANDRO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZAVETA KHUDYAKOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LIZBEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH LASSO | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH NEUMARK | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LIZET ANVA | ADDRESS AVAILABLE UPON REQUEST |
| LIZET GIRON | ADDRESS AVAILABLE UPON REQUEST |
| LIZETE TRICHOCE | ADDRESS AVAILABLE UPON REQUEST |
| LIZETH MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIZETT BOND | ADDRESS AVAILABLE UPON REQUEST |
| LIZETT MATA | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE BERGONZI | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE CESTONE | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE LAMSON | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE MONTESINOS | ADDRESS AVAILABLE UPON REQUEST |
| LIZETTE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LIZMAR BETANCES | ADDRESS AVAILABLE UPON REQUEST |
| LIZZETTE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| LIZZI MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| LIZZIE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| LIZZIE COLLECTOR | ADDRESS AVAILABLE UPON REQUEST |
| LIZZIE PORTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| LIZZY BODKIN | ADDRESS AVAILABLE UPON REQUEST |
| LIZZY BRISKIN | ADDRESS AVAILABLE UPON REQUEST |
| LIZZY CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| LJILJANA KOVACEVIC | ADDRESS AVAILABLE UPON REQUEST |
| LLEWELYN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LLIR GASHI | ADDRESS AVAILABLE UPON REQUEST |
| LLOICE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LLOLANDA OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD BLASCO | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD DAUGHTRY | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD DOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD GOMES | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD KINZELBERG | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD MALSIN | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD MUSSINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD MUSSINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD ROGLER | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD STIEGMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LLOYD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD WEINREB | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LLUC GEVENOIS | ADDRESS AVAILABLE UPON REQUEST |
| LLUNA BOLGER | ADDRESS AVAILABLE UPON REQUEST |
| LLUVIA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| LMIAS ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| LO HALLIBURTON | ADDRESS AVAILABLE UPON REQUEST |
| LOAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LOAN TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| LOANNA STANEGLOUDI | ADDRESS AVAILABLE UPON REQUEST |
| LOCITA ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| LOCKHART MCKELVY | ADDRESS AVAILABLE UPON REQUEST |
| LODELAY REYES | ADDRESS AVAILABLE UPON REQUEST |
| LODOVIK MASHI | ADDRESS AVAILABLE UPON REQUEST |
| LODOVIK MASHI | ADDRESS AVAILABLE UPON REQUEST |
| LOE USECHE | ADDRESS AVAILABLE UPON REQUEST |
| LOETA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN ATKISSON | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN BONNEY | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN BURRILL | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN CHESSLER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN COOK | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN DILMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN EAKINS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN FULBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN GOODMANSON | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN GUNDER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HALLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HALLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HAND | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HAWTHORNE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN HUSTED | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN KEEVAN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN KEEVEN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN KUEMMERLE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN LARKIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LOGAN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN MAHER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN MASSIE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN MCCLARAN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN MINKA | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN PONTELL | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN RAUSSE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN SCHURIG | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN THIBODEAU | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN TRAVERS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN URBAN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN WIEBUSCH | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN ZAIS | ADDRESS AVAILABLE UPON REQUEST |
| LOGANN LOUGHREN | ADDRESS AVAILABLE UPON REQUEST |
| LOGESHWARI VINOTHKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| LOHNG TECHATANACHAI | ADDRESS AVAILABLE UPON REQUEST |
| LOI KIU TSANGYIP | ADDRESS AVAILABLE UPON REQUEST |
| LOIDA BUENAVENTURA | ADDRESS AVAILABLE UPON REQUEST |
| LOIS BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| LOIS BRANCH | ADDRESS AVAILABLE UPON REQUEST |
| LOIS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LOIS CASTRINGNANO | ADDRESS AVAILABLE UPON REQUEST |
| LOIS EILERS | ADDRESS AVAILABLE UPON REQUEST |
| LOIS FENG | ADDRESS AVAILABLE UPON REQUEST |
| LOIS FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| LOIS GERRISH | ADDRESS AVAILABLE UPON REQUEST |
| LOIS GILLILAND | ADDRESS AVAILABLE UPON REQUEST |
| LOIS GREICO | ADDRESS AVAILABLE UPON REQUEST |
| LOIS GROSZENOR | ADDRESS AVAILABLE UPON REQUEST |
| LOIS HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| LOIS HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LOIS HEALY SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| LOIS HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KEHLENBRINK | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KILGORE | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KORNBERG | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KRUZIK | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KUBANEY | ADDRESS AVAILABLE UPON REQUEST |
| LOIS LAMBERSKY | ADDRESS AVAILABLE UPON REQUEST |
| LOIS LUCCA | ADDRESS AVAILABLE UPON REQUEST |
| LOIS MANELLA | ADDRESS AVAILABLE UPON REQUEST |
| LOIS POWERS | ADDRESS AVAILABLE UPON REQUEST |
| LOIS RAKOFF | ADDRESS AVAILABLE UPON REQUEST |
| LOIS SABATINI | ADDRESS AVAILABLE UPON REQUEST |
| LOIS SCHWARTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOIS SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LOIS VENANZI | ADDRESS AVAILABLE UPON REQUEST |
| LOIS WEITZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOIS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LOKAJID SUBBARAJA | ADDRESS AVAILABLE UPON REQUEST |
| LOKESH KASHABOIMA | ADDRESS AVAILABLE UPON REQUEST |
| LOLA AGZAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| LOLA CHAU | ADDRESS AVAILABLE UPON REQUEST |
| LOLA DALESANDRO | ADDRESS AVAILABLE UPON REQUEST |
| LOLA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| LOLA HOFMANN | ADDRESS AVAILABLE UPON REQUEST |
| LOLA ISKHAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| LOLA MANNA | ADDRESS AVAILABLE UPON REQUEST |
| LOLA OGUNNAIKE | ADDRESS AVAILABLE UPON REQUEST |
| LOLA PRISHTINA | ADDRESS AVAILABLE UPON REQUEST |
| LOLA REATEGUI | ADDRESS AVAILABLE UPON REQUEST |
| LOLA SHAMATOVA | ADDRESS AVAILABLE UPON REQUEST |
| LOLA ST GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| LOLA STONE | ADDRESS AVAILABLE UPON REQUEST |
| LOLA SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| LOLA WELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOLA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LOLANDO LOURENCO | ADDRESS AVAILABLE UPON REQUEST |
| LOLINA BRUGGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOLITA BEATHEA | ADDRESS AVAILABLE UPON REQUEST |
| LOMBERTO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LON PALITZ | ADDRESS AVAILABLE UPON REQUEST |
| LON POVICH | ADDRESS AVAILABLE UPON REQUEST |
| LONCENI DIALLO | ADDRESS AVAILABLE UPON REQUEST |
| LONDY FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LONG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LONG TRAN | ADDRESS AVAILABLE UPON REQUEST |
| LONGBIN PAN | ADDRESS AVAILABLE UPON REQUEST |
| LONNA STIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LONNEL JR BEECHUM | ADDRESS AVAILABLE UPON REQUEST |
| LONNI HOWINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LONNIE LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| LONNIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LONNIE WOLF | ADDRESS AVAILABLE UPON REQUEST |
| LONNY LOW | ADDRESS AVAILABLE UPON REQUEST |
| LOOCIK DELACHIAN | ADDRESS AVAILABLE UPON REQUEST |
| LOPEZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOPEZ RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| LORA BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LORA BUCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LORA GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| LORA GIGLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| LORA LENTO | ADDRESS AVAILABLE UPON REQUEST |
| LORA MECKO | ADDRESS AVAILABLE UPON REQUEST |
| LORA ZUK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LORAINE BONGIORNO | ADDRESS AVAILABLE UPON REQUEST |
| LORAINE CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| LORAINE MORROW | ADDRESS AVAILABLE UPON REQUEST |
| LORAINE SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| LORAINE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| LORALEI NADER | ADDRESS AVAILABLE UPON REQUEST |
| LORDES DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| LORDINE MONETUDE | ADDRESS AVAILABLE UPON REQUEST |
| LORE MONNIG | ADDRESS AVAILABLE UPON REQUEST |
| LORE SPANGLER JUMP | ADDRESS AVAILABLE UPON REQUEST |
| LOREDANA ALLEESON | ADDRESS AVAILABLE UPON REQUEST |
| LOREDANA BOYLAN | ADDRESS AVAILABLE UPON REQUEST |
| LOREDANA MAROTTA | ADDRESS AVAILABLE UPON REQUEST |
| LOREE EYSAMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOREE GUNTER | ADDRESS AVAILABLE UPON REQUEST |
| LORELEI DENISCO | ADDRESS AVAILABLE UPON REQUEST |
| LORELEI NGOOI | ADDRESS AVAILABLE UPON REQUEST |
| LORELEI RANDA | ADDRESS AVAILABLE UPON REQUEST |
| LORELIE COOK | ADDRESS AVAILABLE UPON REQUEST |
| LORELIE YU | ADDRESS AVAILABLE UPON REQUEST |
| LORELINE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LORELY SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| LOREN CHRYSTAL | ADDRESS AVAILABLE UPON REQUEST |
| LOREN DEFALCO | ADDRESS AVAILABLE UPON REQUEST |
| LOREN GUNTHER | ADDRESS AVAILABLE UPON REQUEST |
| LOREN LAMENTY | ADDRESS AVAILABLE UPON REQUEST |
| LOREN LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LOREN STARNES | ADDRESS AVAILABLE UPON REQUEST |
| LOREN STEELE | ADDRESS AVAILABLE UPON REQUEST |
| LOREN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LORENA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| LORENA BALDASSI | ADDRESS AVAILABLE UPON REQUEST |
| LORENA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LORENA CHICAS | ADDRESS AVAILABLE UPON REQUEST |
| LORENA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| LORENA DRAGO | ADDRESS AVAILABLE UPON REQUEST |
| LORENA DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| LORENA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LORENA GABRIELLE | ADDRESS AVAILABLE UPON REQUEST |
| LORENA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LORENA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LORENA IZZO | ADDRESS AVAILABLE UPON REQUEST |
| LORENA KEEN | ADDRESS AVAILABLE UPON REQUEST |
| LORENA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| LORENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LORENA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| LORENA MEGUEL | ADDRESS AVAILABLE UPON REQUEST |
| LORENA NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| LORENA SAACERDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LORENA SHAKAR | ADDRESS AVAILABLE UPON REQUEST |
| LORENA TAMBORREL | ADDRESS AVAILABLE UPON REQUEST |
| LORENA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LORENA VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| LORENA WHITMER | ADDRESS AVAILABLE UPON REQUEST |
| LORENE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LORENNE KOBI | ADDRESS AVAILABLE UPON REQUEST |
| LORENZA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| LORENZA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LORENZA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO AUSTENBORG | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO CARRUEGA | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO CORRERA | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO CRUZ DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO DE LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO DEFANT | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO DHALANI | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO DIAZ CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO KEY | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO LOCIERO | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO MASSIMINO | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO MENDIZABAL | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO SOTO | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO VALCERT | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO VALIENTE | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LORET MOGHADDAM | ADDRESS AVAILABLE UPON REQUEST |
| LORETA BENA | ADDRESS AVAILABLE UPON REQUEST |
| LORETA DOKA | ADDRESS AVAILABLE UPON REQUEST |
| LORETA KHACHIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA A WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA ARAGON-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA BAGWELL | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA CATUOGNO | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA DIMAIO | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA IACOBUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA KALITOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA KRAVITZ | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA NUGENT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LORETTA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA SHARP | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA SPEERS | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA STAMPER | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LORGIA GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| LORI ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LORI ALLAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LORI ALON | ADDRESS AVAILABLE UPON REQUEST |
| LORI ANN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| LORI AUBIN | ADDRESS AVAILABLE UPON REQUEST |
| LORI BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| LORI BARBERA | ADDRESS AVAILABLE UPON REQUEST |
| LORI BARLETTA | ADDRESS AVAILABLE UPON REQUEST |
| LORI BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LORI BENTON | ADDRESS AVAILABLE UPON REQUEST |
| LORI BERNAT | ADDRESS AVAILABLE UPON REQUEST |
| LORI BILLIGER | ADDRESS AVAILABLE UPON REQUEST |
| LORI BILYK | ADDRESS AVAILABLE UPON REQUEST |
| LORI BOLSTAD | ADDRESS AVAILABLE UPON REQUEST |
| LORI BOUDROW | ADDRESS AVAILABLE UPON REQUEST |
| LORI BROGAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| LORI BRYTUS | ADDRESS AVAILABLE UPON REQUEST |
| LORI BUCHBINDER | ADDRESS AVAILABLE UPON REQUEST |
| LORI BYMAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI CABOT | ADDRESS AVAILABLE UPON REQUEST |
| LORI CABOT | ADDRESS AVAILABLE UPON REQUEST |
| LORI CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| LORI CHAIB | ADDRESS AVAILABLE UPON REQUEST |
| LORI CLERIHAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI COOK | ADDRESS AVAILABLE UPON REQUEST |
| LORI CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| LORI DARAYUA | ADDRESS AVAILABLE UPON REQUEST |
| LORI DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| LORI ESTILL | ADDRESS AVAILABLE UPON REQUEST |
| LORI FALCO | ADDRESS AVAILABLE UPON REQUEST |
| LORI FAY | ADDRESS AVAILABLE UPON REQUEST |
| LORI FITCH | ADDRESS AVAILABLE UPON REQUEST |
| LORI FLODMAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI FREIDES | ADDRESS AVAILABLE UPON REQUEST |
| LORI FRIELING | ADDRESS AVAILABLE UPON REQUEST |
| LORI GEISHECKER | ADDRESS AVAILABLE UPON REQUEST |
| LORI GINYARD | ADDRESS AVAILABLE UPON REQUEST |
| LORI GOODWIEN | ADDRESS AVAILABLE UPON REQUEST |
| LORI GRAVATTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LORI GUERTIN | ADDRESS AVAILABLE UPON REQUEST |
| LORI HALE | ADDRESS AVAILABLE UPON REQUEST |
| LORI HALE | ADDRESS AVAILABLE UPON REQUEST |
| LORI HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| LORI JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI JORGENSEN-VEITC | ADDRESS AVAILABLE UPON REQUEST |
| LORI JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| LORI JUNKINS | ADDRESS AVAILABLE UPON REQUEST |
| LORI KARL | ADDRESS AVAILABLE UPON REQUEST |
| LORI KLYNN | ADDRESS AVAILABLE UPON REQUEST |
| LORI KRASNOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| LORI LA BARCA | ADDRESS AVAILABLE UPON REQUEST |
| LORI LAI | ADDRESS AVAILABLE UPON REQUEST |
| LORI LAUTERBACH | ADDRESS AVAILABLE UPON REQUEST |
| LORI LEAL | ADDRESS AVAILABLE UPON REQUEST |
| LORI LENHARD | ADDRESS AVAILABLE UPON REQUEST |
| LORI LESTER | ADDRESS AVAILABLE UPON REQUEST |
| LORI LUFT | ADDRESS AVAILABLE UPON REQUEST |
| LORI MACOMBER | ADDRESS AVAILABLE UPON REQUEST |
| LORI MADISON | ADDRESS AVAILABLE UPON REQUEST |
| LORI MANOR | ADDRESS AVAILABLE UPON REQUEST |
| LORI MASLAVI | ADDRESS AVAILABLE UPON REQUEST |
| LORI MCCULLERS | ADDRESS AVAILABLE UPON REQUEST |
| LORI MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| LORI MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| LORI METROKA | ADDRESS AVAILABLE UPON REQUEST |
| LORI MORAN-MATA | ADDRESS AVAILABLE UPON REQUEST |
| LORI MORAVEK | ADDRESS AVAILABLE UPON REQUEST |
| LORI MOREIZ | ADDRESS AVAILABLE UPON REQUEST |
| LORI MORETZ | ADDRESS AVAILABLE UPON REQUEST |
| LORI MOSSBURG | ADDRESS AVAILABLE UPON REQUEST |
| LORI MUNK | ADDRESS AVAILABLE UPON REQUEST |
| LORI NELSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI NICOLO | ADDRESS AVAILABLE UPON REQUEST |
| LORI OLDAKER | ADDRESS AVAILABLE UPON REQUEST |
| LORI PEEL | ADDRESS AVAILABLE UPON REQUEST |
| LORI PFEIFER | ADDRESS AVAILABLE UPON REQUEST |
| LORI PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI PICCININI | ADDRESS AVAILABLE UPON REQUEST |
| LORI PORTER | ADDRESS AVAILABLE UPON REQUEST |
| LORI REALE | ADDRESS AVAILABLE UPON REQUEST |
| LORI ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| LORI ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| LORI ROWAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI SAVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| LORI SAXTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LORI SCHRIBER | ADDRESS AVAILABLE UPON REQUEST |
| LORI SIMON | ADDRESS AVAILABLE UPON REQUEST |
| LORI SIMONETTI | ADDRESS AVAILABLE UPON REQUEST |
| LORI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LORI SNOOK | ADDRESS AVAILABLE UPON REQUEST |
| LORI SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LORI STEIN | ADDRESS AVAILABLE UPON REQUEST |
| LORI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LORI SZELIGA | ADDRESS AVAILABLE UPON REQUEST |
| LORI THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LORI TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LORI TROMBLER | ADDRESS AVAILABLE UPON REQUEST |
| LORI VANGORDEN | ADDRESS AVAILABLE UPON REQUEST |
| LORI WALD | ADDRESS AVAILABLE UPON REQUEST |
| LORI WALSH | ADDRESS AVAILABLE UPON REQUEST |
| LORI WAUGH | ADDRESS AVAILABLE UPON REQUEST |
| LORI WEBB | ADDRESS AVAILABLE UPON REQUEST |
| LORI WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| LORI WELLS | ADDRESS AVAILABLE UPON REQUEST |
| LORI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LORI YURCHUK | ADDRESS AVAILABLE UPON REQUEST |
| LORI-ANN MORSE | ADDRESS AVAILABLE UPON REQUEST |
| LORIE CALDICOTT | ADDRESS AVAILABLE UPON REQUEST |
| LORIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LORIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LORIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| LORIE LIGUORI | ADDRESS AVAILABLE UPON REQUEST |
| LORIE REISCHER | ADDRESS AVAILABLE UPON REQUEST |
| LORIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LORIE TROMBETTI | ADDRESS AVAILABLE UPON REQUEST |
| LORIEN GABEL | ADDRESS AVAILABLE UPON REQUEST |
| LORIK DAVIDIAN | ADDRESS AVAILABLE UPON REQUEST |
| LORIN BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| LORIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LORIN MADORI | ADDRESS AVAILABLE UPON REQUEST |
| LORIS FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| LORIS PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| LORISSA VALDES | ADDRESS AVAILABLE UPON REQUEST |
| LORLEE ST LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| LORNA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| LORNA CESAR | ADDRESS AVAILABLE UPON REQUEST |
| LORNA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LORNA COWAN | ADDRESS AVAILABLE UPON REQUEST |
| LORNA DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| LORNA ELKUS | ADDRESS AVAILABLE UPON REQUEST |
| LORNA GILLARD | ADDRESS AVAILABLE UPON REQUEST |
| LORNA KIRWAN | ADDRESS AVAILABLE UPON REQUEST |
| LORNA LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| LORNA LUNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LORNA MACK | ADDRESS AVAILABLE UPON REQUEST |
| LORNA MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| LORNA MOODIE-JONES | ADDRESS AVAILABLE UPON REQUEST |
| LORNA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LORNA SHAFIR | ADDRESS AVAILABLE UPON REQUEST |
| LORNA WASHINGTTON | ADDRESS AVAILABLE UPON REQUEST |
| LORNA WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| LORNE BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| LORNE ODELL | ADDRESS AVAILABLE UPON REQUEST |
| LORRA BAYLIS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE ALDERETTE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE ANTONIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE BARONE-MONTARIO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE BARTH | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE BRIA | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE CHICKERING | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE COCO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE CONFORTE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE COVELLO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DARIUS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DEGROOT | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DELPONTE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DEMAIO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DUNHUBER | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE DUTHIE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE EASTY | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE FAUGHNAN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE FORBES | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE GNOLFO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE GOLOSOW | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE KORNREICH | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE LESTER | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE M. CASEMENTO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MALCOLM | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE PACIFICO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LORRAINE PARFAIT | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE READIE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE RUML | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE RUML | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE RUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE SCHUESLER | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE SEYMOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE SPARAGO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE STRAW | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE STUNDIS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE TARQUINIO | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE TOUCHETTE | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE TRENIOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE TRIPP | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE VOYTEK | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE WARD | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE WILLIAMS-EL | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE ZUPCAK | ADDRESS AVAILABLE UPON REQUEST |
| LORRETTA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LORRI SEIDENSTICKER | ADDRESS AVAILABLE UPON REQUEST |
| LORRIE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| LORRIE HILCKS | ADDRESS AVAILABLE UPON REQUEST |
| LORRIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LORRIE MEHL | ADDRESS AVAILABLE UPON REQUEST |
| LORRIE NOTRATOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LORRINE GRANDISON | ADDRESS AVAILABLE UPON REQUEST |
| LORVERST JEAN JR | ADDRESS AVAILABLE UPON REQUEST |
| LORY GALLO | ADDRESS AVAILABLE UPON REQUEST |
| LORY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LORY KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| LORY SECCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOTTIE COLES | ADDRESS AVAILABLE UPON REQUEST |
| LOU ANNE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LOU ANTONACCI | ADDRESS AVAILABLE UPON REQUEST |
| LOU CALIGURI | ADDRESS AVAILABLE UPON REQUEST |
| LOU CAMBRIA | ADDRESS AVAILABLE UPON REQUEST |
| LOU CASSETTA | ADDRESS AVAILABLE UPON REQUEST |
| LOU CHIELLINI | ADDRESS AVAILABLE UPON REQUEST |
| LOU DELUCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOU DELUISE | ADDRESS AVAILABLE UPON REQUEST |
| LOU DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| LOU DOMBECK | ADDRESS AVAILABLE UPON REQUEST |
| LOU FARR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LOU GIORGIO | ADDRESS AVAILABLE UPON REQUEST |
| LOU HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LOU JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| LOU KREFSKY | ADDRESS AVAILABLE UPON REQUEST |
| LOU MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| LOU MIRANDO | ADDRESS AVAILABLE UPON REQUEST |
| LOU NEOS | ADDRESS AVAILABLE UPON REQUEST |
| LOU NORDT | ADDRESS AVAILABLE UPON REQUEST |
| LOU OADE | ADDRESS AVAILABLE UPON REQUEST |
| LOU PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LOU REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| LOU ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| LOU ROYCE CHRISTOPHE | ADDRESS AVAILABLE UPON REQUEST |
| LOU TERRIS | ADDRESS AVAILABLE UPON REQUEST |
| LOUANN DENG | ADDRESS AVAILABLE UPON REQUEST |
| LOUANNE DUNFEE | ADDRESS AVAILABLE UPON REQUEST |
| LOUANNE MASRYWEEKS | ADDRESS AVAILABLE UPON REQUEST |
| LOUBNA JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| LOUELLA CORPUZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUELLA STEVERSON | ADDRESS AVAILABLE UPON REQUEST |
| LOUETTA MULLER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE ARJUN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE DEBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE PLATANIAS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE ROBERTO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE TAMBELLINI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIE VITIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIGY DHAITI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS ALBA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS AMENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BAUGIERDECHEVEST | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BERTOLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BROTCHNER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS BUFANO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CALLARI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CALLARI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CAMERADA JR. | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CASIANO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CASTENEDA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CHIAPPETTA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CHIAPPETTA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS CURCIO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS DENIS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS DESANCTIS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS DONATO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LOUIS ERIC SACHSENMAIER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS FALCO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS FARGELLI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS FRISTENSKY | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GARGIULO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GEGEN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GEMELLARO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GITMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GOLDBLUM | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS HARPER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS HENYECZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS HOFFSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS JENNY | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS JEUNE JEAN BAPTIST | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS KOEHL | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LABELLA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LAGANA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LIBRANDI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LINDNER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LIRA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LONCKE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LUCERO II | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS LWANGA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MARDZSAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MESHON | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MISCIOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MONTAGUT | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS MONTEFORTE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS NARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PAOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PAPPACODA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PASSARO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PEISEL | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PENNA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS POU | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS PROVENZANO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LOUIS REGUS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RISOLI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RIZK | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RONGA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RUAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SALOMONE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SANTIAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SCHEFER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SERAO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SIRIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SOTO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS TORTOLANI | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS ULERIO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS VASSALLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS VENEZIA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS VETTER | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS VILLALBA | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS YONTEF | ADDRESS AVAILABLE UPON REQUEST |
| LOUISA CORALLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISA EATON | ADDRESS AVAILABLE UPON REQUEST |
| LOUISA FERBER | ADDRESS AVAILABLE UPON REQUEST |
| LOUISA STACKPOLE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE BARBAGALLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE BECK | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE BOZARTH | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE BULLEN | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE CAMPANELLA | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE CHALLOP | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE CIFICHIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE CORNWELL | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE DUVALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LOUISE EPEE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE FRANCOISE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE HUTT | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE JAYCOX | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE KENT | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE KERR | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE KLINE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE LIBERTE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE MALONE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE MASIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE PALMACCIO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE POSTER | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE REGNANTE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE SPILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE STRAYHORN | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE SWENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LOUISNA PIERIE | ADDRESS AVAILABLE UPON REQUEST |
| LOUISNA PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LOUIZA MOULAHOUM | ADDRESS AVAILABLE UPON REQUEST |
| LOULA COUTSOUKES | ADDRESS AVAILABLE UPON REQUEST |
| LOULOU MOUSA | ADDRESS AVAILABLE UPON REQUEST |
| LOUNCENY CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| LOUNE POINTDUJOUR | ADDRESS AVAILABLE UPON REQUEST |
| LOURACILE FRERE | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES BRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES CASTREJON | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES CORALLO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES DOMASIN | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES FELIX | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES GONZOLEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES JONES | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES LLIGUIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LOURDES LOOR | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES MADERA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES NUGRA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES PATINO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES POZO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES SZEIMBERG | ADDRESS AVAILABLE UPON REQUEST |
| LOURDEZ VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| LOURNA DIEUJUSTE | ADDRESS AVAILABLE UPON REQUEST |
| LOUSIANE BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LOUSIK SHAHNAZARY | ADDRESS AVAILABLE UPON REQUEST |
| LOUSINA PIERE | ADDRESS AVAILABLE UPON REQUEST |
| LOUZ DURANGO | ADDRESS AVAILABLE UPON REQUEST |
| LOVEAN BARNICH | ADDRESS AVAILABLE UPON REQUEST |
| LOVEENA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LOVELY SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| LOVEMIKA PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LOWELL BOALT | ADDRESS AVAILABLE UPON REQUEST |
| LOWELL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LOWELYN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LOWERY SIMS | ADDRESS AVAILABLE UPON REQUEST |
| LOWRIE GIBB | ADDRESS AVAILABLE UPON REQUEST |
| LOWRIEM ROGUE | ADDRESS AVAILABLE UPON REQUEST |
| LOXLEY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LOYDA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| LOYDA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| LOYDA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| LOYDELE KEHLER | ADDRESS AVAILABLE UPON REQUEST |
| LR TEST | ADDRESS AVAILABLE UPON REQUEST |
| LTRELL BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| LU GAN | ADDRESS AVAILABLE UPON REQUEST |
| LU MARINO | ADDRESS AVAILABLE UPON REQUEST |
| LU PING | ADDRESS AVAILABLE UPON REQUEST |
| LUAN BESSA | ADDRESS AVAILABLE UPON REQUEST |
| LUAN RAMOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LUANA DE AGUIAR REIS | ADDRESS AVAILABLE UPON REQUEST |
| LUANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUANA PIN | ADDRESS AVAILABLE UPON REQUEST |
| LUANA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| LUANA WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUANN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| LUANN MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| LUANN NUTT | ADDRESS AVAILABLE UPON REQUEST |
| LUANNE LOCK | ADDRESS AVAILABLE UPON REQUEST |
| LUARA DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUBA GORSKY | ADDRESS AVAILABLE UPON REQUEST |
| LUBA KRAPIVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| LUBA PESIS | ADDRESS AVAILABLE UPON REQUEST |
| LUBA YAMPOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| LUBABATU MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| LUBINTUS DUROGENE | ADDRESS AVAILABLE UPON REQUEST |
| LUBNA GHANEM | ADDRESS AVAILABLE UPON REQUEST |
| LUBNA MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| LUC DANIEL NDIZEYE | ADDRESS AVAILABLE UPON REQUEST |
| LUCA BEVIVINO | ADDRESS AVAILABLE UPON REQUEST |
| LUCA CASSESE | ADDRESS AVAILABLE UPON REQUEST |
| LUCA CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| LUCA FONSATI | ADDRESS AVAILABLE UPON REQUEST |
| LUCA MIGNOGNA | ADDRESS AVAILABLE UPON REQUEST |
| LUCA PETRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| LUCA PIRRONE | ADDRESS AVAILABLE UPON REQUEST |
| LUCA RUGIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUCA SACCOMANNO | ADDRESS AVAILABLE UPON REQUEST |
| LUCA SCALIA | ADDRESS AVAILABLE UPON REQUEST |
| LUCA SENA | ADDRESS AVAILABLE UPON REQUEST |
| LUCA TROTTA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ADAMCZYK | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ADAYME | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ADDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS BALES | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS BALES | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS BISTANY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS BUSHEY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS CESARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS CHAPPELLE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS CROWE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS DELIMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUCAS DO CARMO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS FRAGALA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS GOKSAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS HEIKKILA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS HOPPER ROBLEDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS JUNGE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS KANE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS KRULL | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LARSON | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LEONARDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LIPPI | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LUPPINO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MARIN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MCCAIN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MEAKIN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MUNNO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS OWENS | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS POMERANCE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS RINGSMUTH | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS ROMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS RUPP | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SANTANDER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SANTANDER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SANTANDER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SIQUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SOBEZENSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS TRACY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS VALIENTE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS VICKERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUCAS VILLETA | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LUCCIANA LORA | ADDRESS AVAILABLE UPON REQUEST |
| LUCELENA OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCELNA OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCELY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LUCERITO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LUCERO AMARO | ADDRESS AVAILABLE UPON REQUEST |
| LUCERO ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| LUCETTE STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| LUCI PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| LUCI ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA CALLEJAS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA CONTRERRAS JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA FALLAT | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA GILDEA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA MARTORANA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA PARRA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA REUTER | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA SALVIA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA SAMPAIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA SORBO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA VALLARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIA VELLOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA AUTILIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA BRANDAO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA DEALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA FIONDA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA PERREIRA-OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA SOBRINHO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANA SOUSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUCIANO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO JR ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO MIMESSI | ADDRESS AVAILABLE UPON REQUEST |
| LUCIANO MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIE BEAU | ADDRESS AVAILABLE UPON REQUEST |
| LUCIE CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIE GABAY | ADDRESS AVAILABLE UPON REQUEST |
| LUCIE LAPOMME | ADDRESS AVAILABLE UPON REQUEST |
| LUCIEN AGNIEL | ADDRESS AVAILABLE UPON REQUEST |
| LUCIENE CALDAS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIENE DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUCIENNE IRBY | ADDRESS AVAILABLE UPON REQUEST |
| LUCIENNE RONCO | ADDRESS AVAILABLE UPON REQUEST |
| LUCII CODERA | ADDRESS AVAILABLE UPON REQUEST |
| LUCILA ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| LUCILA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| LUCILA LOYOLA | ADDRESS AVAILABLE UPON REQUEST |
| LUCILA OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCILA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCILEIA ESQUERDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCILENE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE AJEMIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE ANNIS | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE BERBERICH | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE BUOINCONTRI | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE CLEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE EISENSTADT | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE GOLDING | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE HORTON | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE IZZO | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE MASTRIACO | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE NANGLANEN WEIYGEL | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE PROVENCHER | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE VANDERGROEF | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE WALLS | ADDRESS AVAILABLE UPON REQUEST |
| LUCINALVA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA ANTRIM | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA DEFREITAS | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA GROSSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUCINDA HITCHCOCK | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA JOHNSON-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA JONES | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA ZILKHA | ADDRESS AVAILABLE UPON REQUEST |
| LUCINE BARSAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCINE NIKOGOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCINE OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCINE SHIRIKJIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCINKA HUSEINOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO ALBINO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO AMARO CORTES | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO BEJAR | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO FELICIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCIO SILVESTRI | ADDRESS AVAILABLE UPON REQUEST |
| LUCIS EGAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCITA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCKY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LUCRECA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LUCRECIA DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| LUCRECIA JARAMA | ADDRESS AVAILABLE UPON REQUEST |
| LUCRECIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCRECIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCRETIA SILCOX | ADDRESS AVAILABLE UPON REQUEST |
| LUCREZIA DIRICO | ADDRESS AVAILABLE UPON REQUEST |
| LUCUS WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LUCY ABASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY AMIRIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY ASHRAFYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY AYOUB | ADDRESS AVAILABLE UPON REQUEST |
| LUCY BANKER | ADDRESS AVAILABLE UPON REQUEST |
| LUCY BEIM | ADDRESS AVAILABLE UPON REQUEST |
| LUCY BIJJANI | ADDRESS AVAILABLE UPON REQUEST |
| LUCY BROUTIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY CALANDRELLA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY CAPOGNA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY CAVALIERE | ADDRESS AVAILABLE UPON REQUEST |
| LUCY DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| LUCY DELPH | ADDRESS AVAILABLE UPON REQUEST |
| LUCY DUKE | ADDRESS AVAILABLE UPON REQUEST |
| LUCY FEDERICO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUCY FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| LUCY LIU | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MARESCA-FARJAM | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MARINACCIO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MARSH | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MCCORD | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MESSERSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MOREY | ADDRESS AVAILABLE UPON REQUEST |
| LUCY NEGRON HALL | ADDRESS AVAILABLE UPON REQUEST |
| LUCY NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| LUCY PAPAZOVA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY PAPP | ADDRESS AVAILABLE UPON REQUEST |
| LUCY PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY PFLUGER | ADDRESS AVAILABLE UPON REQUEST |
| LUCY PIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY RANA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY RAPOZO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUCY RUVOLO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY SPARACO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY STONE | ADDRESS AVAILABLE UPON REQUEST |
| LUCY SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCY SUBHASIRIWATANA | ADDRESS AVAILABLE UPON REQUEST |
| LUCY TEKNEYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LUCY TORRO | ADDRESS AVAILABLE UPON REQUEST |
| LUCY VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUCY WANG | ADDRESS AVAILABLE UPON REQUEST |
| LUCY YAZMIN CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| LUCYNA ZELEM | ADDRESS AVAILABLE UPON REQUEST |
| LUDA SITKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUDA STRTIICHUK | ADDRESS AVAILABLE UPON REQUEST |
| LUDAVID LLESHAJ | ADDRESS AVAILABLE UPON REQUEST |
| LUDDYN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| LUDIMILA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUDIN NOGUERA | ADDRESS AVAILABLE UPON REQUEST |
| LUDJY PATRICK ELVARISTE | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA ALBORNOZ | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA ALVORNOZ | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA BANDURA | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA BIANCHIN | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA GOLAD | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA JUHASOVA | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA LARMOR | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILA SKY | ADDRESS AVAILABLE UPON REQUEST |
| LUDMILLA YASKO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUDNY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| LUDVIG LINDHOLM | ADDRESS AVAILABLE UPON REQUEST |
| LUDWIG BIFFAR | ADDRESS AVAILABLE UPON REQUEST |
| LUDWIN ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| LUDWIN MERIDA | ADDRESS AVAILABLE UPON REQUEST |
| LUDY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUDY SARCENO | ADDRESS AVAILABLE UPON REQUEST |
| LUELLA WEISE | ADDRESS AVAILABLE UPON REQUEST |
| LUGIA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| LUIC BERNADO | ADDRESS AVAILABLE UPON REQUEST |
| LUICILLE RAZZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI ALGIERI | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI ARLIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI CASALE | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI DATO | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI GIANCAMILLI | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI LAREDO | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI LOCICERO | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI RASO | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI RITAROSSI | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI SCORCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI TESTA | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI VULAJ | ADDRESS AVAILABLE UPON REQUEST |
| LUIGI ZEPPETELLI | ADDRESS AVAILABLE UPON REQUEST |
| LUIGJ NDOCI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A. SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A. VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS AGUALEMA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| LUIS AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALIX | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ANTONIO GOMES MAXIMO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS AQUADO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS AUCAQUIZHPI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BAUZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BEDOYA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUIS BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BONI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BORDA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BRITODE LA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BRIXNER | ADDRESS AVAILABLE UPON REQUEST |
| LUIS BROCHKS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CACERES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CACH | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CALCHI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CANELAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARDENTEY | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARLOS ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CEDANO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CERDA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CHACHO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CHALCO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CHINOROS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CHUYA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS COLON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS COLON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CRUZ-FRATICELLI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CRUZALEGUI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CUARTAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS CUELLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS D SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DEL NIDO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIEGO MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DIEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DUBON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS DUCLOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ENRIQUE CALEL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ESCAJADILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FLORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GABRIELYOC | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONCALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUIRACOCHA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GURIDYS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUSPAR | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS INTERIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS JESUS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS KHOURI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LARGAESPADA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LASTRA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LEON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LEON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LI CARBAJO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LIZARZABURU | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LUGO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LUIS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LUNA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MANUEL MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARCA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARIN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARQUEZMORALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MAYANCELA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MEDERO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MEDOCA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MENDES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUIS MENDIZABAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MERCED | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MERCHAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MERIDA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MIRO- REYES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MONSERRATE | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MONTECINOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORQUECHO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MORROBEL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NERGON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NIVELO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS OLEGARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS OSSA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PANTA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PANZA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PAPAGNO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PAULINO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PENA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PERLERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PIEDRAHITA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PORTACIO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PROENZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUIS PUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS QUINONESSENQUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS QUIZHPI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RABANALES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RESTREPO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS REYES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RODRIGUEZTORRES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ROSA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SHETLER | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SHETLER | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SIME | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SIRIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SKOLNICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUIS SOLORZANO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SOSA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS SUQUI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TABLADA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TAVAREZ-PENA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TIFA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TORREALBA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VALIDO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VASCONCELO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VEGA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VERGES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VERTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VIERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| LUIS VILLAVIENCIO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LUIS WHARTON | ADDRESS AVAILABLE UPON REQUEST |
| LUIS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS YANQUI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ZAMONT | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ZAMOT | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ZHINGRI | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ZUNA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS-ALBERTO SANCHEZ SR. | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA AIOSA | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ARANGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUISA AVENDANO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA CLAVIJO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUISA FERRER | ADDRESS AVAILABLE UPON REQUEST |
| LUISA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| LUISA FRASCA | ADDRESS AVAILABLE UPON REQUEST |
| LUISA GOWANI | ADDRESS AVAILABLE UPON REQUEST |
| LUISA GUANCE | ADDRESS AVAILABLE UPON REQUEST |
| LUISA HAVEMANN | ADDRESS AVAILABLE UPON REQUEST |
| LUISA HERMANN-NOWOSIE | ADDRESS AVAILABLE UPON REQUEST |
| LUISA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUISA HOBAL | ADDRESS AVAILABLE UPON REQUEST |
| LUISA INGUNZA | ADDRESS AVAILABLE UPON REQUEST |
| LUISA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| LUISA JORGENSEN | ADDRESS AVAILABLE UPON REQUEST |
| LUISA MADRANO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA MENA | ADDRESS AVAILABLE UPON REQUEST |
| LUISA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUISA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA RENDEROS | ADDRESS AVAILABLE UPON REQUEST |
| LUISA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUISA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUISA TERRERO | ADDRESS AVAILABLE UPON REQUEST |
| LUISA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LUISA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| LUISANA DEL HOYO | ADDRESS AVAILABLE UPON REQUEST |
| LUISAURA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUISE TOUCHETTE | ADDRESS AVAILABLE UPON REQUEST |
| LUIYIS REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| LUIZ GONCALVES DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIZ PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LUIZ RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIZA AKHMEDOVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIZA GABELICA | ADDRESS AVAILABLE UPON REQUEST |
| LUIZA MARGULIS | ADDRESS AVAILABLE UPON REQUEST |
| LUIZA SARKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUIZA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIZA STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKA GRISHAJ | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS CORONA | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS PROCK | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS RITZER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUKAS SANNER | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS VAN DEN BORRE | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS WALLA | ADDRESS AVAILABLE UPON REQUEST |
| LUKASZ MALIBORSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUKASZ TREPCZYK | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE BELLACINI | ADDRESS AVAILABLE UPON REQUEST |
| LUKE BERARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| LUKE BOWYER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE BREDE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CADIGAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CHARLA | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CICORA | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CLECKLEY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE COZAD | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CUOMO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE DESIERVO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE EDSCORN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE EDWARDSEN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ESCHBACH | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FAXON-ST GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FORD | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FUNKHOUSER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE GANNON | ADDRESS AVAILABLE UPON REQUEST |
| LUKE GANNON | ADDRESS AVAILABLE UPON REQUEST |
| LUKE GEARY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE GELLERT | ADDRESS AVAILABLE UPON REQUEST |
| LUKE GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE GLADYS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE HARNISCH | ADDRESS AVAILABLE UPON REQUEST |
| LUKE HERBOLD | ADDRESS AVAILABLE UPON REQUEST |
| LUKE HODGDON | ADDRESS AVAILABLE UPON REQUEST |
| LUKE HOEY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE IACIOFANO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LUKE JONES | ADDRESS AVAILABLE UPON REQUEST |
| LUKE KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| LUKE KLINE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| LUKE MASSEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUKE MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| LUKE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE MICHAELSON | ADDRESS AVAILABLE UPON REQUEST |
| LUKE MIDTHASSER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE OBERT-THORN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE POLAK | ADDRESS AVAILABLE UPON REQUEST |
| LUKE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE POWERS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| LUKE RISERVATO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ROFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ROSENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SCHWEDLER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SEVENSKI | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SHEA | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SHELBORNE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE STAMPS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE STPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| LUKE TOTORO | ADDRESS AVAILABLE UPON REQUEST |
| LUKE VANAMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE VOSSEN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE VOYCE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WESSELSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ZAHNER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ZEKAJ | ADDRESS AVAILABLE UPON REQUEST |
| LUKEL BLACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LULA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LULE SUFAJ | ADDRESS AVAILABLE UPON REQUEST |
| LULI BERREZUETA | ADDRESS AVAILABLE UPON REQUEST |
| LUMARY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUMEY PALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| LUMINITA EREMIA | ADDRESS AVAILABLE UPON REQUEST |
| LUNDY VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| LUONG TRIEU | ADDRESS AVAILABLE UPON REQUEST |
| LUOYE BADHA | ADDRESS AVAILABLE UPON REQUEST |
| LUPE ALGARIN | ADDRESS AVAILABLE UPON REQUEST |
| LUPE BEYER | ADDRESS AVAILABLE UPON REQUEST |
| LUPE ESTRADA JR | ADDRESS AVAILABLE UPON REQUEST |
| LUPE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUPE NEGRON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUPE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUPE PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| LUQ SHITU | ADDRESS AVAILABLE UPON REQUEST |
| LURA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LURBIN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LURCH RICKY | ADDRESS AVAILABLE UPON REQUEST |
| LURDE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LURDES CALLE | ADDRESS AVAILABLE UPON REQUEST |
| LURLENE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LURVIN ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUSANA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUSIA RARLRONSO | ADDRESS AVAILABLE UPON REQUEST |
| LUSIK DAVTYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE ANANIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE ASATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE DAGLIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE DAVTYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE GASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE GHARIBYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE KADZHIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE MARKOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE MIRIBYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE SHATIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE TAHMAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSINE ZAKARYAN | ADDRESS AVAILABLE UPON REQUEST |
| LUSY ARRECILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUT CLARCQ | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER JONES | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER JONES | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER WYNTER | ADDRESS AVAILABLE UPON REQUEST |
| LUTRICIA WARDLOW | ADDRESS AVAILABLE UPON REQUEST |
| LUU POLLICH | ADDRESS AVAILABLE UPON REQUEST |
| LUUI URAIN | ADDRESS AVAILABLE UPON REQUEST |
| LUVAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LUVENIA NIX | ADDRESS AVAILABLE UPON REQUEST |
| LUX PAHCEO | ADDRESS AVAILABLE UPON REQUEST |
| LUXANDRA MOTA | ADDRESS AVAILABLE UPON REQUEST |
| LUXMAN MAHINGODA | ADDRESS AVAILABLE UPON REQUEST |
| LUYAO TANG | ADDRESS AVAILABLE UPON REQUEST |
| LUYI WEI | ADDRESS AVAILABLE UPON REQUEST |
| LUYIZA WELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LUYSA DEGANTE | ADDRESS AVAILABLE UPON REQUEST |
| LUYT NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ A OROSCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUZ ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ARANETA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ AVENDANO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ BARRAMEDA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ BENDEZU | ADDRESS AVAILABLE UPON REQUEST |
| LUZ BERN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CAMARGO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CERELO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CESPEDES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CORONA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CORTES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ DEL ALBA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ELENA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ FRAIZER | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GARCIA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GARZON | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GUARTAZACA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ LEYDEN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ LOUIS JEAN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MANUZCA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MARIA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MARY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MERY SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ MUSETTI | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ORTIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LUZ PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ PALAU | ADDRESS AVAILABLE UPON REQUEST |
| LUZ PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LUZ PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LUZ PENA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| LUZ PINEROS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RESTREPO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ REYES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RINCON | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RIVADENEIRA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| LUZ RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ SINCHE | ADDRESS AVAILABLE UPON REQUEST |
| LUZ SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| LUZ TABARES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ YEPES | ADDRESS AVAILABLE UPON REQUEST |
| LUZ YEPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| LUZ ZHAGUI | ADDRESS AVAILABLE UPON REQUEST |
| LUZCELENIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUZIA FERREIRA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| LUZIANO LOPES | ADDRESS AVAILABLE UPON REQUEST |
| LUZMARIA MILLAN | ADDRESS AVAILABLE UPON REQUEST |
| LUZNERIDA BOLANO | ADDRESS AVAILABLE UPON REQUEST |
| LUZVIVIEN MANGROBANG | ADDRESS AVAILABLE UPON REQUEST |
| LWALLACE CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| LYANNA BRETON | ADDRESS AVAILABLE UPON REQUEST |
| LYBA ALLI | ADDRESS AVAILABLE UPON REQUEST |
| LYDA SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA BLACK | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA CARRASCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LYDIA DANTON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA DEGRAFT | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA FELIX | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA FORD | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA GALLONE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA HSU | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA IACONO | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA LALIBERTE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA LOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA LOLANGE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA M VERNI | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA NETO | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA OBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA PIRNER | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA PLAGOS | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA PLANCK | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA QUIDERA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA SCHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA SINGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA SOTO-KOHEN | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA VANESSA | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LYDIANNETTE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYEDA JADUN | ADDRESS AVAILABLE UPON REQUEST |
| LYLA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LYLA DINN | ADDRESS AVAILABLE UPON REQUEST |
| LYLAH PAINE | ADDRESS AVAILABLE UPON REQUEST |
| LYLE GRACE | ADDRESS AVAILABLE UPON REQUEST |
| LYLE RUTTY. JUNIOR | ADDRESS AVAILABLE UPON REQUEST |
| LYLE SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| LYLLITH IRIZARRYGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYN HEMPHILL | ADDRESS AVAILABLE UPON REQUEST |
| LYN HOOPES | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA ARTESANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LYNDA BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA CHU | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA COLLIE | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA DOMER | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA FLOWE | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA FUSARO | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA LUNDRY | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA MERCER | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA MERCURIO | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA OLMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA WALTON | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA WEBER | ADDRESS AVAILABLE UPON REQUEST |
| LYNDON BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LYNDON POWELL | ADDRESS AVAILABLE UPON REQUEST |
| LYNDON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY BECKWITH | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY NESNIDAL | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSY ANN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LYNDY QUAST | ADDRESS AVAILABLE UPON REQUEST |
| LYNE PERROTTE | ADDRESS AVAILABLE UPON REQUEST |
| LYNELL HECK | ADDRESS AVAILABLE UPON REQUEST |
| LYNELLE BOWIE | ADDRESS AVAILABLE UPON REQUEST |
| LYNELLE MACEDO | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE DECKER | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE FOX | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE KEIR | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE R HINKSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE RANDOL | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE WOODLEY-HARISS | ADDRESS AVAILABLE UPON REQUEST |
| LYNLY STURZA | ADDRESS AVAILABLE UPON REQUEST |
| LYNN ABBRIANO | ADDRESS AVAILABLE UPON REQUEST |
| LYNN AHRONIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LYNN BASILE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN BOUDREAU | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CADOVIOUS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CAREY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CIANCI | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LYNN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN DAOUST | ADDRESS AVAILABLE UPON REQUEST |
| LYNN DEVERNA | ADDRESS AVAILABLE UPON REQUEST |
| LYNN DISOMMA | ADDRESS AVAILABLE UPON REQUEST |
| LYNN DOMINIQUE ROY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN DUCATEL | ADDRESS AVAILABLE UPON REQUEST |
| LYNN EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| LYNN EMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| LYNN ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN FIDGER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN GHESQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN GIOMPALO | ADDRESS AVAILABLE UPON REQUEST |
| LYNN GIRARDI | ADDRESS AVAILABLE UPON REQUEST |
| LYNN GIUSTI | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HAAPANEN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HIRSCHORN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HOCK | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| LYNN HYAMS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN JONAS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN KAHN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| LYNN LALLY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN LANGDON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN LIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN LOCKARD | ADDRESS AVAILABLE UPON REQUEST |
| LYNN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LYNN MERICKEL | ADDRESS AVAILABLE UPON REQUEST |
| LYNN MICENE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN MORIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN PALLEY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN PARROTT | ADDRESS AVAILABLE UPON REQUEST |
| LYNN PAVESI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LYNN RAVENSCHLAG | ADDRESS AVAILABLE UPON REQUEST |
| LYNN RAWLINGS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN READ | ADDRESS AVAILABLE UPON REQUEST |
| LYNN REILY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN SCHLEIMER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LYNN SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN STAZAK | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TALONE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TENENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TENZER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN THACH | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TIAN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| LYNN VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN WEDGE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN WEISSBERG | ADDRESS AVAILABLE UPON REQUEST |
| LYNN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN ZARO | ADDRESS AVAILABLE UPON REQUEST |
| LYNNA DUNN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNA HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| LYNNA OHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNAE LEININGER | ADDRESS AVAILABLE UPON REQUEST |
| LYNNDA SHAWVER | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE BERNSYEIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE ELLENA | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE FALLICA | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE HARE | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE HILTON | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE KUPERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE MC COLLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE SALINGER | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE SOLE | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE SOUTTER | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE SPADAFORA | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE STEEVES | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE THIES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LYNNE WAYLOR RELLARD | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| LYNNEA DIPERSIO | ADDRESS AVAILABLE UPON REQUEST |
| LYNNETTE ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| LYNNFIELD SOCCER | ADDRESS AVAILABLE UPON REQUEST |
| LYNQ LYNQ | ADDRESS AVAILABLE UPON REQUEST |
| LYNSEY CAIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| LYNSEY KIEFFER | ADDRESS AVAILABLE UPON REQUEST |
| LYNSEY KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| LYNWOOD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| LYONEL BELONY | ADDRESS AVAILABLE UPON REQUEST |
| LYOUNI KHALIREH | ADDRESS AVAILABLE UPON REQUEST |
| LYRIK LONG | ADDRESS AVAILABLE UPON REQUEST |
| LYRIS CM DONT CALL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LYS CANTON-LAMOUSSE | ADDRESS AVAILABLE UPON REQUEST |
| LYSA CARRE | ADDRESS AVAILABLE UPON REQUEST |
| LYSE MOMPLAISIR | ADDRESS AVAILABLE UPON REQUEST |
| LYSLE WICKERSHAM | ADDRESS AVAILABLE UPON REQUEST |
| LYSSA IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| LYTHIA ROUSSEAS | ADDRESS AVAILABLE UPON REQUEST |
| LYTLE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| LYUDA KOSTNER | ADDRESS AVAILABLE UPON REQUEST |
| LYUDMILA ARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| LYUDMILA FLAXENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LYUDMILA GORDORNOVA | ADDRESS AVAILABLE UPON REQUEST |
| LYUDMILA NATANOV | ADDRESS AVAILABLE UPON REQUEST |
| LYUDMILA SOBIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| LYUSI KARAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| LYZETH BATO | ADDRESS AVAILABLE UPON REQUEST |
| M ANGELA ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| M COMER | ADDRESS AVAILABLE UPON REQUEST |
| M FARHAD | ADDRESS AVAILABLE UPON REQUEST |
| M GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| M INDRAJIT | ADDRESS AVAILABLE UPON REQUEST |
| M KYLE STANSELL | ADDRESS AVAILABLE UPON REQUEST |
| M MILLER | ADDRESS AVAILABLE UPON REQUEST |
| M SALZANO | ADDRESS AVAILABLE UPON REQUEST |
| M STANSELL | ADDRESS AVAILABLE UPON REQUEST |
| M WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| M.KATERI MACDONALD-SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MA HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| MA LUISA GIAMBANCO | ADDRESS AVAILABLE UPON REQUEST |
| MA SANDAR | ADDRESS AVAILABLE UPON REQUEST |
| MA. ISABEL VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| MAADA KPOSAWNA | ADDRESS AVAILABLE UPON REQUEST |
| MAARIA MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| MAAZ IQBAD | ADDRESS AVAILABLE UPON REQUEST |
| MABEL ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MABEL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MABEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MABEL JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MABEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MABEL ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MABEL PARKS | ADDRESS AVAILABLE UPON REQUEST |
| MABEL PINTO | ADDRESS AVAILABLE UPON REQUEST |
| MABEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MABEL SCHABIB | ADDRESS AVAILABLE UPON REQUEST |
| MABEL WU | ADDRESS AVAILABLE UPON REQUEST |
| MABELLE DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MABROUK ABDULLA | ADDRESS AVAILABLE UPON REQUEST |
| MAC CROWL | ADDRESS AVAILABLE UPON REQUEST |
| MAC MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MAC MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MAC STRATFORD | ADDRESS AVAILABLE UPON REQUEST |
| MAC THALYER | ADDRESS AVAILABLE UPON REQUEST |
| MACABE BAUBLIS | ADDRESS AVAILABLE UPON REQUEST |
| MACARENA VALDES | ADDRESS AVAILABLE UPON REQUEST |
| MACARIO LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| MACARIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MACECEL LAITIS | ADDRESS AVAILABLE UPON REQUEST |
| MACELIN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MACEY DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MACHADO CRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| MACHADO ODALIA | ADDRESS AVAILABLE UPON REQUEST |
| MACHELLE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MACIE PICKENS | ADDRESS AVAILABLE UPON REQUEST |
| MACIE STEINER | ADDRESS AVAILABLE UPON REQUEST |
| MACIEJ ARASZKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MACK ALUNS | ADDRESS AVAILABLE UPON REQUEST |
| MACK ALUNS | ADDRESS AVAILABLE UPON REQUEST |
| MACK GAUDIOSO | ADDRESS AVAILABLE UPON REQUEST |
| MACK JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MACKAY WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| MACKENLEY COLINET | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE CATHCART | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE ELIZABETH PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE GRAYMCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE KROHSE | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE LALLOO | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE LIO | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE M HOWARTH | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE MYERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MACKENZIE ORR | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE PROUT | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE RAMSAY | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE STUART | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE THWING | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE VELLE | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE WORN | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE XANTHOS | ADDRESS AVAILABLE UPON REQUEST |
| MACROS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MACULENE EXAVIER | ADDRESS AVAILABLE UPON REQUEST |
| MACY JERGER | ADDRESS AVAILABLE UPON REQUEST |
| MACY MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| MACY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MACY SJOBERG | ADDRESS AVAILABLE UPON REQUEST |
| MADALYN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MADALYN OHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADALYN TOMASZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MADAYANLIS TALONZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE BEEDERS | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE BRIISBANE | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE HAYES | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE ORGEN | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE PAYMARD | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE PERES | ADDRESS AVAILABLE UPON REQUEST |
| MADDIE SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| MADDISON MCQUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| MADDY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MADDY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MADDY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MADDY KACHIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADDY KAMP | ADDRESS AVAILABLE UPON REQUEST |
| MADDY KUNZ | ADDRESS AVAILABLE UPON REQUEST |
| MADDY MALOY | ADDRESS AVAILABLE UPON REQUEST |
| MADDY RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| MADEENA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| MADEL SURAVILLA | ADDRESS AVAILABLE UPON REQUEST |
| MADELAINE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MADELANE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE CAPONITI | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE DIEUDONNE | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE FENSTER | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE GUEYE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MADELEINE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE LAIDLAW | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE MIN | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE SENAT | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE WINDISCH | ADDRESS AVAILABLE UPON REQUEST |
| MADELENE HELLENS | ADDRESS AVAILABLE UPON REQUEST |
| MADELEY CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| MADELIEN THOBY | ADDRESS AVAILABLE UPON REQUEST |
| MADELIN CANO | ADDRESS AVAILABLE UPON REQUEST |
| MADELIN THOBY | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE A SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CERVON | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE COLLEY | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CRUZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE DEL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE DUPPENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE GARGIULO | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE GIESE | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE HILL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE LANOIS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE LEE | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE LEES | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE MCPHAIL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE MORAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE NOMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE PELTZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE QUINTAL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE REINACH | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE REYES | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MADELINE SAMPOLL | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE SARNAC | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE SECKLER | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE SINBOVALAY | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE VANOSTEN | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE WOOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| MADELY MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| MADELY MONTONA | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN COX | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN CREPS | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN DELOS REYES | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN FLAX | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN LEGG | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN MALAVE | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN MANENTI | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN NYE | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN ROWE | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN SAVITCH | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN VAN DAHM | ADDRESS AVAILABLE UPON REQUEST |
| MADEPHIL OBEDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MADERE MYRTHA | ADDRESS AVAILABLE UPON REQUEST |
| MADHABI CHAKRAVARTY | ADDRESS AVAILABLE UPON REQUEST |
| MADHAN BOND | ADDRESS AVAILABLE UPON REQUEST |
| MADHAVI REDDY | ADDRESS AVAILABLE UPON REQUEST |
| MADHAVI YEMMELA | ADDRESS AVAILABLE UPON REQUEST |
| MADHU DAGLI | ADDRESS AVAILABLE UPON REQUEST |
| MADHU VARSHNEY | ADDRESS AVAILABLE UPON REQUEST |
| MADHUBALA RAMANI | ADDRESS AVAILABLE UPON REQUEST |
| MADHURI KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| MADHURI MEGNAUTH | ADDRESS AVAILABLE UPON REQUEST |
| MADI HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| MADIE COLANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MADIHA BORAIE | ADDRESS AVAILABLE UPON REQUEST |
| MADILIEN THOBY | ADDRESS AVAILABLE UPON REQUEST |
| MADINA HASHIMI | ADDRESS AVAILABLE UPON REQUEST |
| MADINA KODIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| MADINA MUJADIDI | ADDRESS AVAILABLE UPON REQUEST |
| MADINA NIZAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| MADINA VALIEVA | ADDRESS AVAILABLE UPON REQUEST |
| MADIS HANJA | ADDRESS AVAILABLE UPON REQUEST |
| MADISEN BARALIS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON AXELRODE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON BEGIN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON BOUTHILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON BROMM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MADISON BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON BUTLER-OGLE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON ENOS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FARIA | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FARNSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FORGAY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FORSANDER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON FRATES | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GALE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GILLED | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GUMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HANNUM | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HEINEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HILL | ADDRESS AVAILABLE UPON REQUEST |
| MADISON KASLER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON KOLOSEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON LI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON LOZYNGIER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MACMASTER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MEEKS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON METZGER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MADISON RAHILLY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SHERER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SLATER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SOLSTYS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON VAN NIEKERK | ADDRESS AVAILABLE UPON REQUEST |
| MADISON WADDLE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON WHITE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MADISON WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON ZANFARDINO | ADDRESS AVAILABLE UPON REQUEST |
| MADLEN GERSTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MADLEN MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADLEN ZAHIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADOLITA MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MADONNA HENRY | ADDRESS AVAILABLE UPON REQUEST |
| MADONNA MISAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| MADRA ELLEN CARBINO | ADDRESS AVAILABLE UPON REQUEST |
| MADREAN SCHOBER | ADDRESS AVAILABLE UPON REQUEST |
| MADUHA AKBAR | ADDRESS AVAILABLE UPON REQUEST |
| MADY GAKOU | ADDRESS AVAILABLE UPON REQUEST |
| MADY TALAPIN | ADDRESS AVAILABLE UPON REQUEST |
| MADYSON HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| MAE ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MAE D CREQUE | ADDRESS AVAILABLE UPON REQUEST |
| MAE GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MAE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| MAE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MAELLE LOEFFLER | ADDRESS AVAILABLE UPON REQUEST |
| MAELY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MAELY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MAELYNN CHEN-HARDING | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE BELLESHEIM | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE DELISLE | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE DONOHOE | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE FORTI | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE LOPREIATO | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE PATTIE | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE ROMMEL | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| MAFDY GERGES | ADDRESS AVAILABLE UPON REQUEST |
| MAFRAT SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MAFTUNA ISRAILOVA | ADDRESS AVAILABLE UPON REQUEST |
| MAFTUNA KHUDOYKULOA | ADDRESS AVAILABLE UPON REQUEST |
| MAFTUNA MAMADIYOROVA | ADDRESS AVAILABLE UPON REQUEST |
| MAGALI CHILLOGALLI | ADDRESS AVAILABLE UPON REQUEST |
| MAGALI CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| MAGALI ESTRADA-FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MAGALI JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| MAGALIE DORSAINVIL | ADDRESS AVAILABLE UPON REQUEST |
| MAGALIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGALIS SIRI | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY GONZALEZ-CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY LEAL | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MAGALY TORRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAGAN FRAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| MAGAN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MAGANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGARETTE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA ALIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA CAMBRELEN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA DUNNLCOY | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA HAGHNAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA KIRAKOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA SANCHEZ ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA SHAHINIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDA SHALABY | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALAH SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA BURKE | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA FRANKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA GARBALINSKA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA GRON | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA JASINSKA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA JOFRE | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA MICHALIK | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA NAVARRETE | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA PANORA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA TORREY | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA WIATER | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENE BUSTO | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENE POULOS | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENE VIECHWEG | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENE WALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALIA FONDEUR | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALIE EXCEUS | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALISSE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| MAGDELANA GULELUIZC | ADDRESS AVAILABLE UPON REQUEST |
| MAGDELEINE SENAT | ADDRESS AVAILABLE UPON REQUEST |
| MAGDIEL ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| MAGDIEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MAGDOLNA SARINGER | ADDRESS AVAILABLE UPON REQUEST |
| MAGDY SOLIMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAGED MIKHAEIL | ADDRESS AVAILABLE UPON REQUEST |
| MAGED MIKHAEIL | ADDRESS AVAILABLE UPON REQUEST |
| MAGEDA ALDHUFRI | ADDRESS AVAILABLE UPON REQUEST |
| MAGELA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MAGEN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MAGEN HADEE | ADDRESS AVAILABLE UPON REQUEST |
| MAGEN WOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MAGENA DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGALEAN MOSBY | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE BARREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE BEGIS | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE CARD | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE CHENG | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE COLGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE DIAZ-PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE DONT CALL RUSCIANO | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE FOULKS | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE HANLON | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE JEFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE KENTER | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE KRUPKA | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MADDELL | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MARSHALL-HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MONTAGANA | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE PIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE PINQUE | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE POLUMBUS | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE RICKETTI | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE SAFARIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAGGIE SCHROTER | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE SLEE | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE VELTIDI | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MAGGY BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| MAGGY KHORSHIDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGY NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MAGGY VANDERWOUDE | ADDRESS AVAILABLE UPON REQUEST |
| MAGIDA JAYASH | ADDRESS AVAILABLE UPON REQUEST |
| MAGIE NARTEY | ADDRESS AVAILABLE UPON REQUEST |
| MAGLEN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGNOLIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAGNOLIA MOSLEN | ADDRESS AVAILABLE UPON REQUEST |
| MAGNUS EVERTSON | ADDRESS AVAILABLE UPON REQUEST |
| MAGNUS LEJDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| MAGNUS SWEGER | ADDRESS AVAILABLE UPON REQUEST |
| MAGOLI HUEBNER | ADDRESS AVAILABLE UPON REQUEST |
| MAGOO EHRHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MAGUY DUPERVAL | ADDRESS AVAILABLE UPON REQUEST |
| MAHA ALY | ADDRESS AVAILABLE UPON REQUEST |
| MAHA BATINJANE | ADDRESS AVAILABLE UPON REQUEST |
| MAHA EBRAHEEM | ADDRESS AVAILABLE UPON REQUEST |
| MAHA ELROWMEIM | ADDRESS AVAILABLE UPON REQUEST |
| MAHA ELSOKKARY | ADDRESS AVAILABLE UPON REQUEST |
| MAHA GHROUF | ADDRESS AVAILABLE UPON REQUEST |
| MAHA MATARI | ADDRESS AVAILABLE UPON REQUEST |
| MAHA NEWAR | ADDRESS AVAILABLE UPON REQUEST |
| MAHA ZIADEH | ADDRESS AVAILABLE UPON REQUEST |
| MAHAD AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MAHAD MAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAHAD RAUF | ADDRESS AVAILABLE UPON REQUEST |
| MAHADAI BMAJAN | ADDRESS AVAILABLE UPON REQUEST |
| MAHADAI DYAL | ADDRESS AVAILABLE UPON REQUEST |
| MAHALAKSHMI RAJA | ADDRESS AVAILABLE UPON REQUEST |
| MAHAMOUD YOUSSOUF | ADDRESS AVAILABLE UPON REQUEST |
| MAHBOD RAJABI | ADDRESS AVAILABLE UPON REQUEST |
| MAHBOOBA OMARKHEIL | ADDRESS AVAILABLE UPON REQUEST |
| MAHBUB CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDER ARORA | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDRA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDRANAUTH HANSRAJ | ADDRESS AVAILABLE UPON REQUEST |
| MAHER JUDEH | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH GHANTA | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH MISTRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAHFUZAR ROZY | ADDRESS AVAILABLE UPON REQUEST |
| MAHFUZUL HOQUE | ADDRESS AVAILABLE UPON REQUEST |
| MAHIE GOODARZI | ADDRESS AVAILABLE UPON REQUEST |
| MAHIM CHELLAPPA | ADDRESS AVAILABLE UPON REQUEST |
| MAHIR MURSHED | ADDRESS AVAILABLE UPON REQUEST |
| MAHJABEEN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MAHLET ATNAFU | ADDRESS AVAILABLE UPON REQUEST |
| MAHLET DEMISSACHEW | ADDRESS AVAILABLE UPON REQUEST |
| MAHLON BANDA | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOD SULEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD ABUGHARBIEH | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD ALSHAMIRI | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD ELRAMSISY | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD ELSAHOULY(SHAMIKA) | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD MUSA | ADDRESS AVAILABLE UPON REQUEST |
| MAHNAZ ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| MAHNAZ KEYVANI | ADDRESS AVAILABLE UPON REQUEST |
| MAHNOOR AKHLAQ | ADDRESS AVAILABLE UPON REQUEST |
| MAHNOOR SYED | ADDRESS AVAILABLE UPON REQUEST |
| MAHOGANY SPEARS | ADDRESS AVAILABLE UPON REQUEST |
| MAHOLY HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAHRAN SABLA | ADDRESS AVAILABLE UPON REQUEST |
| MAHSA ALIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| MAHSA CHADORCHI | ADDRESS AVAILABLE UPON REQUEST |
| MAHSA MONSEFY | ADDRESS AVAILABLE UPON REQUEST |
| MAHTA SAMIZUDEH | ADDRESS AVAILABLE UPON REQUEST |
| MAHVISH AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| MAI ALI | ADDRESS AVAILABLE UPON REQUEST |
| MAI IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| MAI STERN | ADDRESS AVAILABLE UPON REQUEST |
| MAI STERN | ADDRESS AVAILABLE UPON REQUEST |
| MAI TUYET HAN | ADDRESS AVAILABLE UPON REQUEST |
| MAIA CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| MAIA GERGEDAVA | ADDRESS AVAILABLE UPON REQUEST |
| MAIA HALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| MAIA PENZER | ADDRESS AVAILABLE UPON REQUEST |
| MAIA SAO PAULOOOO | ADDRESS AVAILABLE UPON REQUEST |
| MAIDA FERATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MAIDER CM DONT CALL PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| MAIGUALIDA MARCANO | ADDRESS AVAILABLE UPON REQUEST |
| MAIJA BANKAVA-KACERE | ADDRESS AVAILABLE UPON REQUEST |
| MAIJA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MAIKA TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |
| MAIKEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAIKEN KESON-BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| MAIKLENE AGENOR | ADDRESS AVAILABLE UPON REQUEST |
| MAIKO LEMM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAILE FULTON | ADDRESS AVAILABLE UPON REQUEST |
| MAILLARD HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MAIMOUNA OUEDRAOGO | ADDRESS AVAILABLE UPON REQUEST |
| MAIMUNA BHOLAT | ADDRESS AVAILABLE UPON REQUEST |
| MAIMUNA CEESAY | ADDRESS AVAILABLE UPON REQUEST |
| MAINN TEST | ADDRESS AVAILABLE UPON REQUEST |
| MAIR REITZ | ADDRESS AVAILABLE UPON REQUEST |
| MAIRA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| MAIRA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MAIRA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MAIREAD MACRAE | ADDRESS AVAILABLE UPON REQUEST |
| MAIRELYS VIERA | ADDRESS AVAILABLE UPON REQUEST |
| MAIRENE COMPRES | ADDRESS AVAILABLE UPON REQUEST |
| MAIRIM AGUAYO | ADDRESS AVAILABLE UPON REQUEST |
| MAIRVIN MAINVIEL | ADDRESS AVAILABLE UPON REQUEST |
| MAISA ABDELRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| MAISHE HALL | ADDRESS AVAILABLE UPON REQUEST |
| MAITE FERNANDEZ MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| MAITE ZUEBIAURRE | ADDRESS AVAILABLE UPON REQUEST |
| MAITHRI RAO | ADDRESS AVAILABLE UPON REQUEST |
| MAIU TIKKOP | ADDRESS AVAILABLE UPON REQUEST |
| MAIUZA GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MAIYA HAYHURST | ADDRESS AVAILABLE UPON REQUEST |
| MAIYA KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| MAIYA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| MAIZA DE MELO | ADDRESS AVAILABLE UPON REQUEST |
| MAJA DZIURDA | ADDRESS AVAILABLE UPON REQUEST |
| MAJDA ZAKZOK | ADDRESS AVAILABLE UPON REQUEST |
| MAJEED ABDALIISA | ADDRESS AVAILABLE UPON REQUEST |
| MAJORIE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MAJORIE MERRYMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAJORIE SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| MAJORIE WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| MAJORY GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MAK GRUSH | ADDRESS AVAILABLE UPON REQUEST |
| MAKAALA BONAMY | ADDRESS AVAILABLE UPON REQUEST |
| MAKALA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MAKALLA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MAKARAND CHIPALKATTI | ADDRESS AVAILABLE UPON REQUEST |
| MAKATO SASAKI | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA HSU | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA MACKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA OYSTER | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA QUARLES | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLAJO HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| MAKENNA BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| MAKENNA KRIESER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAKENNA STARMACK | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE BALINK | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE DESBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZY DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| MAKIA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAKIDA MESKEL | ADDRESS AVAILABLE UPON REQUEST |
| MAKISA OVERMYER | ADDRESS AVAILABLE UPON REQUEST |
| MAKRUI DURGARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAKSIM LAKHMATOV | ADDRESS AVAILABLE UPON REQUEST |
| MAKSIM NIKOLAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MAKSUDA HEDAYET | ADDRESS AVAILABLE UPON REQUEST |
| MAKSYMILIAN KOLSHAK | ADDRESS AVAILABLE UPON REQUEST |
| MALA KONAR | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI CEUS | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI WAGAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MALACHY HENRIQUES | ADDRESS AVAILABLE UPON REQUEST |
| MALAK KAWTHARANI | ADDRESS AVAILABLE UPON REQUEST |
| MALAKIH DURRANT | ADDRESS AVAILABLE UPON REQUEST |
| MALALAI NABI | ADDRESS AVAILABLE UPON REQUEST |
| MALALAI SARPAS | ADDRESS AVAILABLE UPON REQUEST |
| MALALY AMANI | ADDRESS AVAILABLE UPON REQUEST |
| MALANDA PARIE | ADDRESS AVAILABLE UPON REQUEST |
| MALATHONG SINBOUALAY | ADDRESS AVAILABLE UPON REQUEST |
| MALAV DOSHI | ADDRESS AVAILABLE UPON REQUEST |
| MALAYA ROUNDS | ADDRESS AVAILABLE UPON REQUEST |
| MALAYA ROUNDS | ADDRESS AVAILABLE UPON REQUEST |
| MALAYIAH PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| MALCA RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM DELIMA | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM FENTON | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM GACHETTE | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM LILLY | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM NEEDLE | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM YOUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MALCOM MACDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| MALCOM MCMANN | ADDRESS AVAILABLE UPON REQUEST |
| MALCOM WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MALEK JAWAD RG | ADDRESS AVAILABLE UPON REQUEST |
| MALEK KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| MALEKA ALZUBIDI | ADDRESS AVAILABLE UPON REQUEST |
| MALENA GEORGIEVA | ADDRESS AVAILABLE UPON REQUEST |
| MALENE PIERRE-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MALGLORYS ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MALGONZATA ODALY | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA IWANCZUK | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA KRAJEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA MISTA | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA WOLANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA ZDUNCZYK | ADDRESS AVAILABLE UPON REQUEST |
| MALI AHMADI | ADDRESS AVAILABLE UPON REQUEST |
| MALIA COLVIN | ADDRESS AVAILABLE UPON REQUEST |
| MALIA CONE | ADDRESS AVAILABLE UPON REQUEST |
| MALIA RENEE | ADDRESS AVAILABLE UPON REQUEST |
| MALIAH ECKERT | ADDRESS AVAILABLE UPON REQUEST |
| MALIEK BYNDLESS | ADDRESS AVAILABLE UPON REQUEST |
| MALIEK BYNDLOSS | ADDRESS AVAILABLE UPON REQUEST |
| MALIK ABDELMOHSEN | ADDRESS AVAILABLE UPON REQUEST |
| MALIK ABU-GHAZELEH | ADDRESS AVAILABLE UPON REQUEST |
| MALIK ARMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| MALIK GAMIL | ADDRESS AVAILABLE UPON REQUEST |
| MALIK HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| MALIK ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| MALIK LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| MALIK LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| MALIK RAHIL | ADDRESS AVAILABLE UPON REQUEST |
| MALIK REID | ADDRESS AVAILABLE UPON REQUEST |
| MALIK RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| MALIK SAFDAR | ADDRESS AVAILABLE UPON REQUEST |
| MALIK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MALIK WYCHE | ADDRESS AVAILABLE UPON REQUEST |
| MALIKA BAILEY-VAUGHT | ADDRESS AVAILABLE UPON REQUEST |
| MALIKA ESTES | ADDRESS AVAILABLE UPON REQUEST |
| MALIKA HALL | ADDRESS AVAILABLE UPON REQUEST |
| MALIKA KAZIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| MALIKA KHELAWAN | ADDRESS AVAILABLE UPON REQUEST |
| MALIKA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MALIKAH REEDER | ADDRESS AVAILABLE UPON REQUEST |
| MALINA GULINO | ADDRESS AVAILABLE UPON REQUEST |
| MALINDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MALINDA RHAMES | ADDRESS AVAILABLE UPON REQUEST |
| MALINEH MARTUSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MALISSA FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MALISSA UNGACTA | ADDRESS AVAILABLE UPON REQUEST |
| MALKA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| MALKA GADAY | ADDRESS AVAILABLE UPON REQUEST |
| MALKA LUNGER | ADDRESS AVAILABLE UPON REQUEST |
| MALKA SINGER | ADDRESS AVAILABLE UPON REQUEST |
| MALKHAZ TODRIA | ADDRESS AVAILABLE UPON REQUEST |
| MALLALAH WIJDAN | ADDRESS AVAILABLE UPON REQUEST |
| MALLIKA MURALI | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY CRISONA | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY GAUMNITZ | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY GERACI | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY MATNEY | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY PERUTI | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY VELTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MALLY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MALOCKA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MALORIE SWANSON SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MALOU BEAUVOIR | ADDRESS AVAILABLE UPON REQUEST |
| MALQUIEL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| MALU BULESSA | ADDRESS AVAILABLE UPON REQUEST |
| MALVA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MALVIN SCHER | ADDRESS AVAILABLE UPON REQUEST |
| MALVINA GROS | ADDRESS AVAILABLE UPON REQUEST |
| MAMA FAYE | ADDRESS AVAILABLE UPON REQUEST |
| MAMADOU BALAYIRA | ADDRESS AVAILABLE UPON REQUEST |
| MAMADOU DIALLO | ADDRESS AVAILABLE UPON REQUEST |
| MAMADOU DIANE | ADDRESS AVAILABLE UPON REQUEST |
| MAMADOU MINIMONO | ADDRESS AVAILABLE UPON REQUEST |
| MAMADOU NDIAYE | ADDRESS AVAILABLE UPON REQUEST |
| MAMATA GOKHALE | ADDRESS AVAILABLE UPON REQUEST |
| MAMATHA PILLAI | ADDRESS AVAILABLE UPON REQUEST |
| MAMATHA SEKU | ADDRESS AVAILABLE UPON REQUEST |
| MAME NDIAYE | ADDRESS AVAILABLE UPON REQUEST |
| MAMI KIMURA | ADDRESS AVAILABLE UPON REQUEST |
| MAMIKO HONGO | ADDRESS AVAILABLE UPON REQUEST |
| MAMONI BHATTACHARYYA | ADDRESS AVAILABLE UPON REQUEST |
| MAMOUNE ERISNOR | ADDRESS AVAILABLE UPON REQUEST |
| MAMY CISSE | ADDRESS AVAILABLE UPON REQUEST |
| MAN JING LIU | ADDRESS AVAILABLE UPON REQUEST |
| MAN KIT CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MAN LIN CHIN | ADDRESS AVAILABLE UPON REQUEST |
| MANAIKA AUGUSTE | ADDRESS AVAILABLE UPON REQUEST |
| MANAL AKLAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MANAL ALI | ADDRESS AVAILABLE UPON REQUEST |
| MANAL HAIDAR | ADDRESS AVAILABLE UPON REQUEST |
| MANAL JAMIL | ADDRESS AVAILABLE UPON REQUEST |
| MANAL SULTAN | ADDRESS AVAILABLE UPON REQUEST |
| MANALI MAHAJAM | ADDRESS AVAILABLE UPON REQUEST |
| MANAN SHA | ADDRESS AVAILABLE UPON REQUEST |
| MANANA SHENGELAIA | ADDRESS AVAILABLE UPON REQUEST |
| MANAR ALSHALFI | ADDRESS AVAILABLE UPON REQUEST |
| MANAV SEHGAL | ADDRESS AVAILABLE UPON REQUEST |
| MANAWARA IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| MANDA GUMANEH | ADDRESS AVAILABLE UPON REQUEST |
| MANDALIN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| MANDEEP HUNJAN | ADDRESS AVAILABLE UPON REQUEST |
| MANDEEP KAUR | ADDRESS AVAILABLE UPON REQUEST |
| MANDEEP SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MANDEEP SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MANDI COX | ADDRESS AVAILABLE UPON REQUEST |
| MANDI LINE | ADDRESS AVAILABLE UPON REQUEST |
| MANDY BIRD | ADDRESS AVAILABLE UPON REQUEST |
| MANDY CAUR | ADDRESS AVAILABLE UPON REQUEST |
| MANDY COHAN | ADDRESS AVAILABLE UPON REQUEST |
| MANDY DINH | ADDRESS AVAILABLE UPON REQUEST |
| MANDY GARDINI | ADDRESS AVAILABLE UPON REQUEST |
| MANDY GOLDSTONE | ADDRESS AVAILABLE UPON REQUEST |
| MANDY HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MANDY HUNT | ADDRESS AVAILABLE UPON REQUEST |
| MANDY JIANG | ADDRESS AVAILABLE UPON REQUEST |
| MANDY LEE | ADDRESS AVAILABLE UPON REQUEST |
| MANDY LORENZ | ADDRESS AVAILABLE UPON REQUEST |
| MANDY MCCLUNG | ADDRESS AVAILABLE UPON REQUEST |
| MANDY MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| MANDY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MANDY NG | ADDRESS AVAILABLE UPON REQUEST |
| MANE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MANE HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| MANE HARUTYUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| MANELLE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MANETTE ALFORO | ADDRESS AVAILABLE UPON REQUEST |
| MANETTE CYPRES | ADDRESS AVAILABLE UPON REQUEST |
| MANEULA CINEROS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANFIEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANFRED ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MANFRED LOH | ADDRESS AVAILABLE UPON REQUEST |
| MANFREDO MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MANGAL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MANGAL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MANGESH PATNAIK | ADDRESS AVAILABLE UPON REQUEST |
| MANIA DJOUJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MANIA GHARIBIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MANINDER KAUR | ADDRESS AVAILABLE UPON REQUEST |
| MANISH ABBI | ADDRESS AVAILABLE UPON REQUEST |
| MANISH GOPAL | ADDRESS AVAILABLE UPON REQUEST |
| MANISH PATIL | ADDRESS AVAILABLE UPON REQUEST |
| MANISH SEHGAL | ADDRESS AVAILABLE UPON REQUEST |
| MANISHA KHURANA | ADDRESS AVAILABLE UPON REQUEST |
| MANISHA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MANISHA SHAH-BALANGON | ADDRESS AVAILABLE UPON REQUEST |
| MANISHKUMAR CHAUDHRI | ADDRESS AVAILABLE UPON REQUEST |
| MANIZIA DE MOURA | ADDRESS AVAILABLE UPON REQUEST |
| MANJEET KAUR | ADDRESS AVAILABLE UPON REQUEST |
| MANJINDER KAINTH | ADDRESS AVAILABLE UPON REQUEST |
| MANJU BALASUBRANANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MANJULA DHARIA | ADDRESS AVAILABLE UPON REQUEST |
| MANMOHAN GADH | ADDRESS AVAILABLE UPON REQUEST |
| MANNA FUN | ADDRESS AVAILABLE UPON REQUEST |
| MANNING JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MANNIX CARRION JR | ADDRESS AVAILABLE UPON REQUEST |
| MANNY ASHOURZADEH | ADDRESS AVAILABLE UPON REQUEST |
| MANNY AZOULAY | ADDRESS AVAILABLE UPON REQUEST |
| MANNY BOBOS | ADDRESS AVAILABLE UPON REQUEST |
| MANNY CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| MANNY CONSIGLIATI | ADDRESS AVAILABLE UPON REQUEST |
| MANNY CONSIGLIATI | ADDRESS AVAILABLE UPON REQUEST |
| MANNY CONSIGLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MANNY COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MANNY CUADRADO | ADDRESS AVAILABLE UPON REQUEST |
| MANNY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MANNY GIRAGNA | ADDRESS AVAILABLE UPON REQUEST |
| MANNY LIATSOS | ADDRESS AVAILABLE UPON REQUEST |
| MANNY LIM | ADDRESS AVAILABLE UPON REQUEST |
| MANNY LORRAS | ADDRESS AVAILABLE UPON REQUEST |
| MANNY MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| MANNY MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MANNY MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| MANNY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MANNY PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| MANNY PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| MANNY REYES | ADDRESS AVAILABLE UPON REQUEST |
| MANNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANNY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANNY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MANNY VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANOEL DA SILVA JR | ADDRESS AVAILABLE UPON REQUEST |
| MANOJ SHIRODKAR | ADDRESS AVAILABLE UPON REQUEST |
| MANOJ SHIVDASANI | ADDRESS AVAILABLE UPON REQUEST |
| MANOJ WAGH | ADDRESS AVAILABLE UPON REQUEST |
| MANOLIS GLYKAS | ADDRESS AVAILABLE UPON REQUEST |
| MANOLIS PAPANTONIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MANOLO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| MANON DUFORT | ADDRESS AVAILABLE UPON REQUEST |
| MANOOSH ZADOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| MANOS ZOURAS | ADDRESS AVAILABLE UPON REQUEST |
| MANOURIE GANESHALINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MANOUSHKA SOSOIAN | ADDRESS AVAILABLE UPON REQUEST |
| MANRAJ BIMRAH | ADDRESS AVAILABLE UPON REQUEST |
| MANSI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MANSI TRIKHA | ADDRESS AVAILABLE UPON REQUEST |
| MANSOUR SUWAIOEN | ADDRESS AVAILABLE UPON REQUEST |
| MANSUR KARYAGDIYEV | ADDRESS AVAILABLE UPON REQUEST |
| MANTY COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MANU SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MANUAL VASILE | ADDRESS AVAILABLE UPON REQUEST |
| MANUCHEKHR SAIDOV | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ALVES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ARENAL | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL AYRES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BARBEE | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BARRIENTOS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BILLUPS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BORGES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL BUESTAN | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CAJAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CAMACHO BORGES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CASPELES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CHIVALAN | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL COPLAND | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL COX III | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL DOMINGUEZ FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL DUFRESNE | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ENCALADA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ESMORIS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL FACENDA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL FELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MANUEL FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GARAY | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GUANGA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL HUERTAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL JAIME | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL JIMA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL JUELA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LARA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LAZO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LEON | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LLANEZA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL LUNA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MAYANCELA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL METZROTH | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MOYA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MOYANO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL NEPTALI | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL NIZAMA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL POZO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL POZO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL RESENDIZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL RODAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ROSERO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SALDANA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SARMIENTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MANUEL SERER | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL SOSA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL TORRES JR | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL TREJO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL TUPAS | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL VALLES | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ZELAYA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ZHAGUI | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ZHAGUI | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ZHININ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL ZHININ | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA BRETON | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA MENDES | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA MILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUEZ DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUSH PANOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MANUSHAK AGAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MANWA ABDELJABBER | ADDRESS AVAILABLE UPON REQUEST |
| MANWA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MANYA GERLIB-BARR | ADDRESS AVAILABLE UPON REQUEST |
| MANZAR BAKHTIARI | ADDRESS AVAILABLE UPON REQUEST |
| MANZAR RIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MAOR BK SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| MAOR TAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| MAQSOOD ATIQUE | ADDRESS AVAILABLE UPON REQUEST |
| MAQSUD OSMANI | ADDRESS AVAILABLE UPON REQUEST |
| MAQUI SERVIN | ADDRESS AVAILABLE UPON REQUEST |
| MAR PALABRICA | ADDRESS AVAILABLE UPON REQUEST |
| MARA A JOSE ALANIS | ADDRESS AVAILABLE UPON REQUEST |
| MARA ALAMO | ADDRESS AVAILABLE UPON REQUEST |
| MARA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARA GUAIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MARA MAKEMSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARA OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| MARA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARA SHRECK | ADDRESS AVAILABLE UPON REQUEST |
| MARA SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| MARA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARABEL RAGUINE | ADDRESS AVAILABLE UPON REQUEST |
| MARABELLA ZALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| MARADIAGA BELVET | ADDRESS AVAILABLE UPON REQUEST |
| MARAGARET CHIU | ADDRESS AVAILABLE UPON REQUEST |
| MARAL FATOURECHI | ADDRESS AVAILABLE UPON REQUEST |
| MARAL GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARAL MIRZOIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARAL ZAREI | ADDRESS AVAILABLE UPON REQUEST |
| MARALVY RIOS DE LA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARALYN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MARAN GEVORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARANDA EARL | ADDRESS AVAILABLE UPON REQUEST |
| MARANDA WYATT | ADDRESS AVAILABLE UPON REQUEST |
| MARANDA WYATT | ADDRESS AVAILABLE UPON REQUEST |
| MARANN GILL | ADDRESS AVAILABLE UPON REQUEST |
| MARASH PALUSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARAY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARBELYS REECY | ADDRESS AVAILABLE UPON REQUEST |
| MARBIN COXAJ | ADDRESS AVAILABLE UPON REQUEST |
| MARBIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC ABATIELL | ADDRESS AVAILABLE UPON REQUEST |
| MARC ADAMKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARC AIME SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MARC ARCHIBALD | ADDRESS AVAILABLE UPON REQUEST |
| MARC AURELIEN | ADDRESS AVAILABLE UPON REQUEST |
| MARC BANKER | ADDRESS AVAILABLE UPON REQUEST |
| MARC BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARC BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC BERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARC BERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARC BILDERBACK | ADDRESS AVAILABLE UPON REQUEST |
| MARC BILODEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARC BODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC BODNAR | ADDRESS AVAILABLE UPON REQUEST |
| MARC BOREN | ADDRESS AVAILABLE UPON REQUEST |
| MARC BORIES | ADDRESS AVAILABLE UPON REQUEST |
| MARC BOYER | ADDRESS AVAILABLE UPON REQUEST |
| MARC BROCCO | ADDRESS AVAILABLE UPON REQUEST |
| MARC BRODY | ADDRESS AVAILABLE UPON REQUEST |
| MARC BYRON | ADDRESS AVAILABLE UPON REQUEST |
| MARC CABANIG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARC CARREGAL | ADDRESS AVAILABLE UPON REQUEST |
| MARC CLOPTON | ADDRESS AVAILABLE UPON REQUEST |
| MARC CODISPOTI | ADDRESS AVAILABLE UPON REQUEST |
| MARC COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARC COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARC CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC CYR | ADDRESS AVAILABLE UPON REQUEST |
| MARC DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARC DIFABIO | ADDRESS AVAILABLE UPON REQUEST |
| MARC DUCATE | ADDRESS AVAILABLE UPON REQUEST |
| MARC EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARC ELOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC ESKRADGE | ADDRESS AVAILABLE UPON REQUEST |
| MARC FIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARC FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC GARD | ADDRESS AVAILABLE UPON REQUEST |
| MARC GELDON | ADDRESS AVAILABLE UPON REQUEST |
| MARC GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC HALL | ADDRESS AVAILABLE UPON REQUEST |
| MARC HARARY | ADDRESS AVAILABLE UPON REQUEST |
| MARC HELLER | ADDRESS AVAILABLE UPON REQUEST |
| MARC HERSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| MARC HOMER | ADDRESS AVAILABLE UPON REQUEST |
| MARC ISMAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARC JACOBCHICK | ADDRESS AVAILABLE UPON REQUEST |
| MARC JEAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC JEANBART | ADDRESS AVAILABLE UPON REQUEST |
| MARC JEANLOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MARC JEROME | ADDRESS AVAILABLE UPON REQUEST |
| MARC JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARC JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARC KIREDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC KOMITO | ADDRESS AVAILABLE UPON REQUEST |
| MARC KRISPINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARC LABELLE | ADDRESS AVAILABLE UPON REQUEST |
| MARC LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| MARC LANGENBACH | ADDRESS AVAILABLE UPON REQUEST |
| MARC LANGENBOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARC LEFF | ADDRESS AVAILABLE UPON REQUEST |
| MARC LEFF | ADDRESS AVAILABLE UPON REQUEST |
| MARC LESSNER | ADDRESS AVAILABLE UPON REQUEST |
| MARC LIM | ADDRESS AVAILABLE UPON REQUEST |
| MARC LISSADE | ADDRESS AVAILABLE UPON REQUEST |
| MARC LOVELAND | ADDRESS AVAILABLE UPON REQUEST |
| MARC LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| MARC MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| MARC MARRERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARC MAZZONE | ADDRESS AVAILABLE UPON REQUEST |
| MARC MCBRATNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARC MENDEL | ADDRESS AVAILABLE UPON REQUEST |
| MARC MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| MARC MICHELSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARC MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARC MOROSCO | ADDRESS AVAILABLE UPON REQUEST |
| MARC MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| MARC MUSNI | ADDRESS AVAILABLE UPON REQUEST |
| MARC NATHANSON | ADDRESS AVAILABLE UPON REQUEST |
| MARC NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| MARC OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MARC OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MARC PEDOT | ADDRESS AVAILABLE UPON REQUEST |
| MARC PERRATORE | ADDRESS AVAILABLE UPON REQUEST |
| MARC PICARD | ADDRESS AVAILABLE UPON REQUEST |
| MARC PICARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARC PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MARC RAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARC RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARC RIENZO | ADDRESS AVAILABLE UPON REQUEST |
| MARC RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| MARC ROBERTO | ADDRESS AVAILABLE UPON REQUEST |
| MARC RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC ROOSTAIE | ADDRESS AVAILABLE UPON REQUEST |
| MARC ROZIC | ADDRESS AVAILABLE UPON REQUEST |
| MARC RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARC SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| MARC SCAPPATICCIO | ADDRESS AVAILABLE UPON REQUEST |
| MARC SCHAUT | ADDRESS AVAILABLE UPON REQUEST |
| MARC SCHMADER | ADDRESS AVAILABLE UPON REQUEST |
| MARC SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| MARC SCHWABACH | ADDRESS AVAILABLE UPON REQUEST |
| MARC SEIDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARC SENATORE | ADDRESS AVAILABLE UPON REQUEST |
| MARC SENDRA | ADDRESS AVAILABLE UPON REQUEST |
| MARC SHALLER | ADDRESS AVAILABLE UPON REQUEST |
| MARC SHARINN | ADDRESS AVAILABLE UPON REQUEST |
| MARC SHEMER | ADDRESS AVAILABLE UPON REQUEST |
| MARC SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARC SINOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARC SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARC SPERGEL | ADDRESS AVAILABLE UPON REQUEST |
| MARC ST AUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MARC SUCKIEL | ADDRESS AVAILABLE UPON REQUEST |
| MARC SUCKIEL | ADDRESS AVAILABLE UPON REQUEST |
| MARC TAGLIERI | ADDRESS AVAILABLE UPON REQUEST |
| MARC TESORIERO | ADDRESS AVAILABLE UPON REQUEST |
| MARC THEROUX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARC THIBAULT | ADDRESS AVAILABLE UPON REQUEST |
| MARC TINNES | ADDRESS AVAILABLE UPON REQUEST |
| MARC TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MARC VALCIN | ADDRESS AVAILABLE UPON REQUEST |
| MARC WATTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARC WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARC WEISBROT | ADDRESS AVAILABLE UPON REQUEST |
| MARC WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARC YATES | ADDRESS AVAILABLE UPON REQUEST |
| MARC YATKOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARC YEE | ADDRESS AVAILABLE UPON REQUEST |
| MARCA WHITTEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL BLAUE | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL BORG | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL CHEHAIEB | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL FEIJOO | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL GUIRGUIS | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL KEKEDI | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL OUIMET | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL ROMANEL | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL TASSY | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA ARAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA ASTURIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA AVILES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA AYER | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA FOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA RENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA SAGORAC | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA TOJIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA VACA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELES JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCELINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELINA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELINA MONDRAGON | ADDRESS AVAILABLE UPON REQUEST |
| MARCELINE BERTELSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELINE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MARCELINO SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| MARCELL ALBERTI | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA BARNES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA BRICH | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA CRUZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARCELLA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA FOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA KAVENEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA LEVENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA MACKEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA MATUOZZI | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA SAPP | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA STOFER | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLA WALIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLE CHRISTO | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLE THIEBAUX | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLINE LUMSDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO CHANG | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO GOMES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO LAMANNA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO MARITATO | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO PALOMBI | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO TESTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLUS DEMILIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLY DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO AMAY | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO DEWAY | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO GODOY | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO HERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO LAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO LIUZZI | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MAYEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO OTAROLA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO PIGNATTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO PODESTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO POLAR | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO SALES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO SORIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO SPAIRAIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARCELO SUZUKI | ADDRESS AVAILABLE UPON REQUEST |
| MARCELYN IGUIRON | ADDRESS AVAILABLE UPON REQUEST |
| MARCHE FENWICK | ADDRESS AVAILABLE UPON REQUEST |
| MARCI COLETON | ADDRESS AVAILABLE UPON REQUEST |
| MARCI MESHULIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCI SILVER | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA BALDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA BLUMENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA BRAMHALL | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA CARTERZAMMIT | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA EHRHART | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA FENTON | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA FERGANG | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA FLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA GERARDI | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA GREGG | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA HARRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA JESSE | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA KRASNOW | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA LURIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA LYSSY | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA MC CALLA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA MCNAIR | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA MIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA PESSANHA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA PIERZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA RAY | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA RUBINOS | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA SCHEINER | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA SOUZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARCIA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA STELLMACH | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA TEAMTEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA V CAPELO | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARCIAL COURET | ADDRESS AVAILABLE UPON REQUEST |
| MARCIAL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCIAL MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARCIE CECIL | ADDRESS AVAILABLE UPON REQUEST |
| MARCIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCIE PROIETTO | ADDRESS AVAILABLE UPON REQUEST |
| MARCIE RUDDY | ADDRESS AVAILABLE UPON REQUEST |
| MARCIE SOLDANO | ADDRESS AVAILABLE UPON REQUEST |
| MARCIEL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MARCIELA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIENNE TIEBOUT-TOURON | ADDRESS AVAILABLE UPON REQUEST |
| MARCIENNE TOURON | ADDRESS AVAILABLE UPON REQUEST |
| MARCILENE NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| MARCILLE REED | ADDRESS AVAILABLE UPON REQUEST |
| MARCIN DABKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARCIN KAZIUK | ADDRESS AVAILABLE UPON REQUEST |
| MARCIN KISZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCIN TERMENA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIN WIDA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIN WITEK | ADDRESS AVAILABLE UPON REQUEST |
| MARCIO KOBAYASHI | ADDRESS AVAILABLE UPON REQUEST |
| MARCIO MALTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCIO MARTINS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARCLAN PINNOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARCO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ANTONIO ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ARCENTALES | ADDRESS AVAILABLE UPON REQUEST |
| MARCO AVILES | ADDRESS AVAILABLE UPON REQUEST |
| MARCO BALDI | ADDRESS AVAILABLE UPON REQUEST |
| MARCO BARROZO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO BOHM | ADDRESS AVAILABLE UPON REQUEST |
| MARCO BOHM | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CAMPUZANO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CAPALDI | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO CRUZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARCO CUZCO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO DIRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARCO GIOINO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO GIRON | ADDRESS AVAILABLE UPON REQUEST |
| MARCO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO JESUS | ADDRESS AVAILABLE UPON REQUEST |
| MARCO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO KNOX | ADDRESS AVAILABLE UPON REQUEST |
| MARCO LA PIETRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO MAYLLAZHUNGO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO MEDINILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO METAIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PALERMO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PAPADAM | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PAREJA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PASSOS | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PERELLA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PIAGGI | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PICARIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO PRECHER | ADDRESS AVAILABLE UPON REQUEST |
| MARCO RAFFAELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARCO RAMON | ADDRESS AVAILABLE UPON REQUEST |
| MARCO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARCO RODAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO ROOSTAIE | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARCO SISFONTES | ADDRESS AVAILABLE UPON REQUEST |
| MARCO VALLECILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO VAZQUEZ-GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCO YAYLAIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ARMANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ARTURO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS BARBOSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARCOS BOTTARO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS CANINO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS CARRASQUERO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS CHANLATTE | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS COMTOIS | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS DE MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS DEMEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS FORCONESI | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS FREIRE | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS LORENZO-ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS MARTES | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS PENEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS PEREZVALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS REITA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ROLDAO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS SILVALOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS SOLER | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS SORIA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS SUSANO | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS VANDENBENT | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS VENCES | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS VIELRA | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS VUKSANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ZIMAPAN | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ZIMAPAN-GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS ZULETA | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BALDINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BALLENTINE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BRANDS | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS CARSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARCUS CHACONAS | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS CRETU | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GAMBINO | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GAREY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GOODSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GRIMM | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS HAUPT | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS HINES | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JACCARINO | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS JONES JR | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS KEESEE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS LAM | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS LARREA | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS LEON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS LISLE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS LOWEVENFORST | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS MAERZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS MANTICA | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS MATICA | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS PICCIOTTO | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS PLATT | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS RAINFORD | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS REISER | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS RUSCH | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS SCHENKANBARG | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS SOSA | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS STERNE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS STORY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARCUS TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS VISCIDI | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS VOSS | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS WELLER | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS ZABIK | ADDRESS AVAILABLE UPON REQUEST |
| MARCY AVERY | ADDRESS AVAILABLE UPON REQUEST |
| MARCY BAJUSZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCY BENSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARCY BERMAN-BILLIG | ADDRESS AVAILABLE UPON REQUEST |
| MARCY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MARCY SAFFIR | ADDRESS AVAILABLE UPON REQUEST |
| MARCY SUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARCY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCY WONG | ADDRESS AVAILABLE UPON REQUEST |
| MARDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARDALENA AMBERT | ADDRESS AVAILABLE UPON REQUEST |
| MARDEN MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| MAREA CHAVECO | ADDRESS AVAILABLE UPON REQUEST |
| MARED KEY | ADDRESS AVAILABLE UPON REQUEST |
| MAREE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MAREK BASS | ADDRESS AVAILABLE UPON REQUEST |
| MAREK BUGAJ | ADDRESS AVAILABLE UPON REQUEST |
| MAREK INGLOT | ADDRESS AVAILABLE UPON REQUEST |
| MAREK KIYASHKA | ADDRESS AVAILABLE UPON REQUEST |
| MAREK SUDER | ADDRESS AVAILABLE UPON REQUEST |
| MARELL BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| MARELLA MCCASLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARELYN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARELYN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAREM BARSY | ADDRESS AVAILABLE UPON REQUEST |
| MAREN FALASCO | ADDRESS AVAILABLE UPON REQUEST |
| MARETA AVETIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGALIT LAI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ADISANO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ALEVIZOS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ALUKO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET AZZINARO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BANCROFT | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BATTS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BAUGHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BEIRNE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BELL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BLACK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARGARET BOURGEOIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BOURIVE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BRAMLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET BUTTON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CARCANAGUE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CARVER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CHORAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CIEPRISZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CIOCCA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET COLE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CONDRAY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CONTI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CORLISS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET COSTYN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET DIFANO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET EDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FAILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FEARS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FRANK | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GABIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GRADY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GRAEBER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GUYAH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HADALA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HALLOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HARDIE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HATHAWAY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HERRING | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET INNOCENT | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET JANISZENWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARGARET JELLISON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KEHRER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KELTY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KING | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KOESTNER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KORAB | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KORDONOWY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET KUREK | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LANGNER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LLANERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MAAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MARSH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCGUSHIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MIRANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MOCNY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MORAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MUFDI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MUFDI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MUMME | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MYER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MYERS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET NEWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET NIERZEJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET OLIVERIO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PAINE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PALADINO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PECUNIA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET POOLE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET PRATT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARGARET REARDON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET REED | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET RUBINOW | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SAPP | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SHIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET STANARD | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET STASZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET STAUFFER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET TAGGART | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET TYSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET TYSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET UKAH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET VALEIKO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET VANDER WOUDE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET VANDERBIE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET VITALO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET WIKTOROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET WU | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETA KALIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETH GURMENDI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETH JACINTHE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETTE ADAM | ADDRESS AVAILABLE UPON REQUEST |
| MARGARETTE SAINT VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| MARGARIE FONTALORO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARIT KAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARIT KHACHERYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARIT TAHMASIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA AGUAYO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ALMAZAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ARZOUMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA BELMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA BOGOPOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA BURDIER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA CALLEJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA CARREON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARGARITA DORFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ESCALONA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ESPINOSAMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA GASPARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA HOYOS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA IVANENKOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA KADOTA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA KALANTAROVA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA KROCKMEYER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA LERMA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA LOPERA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA LUNGIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MAGDALENO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MAGGY MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MARTINEZ ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MENAKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MERLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA NEKTALOV | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA PANAYOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SEGUI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA SULOEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ZAVELON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARGARITA ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITO GIL | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITO LEON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITO RODRIGUEZ-HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGAUX BETTENCOURT | ADDRESS AVAILABLE UPON REQUEST |
| MARGE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGE ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| MARGE FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGE JAEGER | ADDRESS AVAILABLE UPON REQUEST |
| MARGE STICKLER | ADDRESS AVAILABLE UPON REQUEST |
| MARGERATE WAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MARGERET CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MARGERET JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGERET LEE | ADDRESS AVAILABLE UPON REQUEST |
| MARGERET SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARGERY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGERY LONDON | ADDRESS AVAILABLE UPON REQUEST |
| MARGERY WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGEUX HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARGGIE LACKNER | ADDRESS AVAILABLE UPON REQUEST |
| MARGHERITA BONAZZI | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE DIFRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE KING | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE PARENTELA | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE PEED | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE POMERANTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE VENTIMIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARGIE ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGIOTTA MARION | ADDRESS AVAILABLE UPON REQUEST |
| MARGIT LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGO BOYADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGO LAWLESS | ADDRESS AVAILABLE UPON REQUEST |
| MARGO MANGASARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGO MARTINDALE | ADDRESS AVAILABLE UPON REQUEST |
| MARGO PETROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARGO ROTATORI | ADDRESS AVAILABLE UPON REQUEST |
| MARGO TYRELL | ADDRESS AVAILABLE UPON REQUEST |
| MARGO WARD | ADDRESS AVAILABLE UPON REQUEST |
| MARGO WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| MARGOLIT BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGORET BROWDER | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT DIES | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT ELMORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARGOT HASNER | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT HOPPIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT KAYE | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT LUDLAM | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT SOULE | ADDRESS AVAILABLE UPON REQUEST |
| MARGOTH STURGILL | ADDRESS AVAILABLE UPON REQUEST |
| MARGRET ALDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARGRET CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MARGRET MAGRIN | ADDRESS AVAILABLE UPON REQUEST |
| MARGRET MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARGRETH KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MARGRETTA MOORHEAD | ADDRESS AVAILABLE UPON REQUEST |
| MARGRT HAAS-RETHAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE BENSON | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE DYKSTRA | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE FALLON | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE FIRTH | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE FLECOURT | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE GILL | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE HARDY | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE LOSCALZO | ADDRESS AVAILABLE UPON REQUEST |
| MARHA BOBOKALONOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARI ABADZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARI AHMADI | ADDRESS AVAILABLE UPON REQUEST |
| MARI ARNAUD | ADDRESS AVAILABLE UPON REQUEST |
| MARI BETH BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MARI CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARI CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARI DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARI GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARI HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARI LOU CORONA | ADDRESS AVAILABLE UPON REQUEST |
| MARI PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARI REILLY | ADDRESS AVAILABLE UPON REQUEST |
| MARI SHAHMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARI SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| MARI SIMONIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA A | ADDRESS AVAILABLE UPON REQUEST |
| MARIA A. LAVANDIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ABEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ABIUSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ADAME | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ADJAMI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ADRIANO-NAIMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGOVINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGUEDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGUILUCHO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALANIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALEXIS CARBAJAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALPIZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AMAYA-HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AMICO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AMORETTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANCHISSI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANCONA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANDREA MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANDROSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANEVIL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANGELA CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANGELICA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANGELINE FANGER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANGELINE RULLANAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANTONIOU | ADDRESS AVAILABLE UPON REQUEST |
| MARIA APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA APONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARANGUREN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARBOLEADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARCOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARISTIZABAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARIZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARIZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARROYO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ASEJO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA B ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA B MURIEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BAILON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BALBONA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BALCAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BALDERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BALSAMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BALTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BARGUENO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BARRERAPEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BASURTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BAYLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BEACHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BEARDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BEATRICE TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BENTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BESSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BETAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BIALEK | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BLAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BOCCHINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BOMFIM | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BORAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BOTTARI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BOUZID | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BOYAZNY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BRAUNE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BRAVO SORIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BUARENOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA BULLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BUONGIORNO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA C FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA C MORA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CALLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAMBRON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAMILO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAMPOVERDE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CANALE-INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CANELA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAPONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARCAMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARNEIRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAROLINA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASQUERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASSARO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CEDILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CELANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CERDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CERRATO-NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CESAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CHAMALE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CHAP | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CHLARIZIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CHUCHUCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA CHUNCHI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CIULLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CLAUDIA LORA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COATES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COLON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CONSTANTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CONTRERASCAMEJO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORONA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORONEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COULTER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COURET-RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA COURTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRISTINA CRUZ RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRISTINA KENDLERHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CROSETTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CRUZ ARENAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CUTLERYWALA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA D DUQUE-MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DACUNHA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DE BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIA DE VERASUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL CARMEN MADERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL CID | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL PINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL ROSAR CAMACHO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DELFINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEMOYA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DENICOLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEPANFILIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEPINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DERRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEWY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIAZ IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIAZLOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIBAGNO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DILEO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DILONEX | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DIZON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DORANTES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DOUNIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DUTRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DZENAWAGER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA E FERNEDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA E. GAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ELENA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ELENA VANLANDINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ELIEA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESPADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESTEVES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA ESTHER IXMATA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA EUGENIA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA F CAPACE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA F ZUGASTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FALCONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FELIX | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDA TURCIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERREIRAALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERRER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERREYRA-ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERRI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FERRONI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FILINDARAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FIORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FIORILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FLINN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FLORE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FLORENCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GALLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARCIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GARYFALLOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GASPAR ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GAUTIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GAVIRIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GERBINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GHERASIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GIALOURIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GININ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GONZALEZ V | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GRAJALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GRYPAIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUADALUPE ROSASROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUADALUPE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUADALUPE SEGUNDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUIDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIA GUORRETI TETERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GURNAWAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GURVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HATZIPETROS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERBST | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERNANDEZ-CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HIGUERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HILARIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HOUTCHENS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HUERTA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA IANE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA IMPAGNATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA INOA REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA IOANNOU | ADDRESS AVAILABLE UPON REQUEST |
| MARIA IODICE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ISABEL DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ISABEL FROGGATT | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ISIDORO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ITZCUA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA IVEZAJ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JAVIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA JAYASEKERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JENNOSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JIJON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JOEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JOSE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JUAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JUAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KAPSIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KARAMOURTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KILROY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KOCI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KRASNIGOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KULOGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA KUNG | ADDRESS AVAILABLE UPON REQUEST |
| MARIA L CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LACAGNINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LANDAVERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LANDEROS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LAPIDUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LARA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LARROSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEANDRI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEDEZMA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEPE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOAGUE-CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOAIZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOCONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOCOURT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIA LODER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOGUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOMELI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOPIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LORA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOURDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUGO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUGO LOREDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUISA EGUIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUISA MANRIQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUISA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUPO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LUZ ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA LYNARDAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MACALUSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MADERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MADERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAGANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAGDALENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAGLITTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MALILAY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARAPAO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINEZ-EGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTORELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARTORELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARUTINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATAAC | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATEO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATTHEULS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAVRAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAYANCELA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAYHUA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MAZARIEGOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MCGUINNESS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MELARA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MENDEZ-COLON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MENDIETA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MENDONCA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIESES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MINASSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MINICHETTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MIRELES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOJICA ALMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOLITERNO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MONTELEONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORCOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MORENO-ARAGON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOSCHOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOSQUEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOSQUERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUNGUIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUSTAKAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MUZZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NAVARETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NAVARR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NELSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NEMER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NERANTZIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NESBITT | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NIKMANESH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NOBELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NOCELO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NOEMIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NOMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA NUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OGANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA OLIVIA URIAS ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORDAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORTEGA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PANAYIOTOU | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PASCIUTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PASTORELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PATERNO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAUCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAULINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAVELOFF | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PAZOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEDREYRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PENAFIEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PENALTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEPAY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREIRASALAGDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PESTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PETERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA PILAR PIZZARRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PILAR RAMIREZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PIYAYKINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PLANCARTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA POLISHCHUK | ADDRESS AVAILABLE UPON REQUEST |
| MARIA POTAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA POULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PRADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PRADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PRESEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PUENTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PUENTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PULELLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PUNO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PYRROS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA QUAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA QUINCHE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA QUINNONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA QUINONIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAFTERY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAHAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RANIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAPOPORT | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAYMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REDROVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REILLY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REMIGIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RENDON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RESURRECCION | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REYES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RICCOBONO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RIZZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIGUEZ-SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROELLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROMERO-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROPMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSARIO HERRERA ENCISO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSEMARI COMIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSSINI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RYDING | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SAKELLANDRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SALLUSTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANCHEZ-VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANDOVAL-PINON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTAMARINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SANZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SAVINON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SAWIRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCATENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCHAERF | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCHEIBE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCHEIBE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCHERRER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCHOPPLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SCOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SERRATA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SERVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SHACKLETON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SHORTRIDGE - CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SICAJAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SIMIC | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SIMION | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SIRIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SOBERANES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SOLEDAD | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SOLIS CASAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SORREIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SOUMAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SPIERINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SPINK | ADDRESS AVAILABLE UPON REQUEST |
| MARIA STROHMEYER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA STUTSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SUCH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SUYDAM | ADDRESS AVAILABLE UPON REQUEST |
| MARIA T MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TASSONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEHUITTZI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TENAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TENECELA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA ATIENZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA CHELE IYANGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA MADRID | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERESA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERHUNE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TERRANOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEVENAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TIBERI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA TORIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TORO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TOTOY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TOUTOUNJYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TROCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TUMASYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TURBI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ULAJ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA URBE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VAGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALDEZRIVERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALENTINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VARONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VASATURO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VAZIRI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VAZQUEZALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VELECELA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VICARI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VICTORIA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VIDES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VIEIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VILLANIA JARAMI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VILMA AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VIZCAINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VOLONAKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VOSKANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VOZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA XAUS MOLINARI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA XIQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA YAMAMOTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA YANES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA YAURA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA Z. GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZABAWA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZAFARI | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZAMARRIPA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZAMARRON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZARCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZEYNALYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA- AMELIA ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIACRISTINA BRITO | ADDRESS AVAILABLE UPON REQUEST |
| MARIAELENA LORDUY | ADDRESS AVAILABLE UPON REQUEST |
| MARIAELENA FROST | ADDRESS AVAILABLE UPON REQUEST |
| MARIAELENA MAGNONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAELENA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIAGRACE EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH A ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH AVALOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH AYRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH BESSETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH CAVINESS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH COTNER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH ESQUENAZI | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH FINLY | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH FINLY | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH GAJADHAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH KOCH | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH LANGONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH MATERIALE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH PARRINELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH TORREANO SPEESE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIALAURA BOBADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM AKTER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM AL MULAIKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM ALJAHMI | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM ARAKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BAGDASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BANURI | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BEGUM | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BEZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BRUESKE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BRUESKE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM CHAMICHYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM ELRAKAIBY | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM FARKHOYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM FAROOQ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM ISACK | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM KIRAKOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM KVARATSKHELIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM LIBERLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM MAILYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM MAKHTESYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM MASSINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM MIRZOYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM MOUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM NASQIDASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM POGHOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM SANDU | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM TAGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM TAGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAM YAGUDAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MARIAMA BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARIAMAWIR ZEWDINEH | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN BACH | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN BURGESS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIAN ERWIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN GERINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN HERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN JAGIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN KOLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN LANDSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN MADERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN MILNE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN VALLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA AVELAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA AVELAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA BENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA BLUISHIVILI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA BOGGIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA BRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA BULFAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA CARMEN GRIGORAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA FIGUERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA GARZA TRENCESCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA GESUALDI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA GUTU | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA IRIGOYEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA LOPES | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA MANUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA MATA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA MENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA PAZMINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA PELUSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA SHAKARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA TRABOLSI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA VEINTIMILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA YAURI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA ZARZAVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIANE CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA ARRASCUE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELA VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELLA AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANGELA AGOVINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANGELA SANZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANGIE FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIANITA YEPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANN TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA ADAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA ALLEVATO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA GIANNOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA GULYAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA GUTNYK | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA JANTZEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA KALABIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA POGOSOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA RACALBUTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA SAGONA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA SHIMUNOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA SINANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA TOROK | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA YAKUBOUA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE BADALA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE DAVILE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE DEC | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE DEPIPPO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE DONAN-COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE DOTSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE ERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE FARRIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE GERACI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE KAMBEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE KMETZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE KRAPF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIANNE KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE KRONENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE KWIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE MULDOON | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE NEAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE NIYAZONV | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE RIZALDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE RONUKAITUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE ROSE WEBER | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SACCARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SCHORER | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SHERRIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SLADOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SOOHOO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SOPHER | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE SOPHER | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE TRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE WETRICH | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE WIDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE-OK BIBBO | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO ABZUN | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO ENCARNATION | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO LETIVITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO SIRAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANO VERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIAPIA MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| MARIATHERESA ASPERILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIATHERESA ASPERILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIATOU GAYE GAYE | ADDRESS AVAILABLE UPON REQUEST |
| MARIATU MAIEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL ALCARAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL ALMINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL BARET | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL BRETON | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL BUDIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL CERNA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL CRUZ GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL DIEPPA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL DIZAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIBEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL GERENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL KEFER | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL PABON | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL SANTIESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MARIBELL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBELLA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIBELLE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH MOSS | ADDRESS AVAILABLE UPON REQUEST |
| MARIBETH WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIBI CARRADA | ADDRESS AVAILABLE UPON REQUEST |
| MARICA TUFEGDZIC | ADDRESS AVAILABLE UPON REQUEST |
| MARICAR D. GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARICAR TAINO | ADDRESS AVAILABLE UPON REQUEST |
| MARICEL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| MARICEL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARICEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARICEL VILLAMIL | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA BABRERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA LEON | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA MORALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARICELA MORETA | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA PAJARITO | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA RAMIRES | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA RENDON | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICELA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICHU REYES | ADDRESS AVAILABLE UPON REQUEST |
| MARICIA DORSETT | ADDRESS AVAILABLE UPON REQUEST |
| MARICIA SEVERO AZEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARICOR MANADAY | ADDRESS AVAILABLE UPON REQUEST |
| MARICRUZ ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MARICRUZ ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICRUZ CRUZ-PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| MARICRUZ NAVA ABARCA | ADDRESS AVAILABLE UPON REQUEST |
| MARICRUZ PASTRANA | ADDRESS AVAILABLE UPON REQUEST |
| MARICSA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIDALIA SANGIOVANNY | ADDRESS AVAILABLE UPON REQUEST |
| MARIDALYS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIDEL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ADRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ANNETTE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE APOLLON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE AVILES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BARBA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BERNADEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BOBOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CACI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CANTONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CARILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CARMEL LOISEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CARMELZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CASSAGNOL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CASTRICONE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CEDDIT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CHAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CHARLOTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIE CHERESTAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CHINDAMO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CHRISTINE RETI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CIULLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CLAUDE HARTMANN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE COCCARO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE COMMESSO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE COMPET | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE COZZI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CRANE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CRISOL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DAMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DANELON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DENIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DESCARDES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DESIRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DESRAMEAUX | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DEUERLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE DYKES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE EDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FARACE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FAUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FEERICK | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FLAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FLEURY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GAMIL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GERARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GIALLOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GIPPETTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GOLAB | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GRASMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GREENMCKEEON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE J JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JAFFARY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JALIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIE JEANTY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOHANDES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSE ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE JOSEPH-CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE KAMP | ADDRESS AVAILABLE UPON REQUEST |
| MARIE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE KEOGH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE KLICK | ADDRESS AVAILABLE UPON REQUEST |
| MARIE KVITEK | ADDRESS AVAILABLE UPON REQUEST |
| MARIE L LORQUEST | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LAMY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LANG | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LAVIGNE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LAZARRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LEFEVRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LERMER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LESFLORIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LOCHARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LOFSTEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LOUISE PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE LUGO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MANNERING | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MARSEILLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MARSEILLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MASON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MASSIMINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MATHELIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MATHIEU | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MAXIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MAZZALONGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MCCANTS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MICHEL ST JULIEN BEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MORDENTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MORISSET | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIE NEAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE NETROSIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE NICOLE LECOIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE NICOLE LECOIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE NORMIL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE P NOEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PATTON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PAYEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PAYEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PETITME | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PHILIPPE AUGUSTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PHILOGENE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PIERRE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PIERRE- JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PISCOPO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PROKUP | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PYROL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE RAKOCZY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE REES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ROSE MUKABARANGA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE RUDZINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SAINDOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SALTARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SALVODON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SAM | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SEWARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SNORTELAND | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE STANCL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE TESS ATORDIDO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE TESSIER | ADDRESS AVAILABLE UPON REQUEST |
| MARIE THEODORE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE TILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE VALSAINT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIE VASCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIE VEZZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIE VO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE VOLTOURE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE WINDLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARIE ZICHELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIE-CARMEL VOLCY | ADDRESS AVAILABLE UPON REQUEST |
| MARIE-CLAIRE CASIMIR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE-GRETTAL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE-NOEL SAYEGH | ADDRESS AVAILABLE UPON REQUEST |
| MARIEDONA DELICE | ADDRESS AVAILABLE UPON REQUEST |
| MARIEELENA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| MARIEHENE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MARIEKA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIEL ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| MARIEL LOISEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARIEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA GRUESO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA MELO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA MOHEDANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA MONDESIR | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA PASCUOTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIELA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| MARIELIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIELKY ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELL CONWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLA LUYO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE FARINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE KRESS | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE PEPE | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLEN DUGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIELY FANAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIELY MOTO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIELYS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIENICOLE DOLCY | ADDRESS AVAILABLE UPON REQUEST |
| MARIENIEUS PALMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARIENNE HEIDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARIETOU TRAORE | ADDRESS AVAILABLE UPON REQUEST |
| MARIETTA BUSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIETTA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIETTA MENCHINI | ADDRESS AVAILABLE UPON REQUEST |
| MARIETTA MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIETTA MUDGETT | ADDRESS AVAILABLE UPON REQUEST |
| MARIETTE MOORADIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIFA TURUKO | ADDRESS AVAILABLE UPON REQUEST |
| MARIFE OCCIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIFEL FREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIGONA COTAJ | ADDRESS AVAILABLE UPON REQUEST |
| MARIIA FEDIUK | ADDRESS AVAILABLE UPON REQUEST |
| MARIIA KUZYK | ADDRESS AVAILABLE UPON REQUEST |
| MARIJA MARTINIC-JERCIC | ADDRESS AVAILABLE UPON REQUEST |
| MARIJA NISAVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARIJA TRISIC | ADDRESS AVAILABLE UPON REQUEST |
| MARIJANAN BOROS | ADDRESS AVAILABLE UPON REQUEST |
| MARIKA AUBREY | ADDRESS AVAILABLE UPON REQUEST |
| MARIKA BRENES | ADDRESS AVAILABLE UPON REQUEST |
| MARIKA HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIKA STAKLAS | ADDRESS AVAILABLE UPON REQUEST |
| MARILEE BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARILEE HAGERTHY | ADDRESS AVAILABLE UPON REQUEST |
| MARILEE KREENE | ADDRESS AVAILABLE UPON REQUEST |
| MARILEIA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARILENA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARILENE RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| MARILENE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARILENNY THEN | ADDRESS AVAILABLE UPON REQUEST |
| MARILIA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARILIA MAI DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARILIA MAIA | ADDRESS AVAILABLE UPON REQUEST |
| MARILIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARILIN GIL | ADDRESS AVAILABLE UPON REQUEST |
| MARILOU DESTACAMENTO | ADDRESS AVAILABLE UPON REQUEST |
| MARILOU DEYTO | ADDRESS AVAILABLE UPON REQUEST |
| MARILOU SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARILOU WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARILU RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARILU VELARDE | ADDRESS AVAILABLE UPON REQUEST |
| MARILU VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYAN ANDINO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN ALKIN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BECK | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BELL | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BESTWICK | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BRAVATA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CASSIN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CHATMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARILYN CLAPPER | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CLAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CORTORREAL | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CREWS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DE LA SERNA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DINKELMEYER | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN DRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN FEOLA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN GOTAY | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN GUISBOND | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HALL | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HANNAWAY | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HARMENTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HOILES | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN HUG | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN ISBY | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KAHN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KINMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KIRKLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KMETZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN KOLBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN LANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN LUND | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN MANDAS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN MARCANO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN MARCANO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN PIERCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARILYN PLATT | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN POBLASCO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN REEVES | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN REYES | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN STOLPER | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN TARAYAO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN VALE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN WYSOCKI | ADDRESS AVAILABLE UPON REQUEST |
| MARILYNN BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARILYNN BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYNN DAUPHINEE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYNNE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| MARILYNNE RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| MARIN ASHER | ADDRESS AVAILABLE UPON REQUEST |
| MARIN CONSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIN VIEYRA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| MARINA AMIRKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ANGELES | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ARCARA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA AROYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ASHUROVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BADAL | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BALIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BERTI | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BONACETO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BOYAZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA BRUUN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA CAPRA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA CHERKNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA DAVIDYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA DISLA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA DURAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARINA FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| MARINA FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| MARINA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARINA FKIARAS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA FORSYTHE | ADDRESS AVAILABLE UPON REQUEST |
| MARINA FOTE | ADDRESS AVAILABLE UPON REQUEST |
| MARINA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA GALSTIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA GOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| MARINA GRASHEL | ADDRESS AVAILABLE UPON REQUEST |
| MARINA GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA HAENLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA HANUKOFF | ADDRESS AVAILABLE UPON REQUEST |
| MARINA HATZIANDREU | ADDRESS AVAILABLE UPON REQUEST |
| MARINA HAWATIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA HUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA JARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA JAROCKI | ADDRESS AVAILABLE UPON REQUEST |
| MARINA KARABINA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA KASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA KHAFIZOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA KORZUN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA KRASITSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA KUSHNIROVICH | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LESHCHEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LOBJANIDZE | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LOBKOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LOPRESTO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA LOPRESTO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MAKOV | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MASAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MCMULLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MOVSESYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MUSHEYEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ONTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA OVANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| MARINA PERRETTI | ADDRESS AVAILABLE UPON REQUEST |
| MARINA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA PODURYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA PRASS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| MARINA RAMIC | ADDRESS AVAILABLE UPON REQUEST |
| MARINA RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARINA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ROZENBLAT | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ROZYYEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SAKATIS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SARCINELLA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SHEKTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SHVARTSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SOFJINA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA SVIRSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARINA TARVERDIANS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA TREVISO | ADDRESS AVAILABLE UPON REQUEST |
| MARINA UZCATEGUI | ADDRESS AVAILABLE UPON REQUEST |
| MARINA VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| MARINA VOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| MARINA WILSIKER | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ZIBRABI | ADDRESS AVAILABLE UPON REQUEST |
| MARINAH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARINE AGHAJANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE CHICKNEYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE DAVTYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE DOVDATYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE GALSTYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE GULOGIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE HAMBARDZUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE HAYRAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE KARDZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE LANCTUIT | ADDRESS AVAILABLE UPON REQUEST |
| MARINE SAAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINE STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINEH TOVMASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARINEL FERREIRAS | ADDRESS AVAILABLE UPON REQUEST |
| MARINELSA DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARINEZ GROSSI | ADDRESS AVAILABLE UPON REQUEST |
| MARINKO FRANTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARINO ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARINO BRITO | ADDRESS AVAILABLE UPON REQUEST |
| MARINO MARIANICO | ADDRESS AVAILABLE UPON REQUEST |
| MARINO SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ALEJANDREFLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ANDREOLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ATILLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BARBARA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BAZAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BELLUOMO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIO BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BRUUN | ADDRESS AVAILABLE UPON REQUEST |
| MARIO BRUUN JR | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CALANDRELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CANTU | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CANTU | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CARPANZANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CASTELLITTO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CORNACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CORREA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CORSI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CULCAY | ADDRESS AVAILABLE UPON REQUEST |
| MARIO DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MARIO DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MARIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO EQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO FICHERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO FIUME | ADDRESS AVAILABLE UPON REQUEST |
| MARIO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MARIO GANDELSONAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIO GATTI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO GIANFORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| MARIO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIO HARITOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIO HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO IULIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| MARIO JESUS ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIO JOSE | ADDRESS AVAILABLE UPON REQUEST |
| MARIO KACAJ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO KREUCER | ADDRESS AVAILABLE UPON REQUEST |
| MARIO LAPAIX | ADDRESS AVAILABLE UPON REQUEST |
| MARIO LAPAIX | ADDRESS AVAILABLE UPON REQUEST |
| MARIO LONGO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO LUNGHI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MENESES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIO MONOPOLI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARIO MURORI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO NORORI | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ONDRASIK | ADDRESS AVAILABLE UPON REQUEST |
| MARIO PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ROMAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ROYAL | ADDRESS AVAILABLE UPON REQUEST |
| MARIO RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO SANCAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARIO SINGELMANN | ADDRESS AVAILABLE UPON REQUEST |
| MARIO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARIO SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIO TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIO TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO TENENPAGUAY | ADDRESS AVAILABLE UPON REQUEST |
| MARIO TETLACTLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VALASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VAN DER BROEK | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO VUKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARIO WALTER | ADDRESS AVAILABLE UPON REQUEST |
| MARIOARA IONUTAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIOLA WIATRAK | ADDRESS AVAILABLE UPON REQUEST |
| MARIOLIS ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARION BANTUM | ADDRESS AVAILABLE UPON REQUEST |
| MARION BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| MARION CIURCINA | ADDRESS AVAILABLE UPON REQUEST |
| MARION COLSTON | ADDRESS AVAILABLE UPON REQUEST |
| MARION HALLER | ADDRESS AVAILABLE UPON REQUEST |
| MARION HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| MARION JAROMBEK | ADDRESS AVAILABLE UPON REQUEST |
| MARION MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MARION NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARION POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| MARION REID | ADDRESS AVAILABLE UPON REQUEST |
| MARION RENTZER | ADDRESS AVAILABLE UPON REQUEST |
| MARION SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| MARION WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARIPAZ LINAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIS SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA ALBANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARISA BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MARISA BRIDGELAL | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARISA DAMELIO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA DAUBER | ADDRESS AVAILABLE UPON REQUEST |
| MARISA DUDA | ADDRESS AVAILABLE UPON REQUEST |
| MARISA FALERO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA GIOVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARISA GRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| MARISA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA KROGER | ADDRESS AVAILABLE UPON REQUEST |
| MARISA LASCHEE | ADDRESS AVAILABLE UPON REQUEST |
| MARISA LATORA | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MACRI | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MIRAGLIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MOUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARISA NIKOJIC | ADDRESS AVAILABLE UPON REQUEST |
| MARISA NIVES | ADDRESS AVAILABLE UPON REQUEST |
| MARISA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| MARISA PIZZUTO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA PUCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARISA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA RINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| MARISA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARISA STRAVINO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA VITOLO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA VRIONES | ADDRESS AVAILABLE UPON REQUEST |
| MARISABELL MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| MARISE LIMA | ADDRESS AVAILABLE UPON REQUEST |
| MARISEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA INTRIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MARISELA PANAMA | ADDRESS AVAILABLE UPON REQUEST |
| MARISLEYDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISLEYDY DOVALE | ADDRESS AVAILABLE UPON REQUEST |
| MARISLEYDY RICARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARISLEYSIS HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARISO BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARISOL ACIERNIO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL BENITEZ WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL BENITEZWALKER | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL BURET | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL CORTES | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL CORTES | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL GOICO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL JABER | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL LAUREANO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL LETONA | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL PANAMA | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL ROSA | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISOL- PAHARSINGH HERNANDEZ PAHARSINGH | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA ALIPRANTIS | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA ASHTON | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CHIARENZA | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA DAGATI | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA DELA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA ELLER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA FARAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA FIORE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA GAINSBURG | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA GIACALONE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA KIERMAIER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA KROM | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA LAZARIDIS | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA LICATA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARISSA LISEC | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MAHER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MELOHN | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MORA | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA MUGGEO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA NARDI | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA OBERECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA RENDEMONTI | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA ROZELL | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA TRUDO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA TUTONE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA ZUMBO | ADDRESS AVAILABLE UPON REQUEST |
| MARISSU PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| MARITA CM DONT CALL COLNAGHI | ADDRESS AVAILABLE UPON REQUEST |
| MARITA MACKINNON | ADDRESS AVAILABLE UPON REQUEST |
| MARITA NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITA PANOUSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITA ST JOHN | ADDRESS AVAILABLE UPON REQUEST |
| MARITES HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARITES SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARITES VALERIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARITRINI GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARITSA MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA AMIGON | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA BOBADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA BOLANO | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA BRIGANTTI | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA CAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA COLON | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA CORENA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA CORENA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARITZA DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA FRED | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA LEMA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA MONCADA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA TORRE | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA TROCHE | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA URENA | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA YANETH | ADDRESS AVAILABLE UPON REQUEST |
| MARIUM AHMADI | ADDRESS AVAILABLE UPON REQUEST |
| MARIUSZ IMIERSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARIUSZ NIEDZWIEDZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIUZA GABRIELSOUZA | ADDRESS AVAILABLE UPON REQUEST |
| MARIVEL ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIVEL HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIVEL MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| MARIVEL PAGCALIWAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIVIC SUGAROL | ADDRESS AVAILABLE UPON REQUEST |
| MARIXA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA BOCHKAROV | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA LEBEDEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA LI | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA REZNIK | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA RONDEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA SHIPOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARIZA RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| MARJA ANCHUNDIA | ADDRESS AVAILABLE UPON REQUEST |
| MARJA-RIITTA KOIVUNEN | ADDRESS AVAILABLE UPON REQUEST |
| MARJAN ALAN | ADDRESS AVAILABLE UPON REQUEST |
| MARJAN GREENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| MARJANA AKTAR | ADDRESS AVAILABLE UPON REQUEST |
| MARJANA JAIDI | ADDRESS AVAILABLE UPON REQUEST |
| MARJONA AKHROROVA | ADDRESS AVAILABLE UPON REQUEST |
| MARJONA KENJOEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARJORIE ALCINDOR | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE BASSETT | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE BRIZARD | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE BRUN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE CABBAGESTALK | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE CAMIZAN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE CAPUNAY | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE COBB | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE DAMBREVILLE | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE DASHEF | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE DENKER | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE DOUGE-MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE DOVMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE ELIEFF | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE FORD | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE FREUNDLICH | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE FUHS | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE GATHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE GIANGRASSO | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE GLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE LERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE LUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE OROZO | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE PINE | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE RADLO | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE TESTONE | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE TOUZJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE WANG | ADDRESS AVAILABLE UPON REQUEST |
| MARJORY MERRELL | ADDRESS AVAILABLE UPON REQUEST |
| MARJORY ROME | ADDRESS AVAILABLE UPON REQUEST |
| MARJORY SMALL | ADDRESS AVAILABLE UPON REQUEST |
| MARK ABROMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK AMES | ADDRESS AVAILABLE UPON REQUEST |
| MARK ANTHONY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARK ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| MARK ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MARK ATKINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARK AUNE | ADDRESS AVAILABLE UPON REQUEST |
| MARK AZIERSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK BAILER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BAILLARGEON | ADDRESS AVAILABLE UPON REQUEST |
| MARK BALHIEV | ADDRESS AVAILABLE UPON REQUEST |
| MARK BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MARK BARROCAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARK BASS | ADDRESS AVAILABLE UPON REQUEST |
| MARK BASSALY | ADDRESS AVAILABLE UPON REQUEST |
| MARK BAUER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BAUERLE | ADDRESS AVAILABLE UPON REQUEST |
| MARK BEAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK BEARD | ADDRESS AVAILABLE UPON REQUEST |
| MARK BEARES | ADDRESS AVAILABLE UPON REQUEST |
| MARK BEMBIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MARK BERBERIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| MARK BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK BERNFELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK BERNINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BERTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| MARK BIGGS | ADDRESS AVAILABLE UPON REQUEST |
| MARK BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| MARK BLOMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| MARK BONORA | ADDRESS AVAILABLE UPON REQUEST |
| MARK BORCHERT | ADDRESS AVAILABLE UPON REQUEST |
| MARK BOREK | ADDRESS AVAILABLE UPON REQUEST |
| MARK BORZAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK BOST | ADDRESS AVAILABLE UPON REQUEST |
| MARK BOYDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK BOYER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BOYKIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK BREVARD | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| MARK CAMONES | ADDRESS AVAILABLE UPON REQUEST |
| MARK CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK CANARIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK CARBONARO | ADDRESS AVAILABLE UPON REQUEST |
| MARK CARBONELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK CARDELLINO | ADDRESS AVAILABLE UPON REQUEST |
| MARK CARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK CARLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARK CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| MARK CENIT | ADDRESS AVAILABLE UPON REQUEST |
| MARK CESAL | ADDRESS AVAILABLE UPON REQUEST |
| MARK CHAMBERLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK CHAMBERLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK CHARLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARK CHARLIE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK CHIAVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK CICCANTI | ADDRESS AVAILABLE UPON REQUEST |
| MARK COLICCI | ADDRESS AVAILABLE UPON REQUEST |
| MARK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MARK CONGIONTI | ADDRESS AVAILABLE UPON REQUEST |
| MARK CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MARK CRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| MARK CRUTCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK CYR | ADDRESS AVAILABLE UPON REQUEST |
| MARK CZARNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MARK DALEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MARK DANI | ADDRESS AVAILABLE UPON REQUEST |
| MARK DANNA | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAVIDOVICH | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEBENEDICTIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEMETROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DEMEYERE | ADDRESS AVAILABLE UPON REQUEST |
| MARK DESILLAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DHONDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK DIDIO | ADDRESS AVAILABLE UPON REQUEST |
| MARK DIDONATO | ADDRESS AVAILABLE UPON REQUEST |
| MARK DIDONATO | ADDRESS AVAILABLE UPON REQUEST |
| MARK DIFRANGIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK DIXON | ADDRESS AVAILABLE UPON REQUEST |
| MARK DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK DOMBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK DONATO | ADDRESS AVAILABLE UPON REQUEST |
| MARK DONCIC | ADDRESS AVAILABLE UPON REQUEST |
| MARK DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| MARK DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK DRASITES | ADDRESS AVAILABLE UPON REQUEST |
| MARK DREW | ADDRESS AVAILABLE UPON REQUEST |
| MARK DUBATTI | ADDRESS AVAILABLE UPON REQUEST |
| MARK DUFFEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| MARK DUHAMEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK DUNNING | ADDRESS AVAILABLE UPON REQUEST |
| MARK DZIEMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK EALEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK EBERLY | ADDRESS AVAILABLE UPON REQUEST |
| MARK ECKARD | ADDRESS AVAILABLE UPON REQUEST |
| MARK EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARK EGGENSPERGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK ELSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK ERWICH | ADDRESS AVAILABLE UPON REQUEST |
| MARK FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARK FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK FENNIG | ADDRESS AVAILABLE UPON REQUEST |
| MARK FETTIG | ADDRESS AVAILABLE UPON REQUEST |
| MARK FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| MARK FIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK FISCEL | ADDRESS AVAILABLE UPON REQUEST |
| MARK FISHBEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK FITCH | ADDRESS AVAILABLE UPON REQUEST |
| MARK FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK FLAXENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARK FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARK FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK FOSMOEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK FOX | ADDRESS AVAILABLE UPON REQUEST |
| MARK FOX | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRASIER | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRIGA | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRIGGA | ADDRESS AVAILABLE UPON REQUEST |
| MARK FULBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARK FULLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK FUMICELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK GADOMSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK GAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARK GAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK GANNON | ADDRESS AVAILABLE UPON REQUEST |
| MARK GATELY | ADDRESS AVAILABLE UPON REQUEST |
| MARK GENGENBACH | ADDRESS AVAILABLE UPON REQUEST |
| MARK GERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK GILES | ADDRESS AVAILABLE UPON REQUEST |
| MARK GIZZI | ADDRESS AVAILABLE UPON REQUEST |
| MARK GJELAJ | ADDRESS AVAILABLE UPON REQUEST |
| MARK GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARK GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK GOROVOY | ADDRESS AVAILABLE UPON REQUEST |
| MARK GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARK GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARK GRAHM | ADDRESS AVAILABLE UPON REQUEST |
| MARK GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MARK GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MARK GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| MARK GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK GRINER | ADDRESS AVAILABLE UPON REQUEST |
| MARK GUERETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARK GUMA | ADDRESS AVAILABLE UPON REQUEST |
| MARK GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK GURSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK HAASE | ADDRESS AVAILABLE UPON REQUEST |
| MARK HAEDRICH | ADDRESS AVAILABLE UPON REQUEST |
| MARK HAGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK HAMBLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MARK HATHAWAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| MARK HAYNIE | ADDRESS AVAILABLE UPON REQUEST |
| MARK HEIDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK HERRMANN | ADDRESS AVAILABLE UPON REQUEST |
| MARK HIBBERD | ADDRESS AVAILABLE UPON REQUEST |
| MARK HILARIO | ADDRESS AVAILABLE UPON REQUEST |
| MARK HIMELFARB | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOCHDORFFER | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOFMEYER | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOLZWANGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| MARK HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MARK IANELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK IANNUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MARK INFURNA | ADDRESS AVAILABLE UPON REQUEST |
| MARK INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| MARK INSALATA | ADDRESS AVAILABLE UPON REQUEST |
| MARK IOANNIDIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK IORIO | ADDRESS AVAILABLE UPON REQUEST |
| MARK IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK JACOBS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARK JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK JETTIE | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| MARK JURILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARK KABAKOW | ADDRESS AVAILABLE UPON REQUEST |
| MARK KADAR | ADDRESS AVAILABLE UPON REQUEST |
| MARK KALIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK KAMINIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK KANE | ADDRESS AVAILABLE UPON REQUEST |
| MARK KEESSER | ADDRESS AVAILABLE UPON REQUEST |
| MARK KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| MARK KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK KERSHAW | ADDRESS AVAILABLE UPON REQUEST |
| MARK KIERGH | ADDRESS AVAILABLE UPON REQUEST |
| MARK KING | ADDRESS AVAILABLE UPON REQUEST |
| MARK KING | ADDRESS AVAILABLE UPON REQUEST |
| MARK KLINGEL | ADDRESS AVAILABLE UPON REQUEST |
| MARK KOKHSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| MARK KORDVANI | ADDRESS AVAILABLE UPON REQUEST |
| MARK KORF | ADDRESS AVAILABLE UPON REQUEST |
| MARK KORNEGAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK KOVALEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARK KOZABA | ADDRESS AVAILABLE UPON REQUEST |
| MARK KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| MARK KRANIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK KROLL | ADDRESS AVAILABLE UPON REQUEST |
| MARK LACHAPELLE | ADDRESS AVAILABLE UPON REQUEST |
| MARK LAKS | ADDRESS AVAILABLE UPON REQUEST |
| MARK LAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MARK LANGONE | ADDRESS AVAILABLE UPON REQUEST |
| MARK LANIER | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEDUC | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEE | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEIMSEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEITNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK LENNOX | ADDRESS AVAILABLE UPON REQUEST |
| MARK LENTINE | ADDRESS AVAILABLE UPON REQUEST |
| MARK LETIZI | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEVAJAC | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEVENS | ADDRESS AVAILABLE UPON REQUEST |
| MARK LEYNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARK LINSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARK LOKUTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK LONIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK LOSACCO | ADDRESS AVAILABLE UPON REQUEST |
| MARK LOSINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK LOSOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK LUCANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| MARK LUNDGREN | ADDRESS AVAILABLE UPON REQUEST |
| MARK LUPPI | ADDRESS AVAILABLE UPON REQUEST |
| MARK LYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MACCHI | ADDRESS AVAILABLE UPON REQUEST |
| MARK MACDONELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK MACEDONIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MAGARITY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MAIDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MALEDOMA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MANDELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MARK MANGAOANG | ADDRESS AVAILABLE UPON REQUEST |
| MARK MANTIONE | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARDAKHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARINKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARKIC | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARONA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MAROTTA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MASLOVICH | ADDRESS AVAILABLE UPON REQUEST |
| MARK MASON | ADDRESS AVAILABLE UPON REQUEST |
| MARK MASON | ADDRESS AVAILABLE UPON REQUEST |
| MARK MASON | ADDRESS AVAILABLE UPON REQUEST |
| MARK MAURIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK MAVRELIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCLENAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCREIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCELDERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCGILLICUDDY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCGINTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCGREEVY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MEANEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MEDACCO JR | ADDRESS AVAILABLE UPON REQUEST |
| MARK MEDACCOR | ADDRESS AVAILABLE UPON REQUEST |
| MARK MELZL | ADDRESS AVAILABLE UPON REQUEST |
| MARK MESA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MIKHAYLOV | ADDRESS AVAILABLE UPON REQUEST |
| MARK MIKITKA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK MILSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MINOR | ADDRESS AVAILABLE UPON REQUEST |
| MARK MIRZABEKOV | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOCKAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MODICA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MONALDI | ADDRESS AVAILABLE UPON REQUEST |
| MARK MONTELEONE | ADDRESS AVAILABLE UPON REQUEST |
| MARK MONTISANTI | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MARK MORAVEC | ADDRESS AVAILABLE UPON REQUEST |
| MARK MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOSCHELLA | ADDRESS AVAILABLE UPON REQUEST |
| MARK MULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MUSTAC | ADDRESS AVAILABLE UPON REQUEST |
| MARK NAIM | ADDRESS AVAILABLE UPON REQUEST |
| MARK NANCE | ADDRESS AVAILABLE UPON REQUEST |
| MARK NEGROTTI | ADDRESS AVAILABLE UPON REQUEST |
| MARK NEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MARK NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK NEPTUNE | ADDRESS AVAILABLE UPON REQUEST |
| MARK NEWFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK NUSSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MARK OBLAD | ADDRESS AVAILABLE UPON REQUEST |
| MARK OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MARK OCHEDA | ADDRESS AVAILABLE UPON REQUEST |
| MARK OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK ODATO | ADDRESS AVAILABLE UPON REQUEST |
| MARK ODAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK ODJICK | ADDRESS AVAILABLE UPON REQUEST |
| MARK OLIVERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| MARK ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| MARK ONSTOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARK ORAVEC | ADDRESS AVAILABLE UPON REQUEST |
| MARK OSINOFF | ADDRESS AVAILABLE UPON REQUEST |
| MARK OSTERTAG | ADDRESS AVAILABLE UPON REQUEST |
| MARK OYAMA | ADDRESS AVAILABLE UPON REQUEST |
| MARK PABON | ADDRESS AVAILABLE UPON REQUEST |
| MARK PACOE | ADDRESS AVAILABLE UPON REQUEST |
| MARK PALMER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARK PANDISHO | ADDRESS AVAILABLE UPON REQUEST |
| MARK PAPADOPULOS | ADDRESS AVAILABLE UPON REQUEST |
| MARK PAQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARK PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARK PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARK PENNY | ADDRESS AVAILABLE UPON REQUEST |
| MARK PEPPLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK PETRASKE | ADDRESS AVAILABLE UPON REQUEST |
| MARK PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MARK PIZZOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MARK POLITO | ADDRESS AVAILABLE UPON REQUEST |
| MARK POLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK PORTER | ADDRESS AVAILABLE UPON REQUEST |
| MARK POUTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK PUGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK QUIRING | ADDRESS AVAILABLE UPON REQUEST |
| MARK RABBE | ADDRESS AVAILABLE UPON REQUEST |
| MARK RABY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RABY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RABY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RAUCH | ADDRESS AVAILABLE UPON REQUEST |
| MARK RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| MARK RECHER | ADDRESS AVAILABLE UPON REQUEST |
| MARK RECORDS | ADDRESS AVAILABLE UPON REQUEST |
| MARK REED | ADDRESS AVAILABLE UPON REQUEST |
| MARK REICHENWALLNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK RENDFLASH | ADDRESS AVAILABLE UPON REQUEST |
| MARK RENFROW | ADDRESS AVAILABLE UPON REQUEST |
| MARK REO | ADDRESS AVAILABLE UPON REQUEST |
| MARK REPPUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MARK RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| MARK RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARK RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK RIDGLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RITCHEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROBESON | ADDRESS AVAILABLE UPON REQUEST |
| MARK RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROMANOSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK ROWBOTHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROYTSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUGENDO | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUPOLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUSTAD | ADDRESS AVAILABLE UPON REQUEST |
| MARK RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| MARK RYCHLIK | ADDRESS AVAILABLE UPON REQUEST |
| MARK SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| MARK SALISBURY | ADDRESS AVAILABLE UPON REQUEST |
| MARK SALVI | ADDRESS AVAILABLE UPON REQUEST |
| MARK SANDOR | ADDRESS AVAILABLE UPON REQUEST |
| MARK SARLO | ADDRESS AVAILABLE UPON REQUEST |
| MARK SAUERBREY | ADDRESS AVAILABLE UPON REQUEST |
| MARK SAVOY | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHIFFER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHNAIBLE | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHOENFELT | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHOENHERR | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK SECHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK SEDLAK | ADDRESS AVAILABLE UPON REQUEST |
| MARK SELFRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| MARK SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHEKHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| MARK SIBOLD | ADDRESS AVAILABLE UPON REQUEST |
| MARK SILBERSHER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SILVER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARK SKERCZAK | ADDRESS AVAILABLE UPON REQUEST |
| MARK SLUITER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARK SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SOLL | ADDRESS AVAILABLE UPON REQUEST |
| MARK SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| MARK SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SPIGNESI | ADDRESS AVAILABLE UPON REQUEST |
| MARK SPIGNESI | ADDRESS AVAILABLE UPON REQUEST |
| MARK STANGANELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEERE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK STEFANOV | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEINBECK | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEINER | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEPP | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEUDEL | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| MARK STFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| MARK STREATER | ADDRESS AVAILABLE UPON REQUEST |
| MARK STROFF | ADDRESS AVAILABLE UPON REQUEST |
| MARK STROMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARK SUGGS | ADDRESS AVAILABLE UPON REQUEST |
| MARK SURPRENANT | ADDRESS AVAILABLE UPON REQUEST |
| MARK SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK SWETLIK | ADDRESS AVAILABLE UPON REQUEST |
| MARK SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SZAKONYI | ADDRESS AVAILABLE UPON REQUEST |
| MARK SZYLA | ADDRESS AVAILABLE UPON REQUEST |
| MARK SZYMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| MARK TAMILY | ADDRESS AVAILABLE UPON REQUEST |
| MARK TANG | ADDRESS AVAILABLE UPON REQUEST |
| MARK TARNACKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK TASHJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARK TEPLITSKIY | ADDRESS AVAILABLE UPON REQUEST |
| MARK TEWFICK | ADDRESS AVAILABLE UPON REQUEST |
| MARK THEOPHILIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK THOMSPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK THRASH | ADDRESS AVAILABLE UPON REQUEST |
| MARK TIFFANY | ADDRESS AVAILABLE UPON REQUEST |
| MARK TOLLIVER | ADDRESS AVAILABLE UPON REQUEST |
| MARK TOLOMEO | ADDRESS AVAILABLE UPON REQUEST |
| MARK TOWNSELL | ADDRESS AVAILABLE UPON REQUEST |
| MARK TRAISMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK TRAVAGLINI | ADDRESS AVAILABLE UPON REQUEST |
| MARK TSIONSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARK TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK TUROK | ADDRESS AVAILABLE UPON REQUEST |
| MARK TURTURRO | ADDRESS AVAILABLE UPON REQUEST |
| MARK UNGEHEUER | ADDRESS AVAILABLE UPON REQUEST |
| MARK VACHON | ADDRESS AVAILABLE UPON REQUEST |
| MARK VALIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK VANNOY | ADDRESS AVAILABLE UPON REQUEST |
| MARK VARNEDOE | ADDRESS AVAILABLE UPON REQUEST |
| MARK VERDONE | ADDRESS AVAILABLE UPON REQUEST |
| MARK VIDRINE | ADDRESS AVAILABLE UPON REQUEST |
| MARK VITO | ADDRESS AVAILABLE UPON REQUEST |
| MARK WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MARK WALSH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK WALTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK WARREN | ADDRESS AVAILABLE UPON REQUEST |
| MARK WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| MARK WEIDEMAIER | ADDRESS AVAILABLE UPON REQUEST |
| MARK WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK WESTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARK WHITEHURST | ADDRESS AVAILABLE UPON REQUEST |
| MARK WIGLESWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMS III | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILMOT | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILUSZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK WISE | ADDRESS AVAILABLE UPON REQUEST |
| MARK WOLCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARK WOLKIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK YEANACOPOLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK YIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK YUN | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZAHLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZBOROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZEMEL | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZENA | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZERAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZIGARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZILEMBO | ADDRESS AVAILABLE UPON REQUEST |
| MARK ZIVKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARKARIAN OVANES | ADDRESS AVAILABLE UPON REQUEST |
| MARKAYSHA MALDANADO | ADDRESS AVAILABLE UPON REQUEST |
| MARKEE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARKEEN GAINES | ADDRESS AVAILABLE UPON REQUEST |
| MARKEL HASANKOLLI | ADDRESS AVAILABLE UPON REQUEST |
| MARKELL BASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARKESSE JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARKETING MARKETING | ADDRESS AVAILABLE UPON REQUEST |
| MARKIE CLARY | ADDRESS AVAILABLE UPON REQUEST |
| MARKIE MAY | ADDRESS AVAILABLE UPON REQUEST |
| MARKIE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MARKIEL YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| MARKIHE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARKIME BARCENAS | ADDRESS AVAILABLE UPON REQUEST |
| MARKISHA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARKISHA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARKO HORVAT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARKO MILICEVIC | ADDRESS AVAILABLE UPON REQUEST |
| MARKO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARKO SUSLA | ADDRESS AVAILABLE UPON REQUEST |
| MARKO VASIC | ADDRESS AVAILABLE UPON REQUEST |
| MARKO WURM | ADDRESS AVAILABLE UPON REQUEST |
| MARKOLID BACUKU | ADDRESS AVAILABLE UPON REQUEST |
| MARKUIS PAJUELO | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS FREUDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS GRAHN | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS HAEBERLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS KUHN | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS RATTKE | ADDRESS AVAILABLE UPON REQUEST |
| MARLA BLITZER | ADDRESS AVAILABLE UPON REQUEST |
| MARLA BOGRAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLA BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| MARLA BUTBUL | ADDRESS AVAILABLE UPON REQUEST |
| MARLA DEHAINI | ADDRESS AVAILABLE UPON REQUEST |
| MARLA HAINES | ADDRESS AVAILABLE UPON REQUEST |
| MARLA HESTER | ADDRESS AVAILABLE UPON REQUEST |
| MARLA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MARLA MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| MARLA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARLA POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MARLA SOLE | ADDRESS AVAILABLE UPON REQUEST |
| MARLA STERN | ADDRESS AVAILABLE UPON REQUEST |
| MARLA SUITER | ADDRESS AVAILABLE UPON REQUEST |
| MARLA ZAYAS | ADDRESS AVAILABLE UPON REQUEST |
| MARLAINA FALANGA | ADDRESS AVAILABLE UPON REQUEST |
| MARLANA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| MARLEA MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| MARLEA WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARLEANA RAD | ADDRESS AVAILABLE UPON REQUEST |
| MARLEE STONE | ADDRESS AVAILABLE UPON REQUEST |
| MARLEEN DEHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MARLEEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARLEEN GUTTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLEEN RIPPETH | ADDRESS AVAILABLE UPON REQUEST |
| MARLEEN STARR | ADDRESS AVAILABLE UPON REQUEST |
| MARLEN BERGHOUDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLEN GUARLEROS | ADDRESS AVAILABLE UPON REQUEST |
| MARLEN LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| MARLEN VARELA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MARLENA MKRTCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENA POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MARLENA VARTANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE ARNOUX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARLENE AZEEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE BEZERRA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE CASSERLY | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE DEHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE EUGENE | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE FABIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE FIGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE FOLKES | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE GAINO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE GORDIEV | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE JABBOUR | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MANEVAR | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MENIFEE | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE PETERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE PRESSNER | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE ROSAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE ROSERO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE RUIZ METHLNG | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE SILVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE SOTELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE VILLIOM | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE WIDDEL | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE WINN | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY ALBA | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY DONES | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY MONTOYA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARLENY OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARLENY URBINA | ADDRESS AVAILABLE UPON REQUEST |
| MARLETE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY FERNANDEZ CARRACET | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY HANES | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY SILVESTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARLI BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| MARLI CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MARLIE LEON | ADDRESS AVAILABLE UPON REQUEST |
| MARLIES KAYNAR | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN LUQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN MARROQUIN | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN MASON | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLING DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| MARLISS BROCKINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MARLO MIGLIORISI | ADDRESS AVAILABLE UPON REQUEST |
| MARLO STROUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARLON BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARLON COCA | ADDRESS AVAILABLE UPON REQUEST |
| MARLON CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLON DEHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MARLON DEL CID | ADDRESS AVAILABLE UPON REQUEST |
| MARLON EGOLF | ADDRESS AVAILABLE UPON REQUEST |
| MARLON FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARLON GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MARLON MARTE | ADDRESS AVAILABLE UPON REQUEST |
| MARLON MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLON MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| MARLON NAVA | ADDRESS AVAILABLE UPON REQUEST |
| MARLON NEPOMUCENO | ADDRESS AVAILABLE UPON REQUEST |
| MARLON PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| MARLON PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARLON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLON PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MARLON REINERT | ADDRESS AVAILABLE UPON REQUEST |
| MARLON SANTOS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MARLON SIMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARLON TYREL MALUNDO | ADDRESS AVAILABLE UPON REQUEST |
| MARLYN ISABEL JIMINEZ JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLYN NOGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| MARLYN ORTIZ NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARLYN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARLYNE PAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARLYS VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| MARNE VALLELY | ADDRESS AVAILABLE UPON REQUEST |
| MARNEE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| MARNI CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| MARNI GERBER | ADDRESS AVAILABLE UPON REQUEST |
| MARNI KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE BRISKIN | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE HOOLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARNIE SHORE | ADDRESS AVAILABLE UPON REQUEST |
| MARNINA PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| MARO HAILE | ADDRESS AVAILABLE UPON REQUEST |
| MARO MINASI | ADDRESS AVAILABLE UPON REQUEST |
| MARO TOLMOYAN | ADDRESS AVAILABLE UPON REQUEST |
| MAROM DAVID | ADDRESS AVAILABLE UPON REQUEST |
| MAROOS TAHMASEBI | ADDRESS AVAILABLE UPON REQUEST |
| MAROUAN TAIR | ADDRESS AVAILABLE UPON REQUEST |
| MAROUN BECHARA | ADDRESS AVAILABLE UPON REQUEST |
| MARQUELL AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| MARQUELYS PENA | ADDRESS AVAILABLE UPON REQUEST |
| MARQUEST RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS LAMOTTE | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS TAMIALIS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUITA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARRELL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARRIETTA CERAMI | ADDRESS AVAILABLE UPON REQUEST |
| MARRISA WEST | ADDRESS AVAILABLE UPON REQUEST |
| MARRISSA GIUSTI | ADDRESS AVAILABLE UPON REQUEST |
| MARRY ELLEN MERENOFF | ADDRESS AVAILABLE UPON REQUEST |
| MARSEL KERENDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARSH MODY | ADDRESS AVAILABLE UPON REQUEST |
| MARSH WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA BLACKER | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA BRANCHE | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA BREITBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA BREITBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA HOYT | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA HOYT | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA KUBYSHKO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARSHA MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA NEWCOMER | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA ROTHPAN | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA SERAFIN | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA WILLISTON | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA-ANN BERRICK | ADDRESS AVAILABLE UPON REQUEST |
| MARSHAL ARMITAGE | ADDRESS AVAILABLE UPON REQUEST |
| MARSHAL DIGIOVANNA | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL BURROUGHS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL CHREIN | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL DISPENNETTE | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL FELCH | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL PRAY | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL PURYEAR | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL SLOANE | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARSHARIE HANDCOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARSON DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTA AGOBIANGOEPEL | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ALVERENGA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ANTUNES | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA AVOTS | ADDRESS AVAILABLE UPON REQUEST |
| MARTA BACCANI | ADDRESS AVAILABLE UPON REQUEST |
| MARTA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA DUSSAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTA FERRANDO-ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA FRANCISCO-DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| MARTA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA HURISSA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA JAMROZIK | ADDRESS AVAILABLE UPON REQUEST |
| MARTA LAPINSKA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA LEARY | ADDRESS AVAILABLE UPON REQUEST |
| MARTA LEARY | ADDRESS AVAILABLE UPON REQUEST |
| MARTA LUCZKO | ADDRESS AVAILABLE UPON REQUEST |
| MARTA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARTA MENDOZA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ORLOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARTA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTA RODIN | ADDRESS AVAILABLE UPON REQUEST |
| MARTA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA ROVIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARTA SANTIAGOCRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA SERAFIN | ADDRESS AVAILABLE UPON REQUEST |
| MARTA TORREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTAA QUIUSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARTEL HORN | ADDRESS AVAILABLE UPON REQUEST |
| MARTEL YALE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ALFAR | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ALVEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ANN DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BERG | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BERRUECOS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BOATENG | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BOOMER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CANELO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CANTERO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA CRENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA DAY | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA DOWSE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA DUTAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ELENA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA FENG | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GENERO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GIRALDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARTHA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GROTTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ICHIKAWA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA KAMMERER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA KRISCHE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA L MALDANADO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA LARA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA LEAL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA LUGOAGUAYO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MATUTE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA NARVAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA NERUSSIE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA OLIVIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA OXENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA OXENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PAPANASTASIOU | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PARINUSSA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PAUCAR | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA PICARRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA QUINDE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RABADAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RAMIREZ RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA REANO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA REVOLLO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RHOADS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARTHA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SANANGO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SANZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SCHOENEMANN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SEARENZI | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SENKBEIL | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SEQUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SHELDAHL | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SILLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SILVIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SLENKER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SOBOLEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SPLETZER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA TOBAR | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA VITERI | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA VON METZSCH | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA YALE | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA YORK | ADDRESS AVAILABLE UPON REQUEST |
| MARTHALYN ROES | ADDRESS AVAILABLE UPON REQUEST |
| MARTHLY DORLUS | ADDRESS AVAILABLE UPON REQUEST |
| MARTI BECK | ADDRESS AVAILABLE UPON REQUEST |
| MARTI GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MARTI ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIA BOYSTER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTIAL SANTELLA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIAN SPORTS LACROSSE | ADDRESS AVAILABLE UPON REQUEST |
| MARTIKA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ADLER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN BASSIS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN BEELER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARTIN BROWER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN BUCKEL | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN BUNIN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN COLON JR | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN CORAZA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN COTTINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DAVID | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DAWN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DEANE | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DI FEDE | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN EHRHARD | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ENRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN FENCL | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GALINKIN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GORKI | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GRAF | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GROPPER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN GROVEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HAAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HILFINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN KING | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN KLAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN KOPACZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN KORITKO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN KOWALIK | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN KUEHNE | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN LORIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN LUND | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN LYONS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARTIN MAGIDA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MANZANARES | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MARTOS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MASTASCUSA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MATLAGA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MCGEACHY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MEDNICK | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MESSEMER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN NALEY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN OLSZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN OPPENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN OROMANER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN PASQUIER | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN PINTIE | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN PITASI | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN POOK | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN REDDINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN REICHEL | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN RIPALDA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN RUBEO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SAMEK | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SANTO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SCHARFSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SCHUSTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SIKORA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN TIMAR | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN TOCCI | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN TORMEY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VENDEL | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VILLACRESES | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VILLACRESES | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VONHOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN VOS | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN WEILAND | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN WEISMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN WOJCIULA | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN WONG | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN YELLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN ZAWADZKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARTIN-TAISHI YAO | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA ABSINTA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA FRIEDRICH | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA GONALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA HARTWICH | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA KALUSOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA MIKHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA MOYA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA ODIAKA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA SAVICH | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA STRUMINSKA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA VELASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA VIADANA | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA WEILAND | ADDRESS AVAILABLE UPON REQUEST |
| MARTINE DORELIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTINE ELEFSON | ADDRESS AVAILABLE UPON REQUEST |
| MARTINE FORNERET | ADDRESS AVAILABLE UPON REQUEST |
| MARTINE JEAN-CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| MARTINE LAMARRE | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTINI SHAW | ADDRESS AVAILABLE UPON REQUEST |
| MARTINOVA PHILIPPE | ADDRESS AVAILABLE UPON REQUEST |
| MARTY ABRIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARTY AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| MARTY CARLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARTY DOSCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARTY GOTTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| MARTY GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARTY GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MARTY HESS | ADDRESS AVAILABLE UPON REQUEST |
| MARTY KRAVCHAK | ADDRESS AVAILABLE UPON REQUEST |
| MARTY KRIENSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARTY KRUMHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| MARTY LOUGHNAUE | ADDRESS AVAILABLE UPON REQUEST |
| MARTY MAIER | ADDRESS AVAILABLE UPON REQUEST |
| MARTY MCGOLDRICK | ADDRESS AVAILABLE UPON REQUEST |
| MARTY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MARTY ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARTY RUETH | ADDRESS AVAILABLE UPON REQUEST |
| MARTY SHAEVEL | ADDRESS AVAILABLE UPON REQUEST |
| MARTY SHEETS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARTY SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| MARTY SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| MARTY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MARTYN VIGER | ADDRESS AVAILABLE UPON REQUEST |
| MARTYNA SIKORSKA | ADDRESS AVAILABLE UPON REQUEST |
| MARUJA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARV JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARVA KAUTH | ADDRESS AVAILABLE UPON REQUEST |
| MARVA MARC | ADDRESS AVAILABLE UPON REQUEST |
| MARVA MARINER | ADDRESS AVAILABLE UPON REQUEST |
| MARVELLA ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| MARVELLOUS IHEUKWUMERE | ADDRESS AVAILABLE UPON REQUEST |
| MARVEN ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| MARVIELYN IGUINON | ADDRESS AVAILABLE UPON REQUEST |
| MARVILIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN BRETON | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN CARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN COUNCIL | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN DESMORNES | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN ELSHOT | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN FISCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN GASPER | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN GLAUBACH | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN HRNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN KORF | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN LOWENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN PESTCOE | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN ROBLERO DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN SCHWAIBOLD | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN ZALDANA | ADDRESS AVAILABLE UPON REQUEST |
| MARVINA LISOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARWAN ELKHATTAB | ADDRESS AVAILABLE UPON REQUEST |
| MARWAN MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MARWAN SHAFEE | ADDRESS AVAILABLE UPON REQUEST |
| MARY (OLD ACCOUNT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY ABOODY | ADDRESS AVAILABLE UPON REQUEST |
| MARY ABRABYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ALEBIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ALEX | ADDRESS AVAILABLE UPON REQUEST |
| MARY ALICE OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY ALSBRO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ALTIERE | ADDRESS AVAILABLE UPON REQUEST |
| MARY AMBACH | ADDRESS AVAILABLE UPON REQUEST |
| MARY AN IRVING | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN BARBERA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN CAWS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN DEABENDERFER | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN DECAROLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN DEMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN GIANNI | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN LARUFFA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN PROFETA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN ROMA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN STEINMETZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANNE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANNE GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANNE MORAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANNE REITS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANNE SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANTOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ARENZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY ARNDT | ADDRESS AVAILABLE UPON REQUEST |
| MARY ASCATIGNO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ASHE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ASHIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY AURIEMMA | ADDRESS AVAILABLE UPON REQUEST |
| MARY AVAGYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY BALDINI | ADDRESS AVAILABLE UPON REQUEST |
| MARY BALDINI | ADDRESS AVAILABLE UPON REQUEST |
| MARY BALLIRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY BANKS | ADDRESS AVAILABLE UPON REQUEST |
| MARY BARDYSZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY BART | ADDRESS AVAILABLE UPON REQUEST |
| MARY BASMADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY BATES | ADDRESS AVAILABLE UPON REQUEST |
| MARY BEALES | ADDRESS AVAILABLE UPON REQUEST |
| MARY BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| MARY BERTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH EBENGER | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH LEWISON | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH TOME KIRSCHBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH VILLANI | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH WASSEM | ADDRESS AVAILABLE UPON REQUEST |
| MARY BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| MARY BILLINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARY BLAISDELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY BLAKEMORE | ADDRESS AVAILABLE UPON REQUEST |
| MARY BLAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY BLANKSTUART | ADDRESS AVAILABLE UPON REQUEST |
| MARY BLISS | ADDRESS AVAILABLE UPON REQUEST |
| MARY BONFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARY BORENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY BOYD | ADDRESS AVAILABLE UPON REQUEST |
| MARY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| MARY BRASSARD | ADDRESS AVAILABLE UPON REQUEST |
| MARY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| MARY BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| MARY BUBUSHYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY BUCHHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MARY BYRNE MASTROGIORGIO | ADDRESS AVAILABLE UPON REQUEST |
| MARY CALVER | ADDRESS AVAILABLE UPON REQUEST |
| MARY CAMDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY CANADAY | ADDRESS AVAILABLE UPON REQUEST |
| MARY CAPALBO | ADDRESS AVAILABLE UPON REQUEST |
| MARY CARMEL | ADDRESS AVAILABLE UPON REQUEST |
| MARY CARNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY CARROLL-COELHO | ADDRESS AVAILABLE UPON REQUEST |
| MARY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MARY CASTANINO | ADDRESS AVAILABLE UPON REQUEST |
| MARY CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY CHAVOEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY CHIESI | ADDRESS AVAILABLE UPON REQUEST |
| MARY CHIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY CICCARELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARY CISOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY CLAIRE DEKAR | ADDRESS AVAILABLE UPON REQUEST |
| MARY CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MARY COBIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MARY COLON | ADDRESS AVAILABLE UPON REQUEST |
| MARY CONTE | ADDRESS AVAILABLE UPON REQUEST |
| MARY CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| MARY CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| MARY COOMBES | ADDRESS AVAILABLE UPON REQUEST |
| MARY CORONA | ADDRESS AVAILABLE UPON REQUEST |
| MARY COTTON | ADDRESS AVAILABLE UPON REQUEST |
| MARY COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MARY CRANDON | ADDRESS AVAILABLE UPON REQUEST |
| MARY CREASEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY CROSS | ADDRESS AVAILABLE UPON REQUEST |
| MARY CRUMP | ADDRESS AVAILABLE UPON REQUEST |
| MARY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY CUDDIRE | ADDRESS AVAILABLE UPON REQUEST |
| MARY CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY DAHOUK | ADDRESS AVAILABLE UPON REQUEST |
| MARY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEARBORN | ADDRESS AVAILABLE UPON REQUEST |
| MARY DELAHANTY-MALESARDI | ADDRESS AVAILABLE UPON REQUEST |
| MARY DELLORTO | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY DENISE BRADA | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEPAULA | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEROBERTIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY DEWLING | ADDRESS AVAILABLE UPON REQUEST |
| MARY DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARY DOLIMPIO | ADDRESS AVAILABLE UPON REQUEST |
| MARY DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MARY DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| MARY DORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY DUCHENE | ADDRESS AVAILABLE UPON REQUEST |
| MARY DURKIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY E ERKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY E ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY EISENHAURE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELEVAZO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN BEVILACQUA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN GLAVIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY ELLEN HARDING | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN MACHCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN MENDICK | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN MYHR | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN NOON | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN PENNISE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELMANN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ESCAMILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ESPANA | ADDRESS AVAILABLE UPON REQUEST |
| MARY EVILSIZER | ADDRESS AVAILABLE UPON REQUEST |
| MARY FAATZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY FALK | ADDRESS AVAILABLE UPON REQUEST |
| MARY FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| MARY FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| MARY FEURSANGER | ADDRESS AVAILABLE UPON REQUEST |
| MARY FINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARY FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY FOX | ADDRESS AVAILABLE UPON REQUEST |
| MARY FRADIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY GAETA | ADDRESS AVAILABLE UPON REQUEST |
| MARY GAGLIARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARY GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MARY GIANNATTASIO | ADDRESS AVAILABLE UPON REQUEST |
| MARY GIBBS. | ADDRESS AVAILABLE UPON REQUEST |
| MARY GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| MARY GIUSTI | ADDRESS AVAILABLE UPON REQUEST |
| MARY GLENN | ADDRESS AVAILABLE UPON REQUEST |
| MARY GOETZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY GOODELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY GRACE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY GUILMET | ADDRESS AVAILABLE UPON REQUEST |
| MARY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| MARY HALSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| MARY HARPER | ADDRESS AVAILABLE UPON REQUEST |
| MARY HARRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY HART | ADDRESS AVAILABLE UPON REQUEST |
| MARY HARTSELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY HASSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARY HEALY | ADDRESS AVAILABLE UPON REQUEST |
| MARY HEALY | ADDRESS AVAILABLE UPON REQUEST |
| MARY HEALY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY HEATHER | ADDRESS AVAILABLE UPON REQUEST |
| MARY HELLRIGEL | ADDRESS AVAILABLE UPON REQUEST |
| MARY HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY HEPHNER | ADDRESS AVAILABLE UPON REQUEST |
| MARY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY HICK | ADDRESS AVAILABLE UPON REQUEST |
| MARY HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY HODGERNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY HODSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY HOELSCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARY HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY HOKE | ADDRESS AVAILABLE UPON REQUEST |
| MARY HOLT | ADDRESS AVAILABLE UPON REQUEST |
| MARY HONC | ADDRESS AVAILABLE UPON REQUEST |
| MARY HORNKE | ADDRESS AVAILABLE UPON REQUEST |
| MARY HORNKE | ADDRESS AVAILABLE UPON REQUEST |
| MARY HORNKE | ADDRESS AVAILABLE UPON REQUEST |
| MARY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| MARY HULSE | ADDRESS AVAILABLE UPON REQUEST |
| MARY HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MARY IOANNOU | ADDRESS AVAILABLE UPON REQUEST |
| MARY IRANOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY IVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY IX | ADDRESS AVAILABLE UPON REQUEST |
| MARY JADE ALBA | ADDRESS AVAILABLE UPON REQUEST |
| MARY JANE CASHIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY JANE KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY JANE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY JANE SCULLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY JARICK | ADDRESS AVAILABLE UPON REQUEST |
| MARY JEAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MARY JO BENOSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARY JO CAMIA | ADDRESS AVAILABLE UPON REQUEST |
| MARY JO FARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARY JOAN GAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| MARY JOESTENS | ADDRESS AVAILABLE UPON REQUEST |
| MARY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARY KALB | ADDRESS AVAILABLE UPON REQUEST |
| MARY KANE | ADDRESS AVAILABLE UPON REQUEST |
| MARY KARAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY KATE | ADDRESS AVAILABLE UPON REQUEST |
| MARY KATE BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| MARY KATE FELDSOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARY KATE MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARY KATE SHAW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY KAY ROLLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY KEADY | ADDRESS AVAILABLE UPON REQUEST |
| MARY KEEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| MARY KILTY | ADDRESS AVAILABLE UPON REQUEST |
| MARY KING | ADDRESS AVAILABLE UPON REQUEST |
| MARY KING | ADDRESS AVAILABLE UPON REQUEST |
| MARY KITTREDGE | ADDRESS AVAILABLE UPON REQUEST |
| MARY KOCH | ADDRESS AVAILABLE UPON REQUEST |
| MARY KOSEK | ADDRESS AVAILABLE UPON REQUEST |
| MARY KRIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LAGONEGRO | ADDRESS AVAILABLE UPON REQUEST |
| MARY LAIRD | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEE | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEE SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEKAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LENNON | ADDRESS AVAILABLE UPON REQUEST |
| MARY LENTO | ADDRESS AVAILABLE UPON REQUEST |
| MARY LENZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY LIMBACH | ADDRESS AVAILABLE UPON REQUEST |
| MARY LIPETRI | ADDRESS AVAILABLE UPON REQUEST |
| MARY LOU BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LOU KOZOL | ADDRESS AVAILABLE UPON REQUEST |
| MARY LOU SABBAG | ADDRESS AVAILABLE UPON REQUEST |
| MARY LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| MARY LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| MARY LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| MARY LUNA BURITICA | ADDRESS AVAILABLE UPON REQUEST |
| MARY LYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LYNN NARBER | ADDRESS AVAILABLE UPON REQUEST |
| MARY MACARAEG | ADDRESS AVAILABLE UPON REQUEST |
| MARY MACARAEG | ADDRESS AVAILABLE UPON REQUEST |
| MARY MACHEROSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MACHIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY MACINNES | ADDRESS AVAILABLE UPON REQUEST |
| MARY MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MALLAVARAPU | ADDRESS AVAILABLE UPON REQUEST |
| MARY MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| MARY MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY MARK | ADDRESS AVAILABLE UPON REQUEST |
| MARY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY MARTUNAS | ADDRESS AVAILABLE UPON REQUEST |
| MARY MASIH | ADDRESS AVAILABLE UPON REQUEST |
| MARY MAUCK | ADDRESS AVAILABLE UPON REQUEST |
| MARY MAURTUA | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCANDREWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY MCARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCCREANOR | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCEVOY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY MCNAY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARY MEHL | ADDRESS AVAILABLE UPON REQUEST |
| MARY MELLOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARY MESCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARY MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| MARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARY MIRANTZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY MOISAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARY MONOVOUKAS | ADDRESS AVAILABLE UPON REQUEST |
| MARY MONTALBANO | ADDRESS AVAILABLE UPON REQUEST |
| MARY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY MOURACADE | ADDRESS AVAILABLE UPON REQUEST |
| MARY MULLARKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MULROY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARY MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MARY NABAKKA | ADDRESS AVAILABLE UPON REQUEST |
| MARY NALBANDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY NAULA | ADDRESS AVAILABLE UPON REQUEST |
| MARY NEUBAUER | ADDRESS AVAILABLE UPON REQUEST |
| MARY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| MARY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY OHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY OHARA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ORANTES | ADDRESS AVAILABLE UPON REQUEST |
| MARY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| MARY PACE | ADDRESS AVAILABLE UPON REQUEST |
| MARY PACE | ADDRESS AVAILABLE UPON REQUEST |
| MARY PARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARY PASKEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY PASZKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| MARY PENDER | ADDRESS AVAILABLE UPON REQUEST |
| MARY PEROLLI | ADDRESS AVAILABLE UPON REQUEST |
| MARY PIOTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| MARY PSYHOGEOS | ADDRESS AVAILABLE UPON REQUEST |
| MARY PUMILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARY QUEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARY QUINN | ADDRESS AVAILABLE UPON REQUEST |
| MARY RANA | ADDRESS AVAILABLE UPON REQUEST |
| MARY RANALLI | ADDRESS AVAILABLE UPON REQUEST |
| MARY REARDON | ADDRESS AVAILABLE UPON REQUEST |
| MARY REGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY REILY | ADDRESS AVAILABLE UPON REQUEST |
| MARY RICARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARY RIDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY RINCON | ADDRESS AVAILABLE UPON REQUEST |
| MARY RITA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MARY RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| MARY RITZMANN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| MARY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROSE SAVERESE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ROSE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY RUANO | ADDRESS AVAILABLE UPON REQUEST |
| MARY RUNFOLA | ADDRESS AVAILABLE UPON REQUEST |
| MARY RUNFOLA | ADDRESS AVAILABLE UPON REQUEST |
| MARY SALADNA-SHIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MARY SAMPLES | ADDRESS AVAILABLE UPON REQUEST |
| MARY SCHEER | ADDRESS AVAILABLE UPON REQUEST |
| MARY SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| MARY SEALE | ADDRESS AVAILABLE UPON REQUEST |
| MARY SEBASTIAO | ADDRESS AVAILABLE UPON REQUEST |
| MARY SEIFFERT | ADDRESS AVAILABLE UPON REQUEST |
| MARY SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MARY SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY SHEA | ADDRESS AVAILABLE UPON REQUEST |
| MARY SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY SIHEPSECHEKUM | ADDRESS AVAILABLE UPON REQUEST |
| MARY SILBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY SIMCOX | ADDRESS AVAILABLE UPON REQUEST |
| MARY SINOPOLI | ADDRESS AVAILABLE UPON REQUEST |
| MARY SISSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY SKINNON | ADDRESS AVAILABLE UPON REQUEST |
| MARY SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| MARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARY SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MARY SOULE | ADDRESS AVAILABLE UPON REQUEST |
| MARY STAGNO | ADDRESS AVAILABLE UPON REQUEST |
| MARY STALLS | ADDRESS AVAILABLE UPON REQUEST |
| MARY STANULIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| MARY STAUTZENBACH | ADDRESS AVAILABLE UPON REQUEST |
| MARY STEELE | ADDRESS AVAILABLE UPON REQUEST |
| MARY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY SWANN | ADDRESS AVAILABLE UPON REQUEST |
| MARY T JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY TAGLIAFERRO | ADDRESS AVAILABLE UPON REQUEST |
| MARY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARY THOMASSET | ADDRESS AVAILABLE UPON REQUEST |
| MARY TOOR | ADDRESS AVAILABLE UPON REQUEST |
| MARY TORNABENE | ADDRESS AVAILABLE UPON REQUEST |
| MARY TRIMARCHI | ADDRESS AVAILABLE UPON REQUEST |
| MARY TRUAX | ADDRESS AVAILABLE UPON REQUEST |
| MARY TSIOLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MARY VAIL | ADDRESS AVAILABLE UPON REQUEST |
| MARY VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARY VELLIA | ADDRESS AVAILABLE UPON REQUEST |
| MARY VENIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARY VIDALES | ADDRESS AVAILABLE UPON REQUEST |
| MARY VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| MARY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MARY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MARY WANG | ADDRESS AVAILABLE UPON REQUEST |
| MARY WANG | ADDRESS AVAILABLE UPON REQUEST |
| MARY WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MARY WASIELEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY WEBB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY WEISINGER | ADDRESS AVAILABLE UPON REQUEST |
| MARY WHIPPLE | ADDRESS AVAILABLE UPON REQUEST |
| MARY WHITE-ROATH | ADDRESS AVAILABLE UPON REQUEST |
| MARY WHITELEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY WOLF | ADDRESS AVAILABLE UPON REQUEST |
| MARY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MARY WOZNIAK | ADDRESS AVAILABLE UPON REQUEST |
| MARY WYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARY YING FURY KING | ADDRESS AVAILABLE UPON REQUEST |
| MARY YUEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ZAHRADKA | ADDRESS AVAILABLE UPON REQUEST |
| MARY ZAKARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ZEH | ADDRESS AVAILABLE UPON REQUEST |
| MARY ZGURZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY-BETH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARY-ELLEN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY-JANE PISANI | ADDRESS AVAILABLE UPON REQUEST |
| MARY-KATE REID | ADDRESS AVAILABLE UPON REQUEST |
| MARY-LIZ VAN DYCK | ADDRESS AVAILABLE UPON REQUEST |
| MARY-SIX RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| MARYA AMMARI | ADDRESS AVAILABLE UPON REQUEST |
| MARYALICE MICHALAK | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM AMATULLAH-WALI | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM ASHTARI | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM BANAGASH | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM BESEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM BUTT | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM DABIRIFARD | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM ELWAKIL | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM GHAZIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM JAFARI | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM JOUEI | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM MINAIE | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM MIR | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM MOHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM MOHASSIB | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM SHABAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM TALAI SHAHIR | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM YOOSEFI | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM YOURISH | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM YOURISH | ADDRESS AVAILABLE UPON REQUEST |
| MARYAM ZARNIGHL | ADDRESS AVAILABLE UPON REQUEST |
| MARYAN EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANA GEVORGYAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANA KHUDCHAK | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN ALISEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARYANN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN BARONE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN BOISVERT | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN CAVISE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN CICCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN FINKLESTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN JELOVICH | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN JOZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN LEACH | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN LICATA | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN MACNEIL | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN MAJICK | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN MARRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN MONDELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN NGAI | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN PERFUME | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN PROTO | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN ROACH | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN SANTIAGO-ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN SEUBERT | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN SHEHAB | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN SHERRY | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN TARZIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN VITALE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNA KREPOSTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE BREGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE CLARK-MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE DE SOUZA PEDREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE DOWER | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE GEVEKE | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE JONAS | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE MCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARYANNE PEDREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARYBEL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYBEL MAYTA | ADDRESS AVAILABLE UPON REQUEST |
| MARYBELLE FELICIANO GRACE | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARYBETH KESNER | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH MALONEY-CHUMA | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH ROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MARYCLARE SINISCALCHI | ADDRESS AVAILABLE UPON REQUEST |
| MARYCRUZ MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARYCRUZ PLIEGO | ADDRESS AVAILABLE UPON REQUEST |
| MARYELIZABET MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN BENENATI | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN NOVELLO | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| MARYELLEN YERGER | ADDRESS AVAILABLE UPON REQUEST |
| MARYHOPE RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| MARYIA YURAVA | ADDRESS AVAILABLE UPON REQUEST |
| MARYJANE REED | ADDRESS AVAILABLE UPON REQUEST |
| MARYJEAN CHYREK | ADDRESS AVAILABLE UPON REQUEST |
| MARYJEAN LANGLAIS | ADDRESS AVAILABLE UPON REQUEST |
| MARYJEAN TRITTO | ADDRESS AVAILABLE UPON REQUEST |
| MARYJO CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| MARYJO GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MARYJOY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARYJOY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARYKATE SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| MARYKOURTNEY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MARYLAND OKORO | ADDRESS AVAILABLE UPON REQUEST |
| MARYLENA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| MARYLENE ERNEST | ADDRESS AVAILABLE UPON REQUEST |
| MARYLIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARYLIN MCNICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU ARAMANDO | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU BRICKETT | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU BUSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOU KNOX | ADDRESS AVAILABLE UPON REQUEST |
| MARYLOUISE NAPIER | ADDRESS AVAILABLE UPON REQUEST |
| MARYLU ISSAEVITCH | ADDRESS AVAILABLE UPON REQUEST |
| MARYLUZ GURRERO MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARYLYN MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MARYLYNN LOUGHRAN | ADDRESS AVAILABLE UPON REQUEST |
| MARYMARGARET CLAFLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARYNA BARANOVA | ADDRESS AVAILABLE UPON REQUEST |
| MARYNA TO | ADDRESS AVAILABLE UPON REQUEST |
| MARYNELL CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| MARYORIS CORCHO-PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MARYORY VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARYRITA MELONE | ADDRESS AVAILABLE UPON REQUEST |
| MARYROSE LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| MARYS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARYSE BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| MARYSE DUVERNEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARYSOL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MARYSOL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MARYSOL VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| MARYSSA GEIST | ADDRESS AVAILABLE UPON REQUEST |
| MARYUM IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| MARYUM KHWAJA | ADDRESS AVAILABLE UPON REQUEST |
| MARYURI GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MARZENA GEBSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARZIA PRIYA | ADDRESS AVAILABLE UPON REQUEST |
| MARZOUK ONIFADE | ADDRESS AVAILABLE UPON REQUEST |
| MASAHISA HIJIKATA | ADDRESS AVAILABLE UPON REQUEST |
| MASAKO HOSHI | ADDRESS AVAILABLE UPON REQUEST |
| MASAKO ODANI | ADDRESS AVAILABLE UPON REQUEST |
| MASAMI SOEDA | ADDRESS AVAILABLE UPON REQUEST |
| MASCHIA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| MASEGALE MONNAPULA | ADDRESS AVAILABLE UPON REQUEST |
| MASEN WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| MASHA SHENY | ADDRESS AVAILABLE UPON REQUEST |
| MASHITHA IFTHIKAR | ADDRESS AVAILABLE UPON REQUEST |
| MASIAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MASIEL ANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| MASO WILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| MASON BEVINS | ADDRESS AVAILABLE UPON REQUEST |
| MASON BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MASON CLAPP | ADDRESS AVAILABLE UPON REQUEST |
| MASON CROWELL | ADDRESS AVAILABLE UPON REQUEST |
| MASON DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| MASON ELROD | ADDRESS AVAILABLE UPON REQUEST |
| MASON EUDY | ADDRESS AVAILABLE UPON REQUEST |
| MASON GOLIO | ADDRESS AVAILABLE UPON REQUEST |
| MASON GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MASON GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MASON HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| MASON KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| MASON LONOFF | ADDRESS AVAILABLE UPON REQUEST |
| MASON LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| MASON MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MASON PERCLE | ADDRESS AVAILABLE UPON REQUEST |
| MASON PRATER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MASON REASON | ADDRESS AVAILABLE UPON REQUEST |
| MASON REEVES | ADDRESS AVAILABLE UPON REQUEST |
| MASON STROTZ | ADDRESS AVAILABLE UPON REQUEST |
| MASON WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MASON ZERNICH | ADDRESS AVAILABLE UPON REQUEST |
| MASOOD JALALIAN | ADDRESS AVAILABLE UPON REQUEST |
| MASOOMA HYDARY | ADDRESS AVAILABLE UPON REQUEST |
| MASORU KOKUTANI | ADDRESS AVAILABLE UPON REQUEST |
| MASOUD GOLSHADI | ADDRESS AVAILABLE UPON REQUEST |
| MASRESHA MEKURIA | ADDRESS AVAILABLE UPON REQUEST |
| MASRISOL BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| MASSA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL ALMANZA | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL BISONO | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL CRUCETA | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL ROA | ADDRESS AVAILABLE UPON REQUEST |
| MASSIEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MASSIMO ARPINO | ADDRESS AVAILABLE UPON REQUEST |
| MASSIMO DIFINIZIO | ADDRESS AVAILABLE UPON REQUEST |
| MASSIMO ROSAMILIA | ADDRESS AVAILABLE UPON REQUEST |
| MASSIMO TARULOI | ADDRESS AVAILABLE UPON REQUEST |
| MASSION CLARISON | ADDRESS AVAILABLE UPON REQUEST |
| MASSON GERDARD | ADDRESS AVAILABLE UPON REQUEST |
| MASSY VAINSHTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MAST JULIE | ADDRESS AVAILABLE UPON REQUEST |
| MASTURATU MUSAH | ADDRESS AVAILABLE UPON REQUEST |
| MASUDA SARWARY | ADDRESS AVAILABLE UPON REQUEST |
| MASUNGULO MUSIKAVANHU | ADDRESS AVAILABLE UPON REQUEST |
| MASYN VOGT | ADDRESS AVAILABLE UPON REQUEST |
| MAT CORSO | ADDRESS AVAILABLE UPON REQUEST |
| MAT DESROCHE | ADDRESS AVAILABLE UPON REQUEST |
| MAT FIELD | ADDRESS AVAILABLE UPON REQUEST |
| MAT FRASCONE | ADDRESS AVAILABLE UPON REQUEST |
| MAT GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MAT MASER | ADDRESS AVAILABLE UPON REQUEST |
| MAT REED | ADDRESS AVAILABLE UPON REQUEST |
| MATAN ROSENTHAN | ADDRESS AVAILABLE UPON REQUEST |
| MATANA RAMATI | ADDRESS AVAILABLE UPON REQUEST |
| MATE MGELADZE | ADDRESS AVAILABLE UPON REQUEST |
| MATE STULIC | ADDRESS AVAILABLE UPON REQUEST |
| MATELAIN CHATELAIN | ADDRESS AVAILABLE UPON REQUEST |
| MATEO ARBELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO CHAMAY | ADDRESS AVAILABLE UPON REQUEST |
| MATEO CORAL | ADDRESS AVAILABLE UPON REQUEST |
| MATEO DAVID | ADDRESS AVAILABLE UPON REQUEST |
| MATEO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MATEO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATEO GAUDENCIO | ADDRESS AVAILABLE UPON REQUEST |
| MATEO GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| MATEO GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| MATEO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MATEO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO MACRI | ADDRESS AVAILABLE UPON REQUEST |
| MATEO MATEO | ADDRESS AVAILABLE UPON REQUEST |
| MATEO MORELOS | ADDRESS AVAILABLE UPON REQUEST |
| MATEO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MATEUS FLOR | ADDRESS AVAILABLE UPON REQUEST |
| MATEUSZ DROZDZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEUSZ GALUS | ADDRESS AVAILABLE UPON REQUEST |
| MATHEUS BARELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATHEUS CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| MATHEUS FIGUEIREDO | ADDRESS AVAILABLE UPON REQUEST |
| MATHEUS LELIS | ADDRESS AVAILABLE UPON REQUEST |
| MATHEUS VITAL VEOLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW BARONCI | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW BAUMEL | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW BOSTER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW BRETHAUER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW BUELL | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW COLELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW DEVEREAUX | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW FLEEGE | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW GOLD | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW HOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW KULIK | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW LANE | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW LEVITAN | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW MASON | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW MCCROAN | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW MICKES | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW NADWORNY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATHEW PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW ROSS FEDERER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW SEARS | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW SHARP | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW SPEER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW TABACCO | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW VIDEEN | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW WEBER | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW YEHOUATAN | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW YOUNGWOO | ADDRESS AVAILABLE UPON REQUEST |
| MATHIAS DELPINOBENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATHIAS HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| MATHIEU CATTAFESTA | ADDRESS AVAILABLE UPON REQUEST |
| MATHIEU POTARD | ADDRESS AVAILABLE UPON REQUEST |
| MATHILDA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATHIS WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MATHLIDE KAHINA | ADDRESS AVAILABLE UPON REQUEST |
| MATHUE VOSS | ADDRESS AVAILABLE UPON REQUEST |
| MATIAS FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| MATIAS FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| MATIAS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| MATIAS IACONO | ADDRESS AVAILABLE UPON REQUEST |
| MATIAS SALAMA | ADDRESS AVAILABLE UPON REQUEST |
| MATIAS YAO | ADDRESS AVAILABLE UPON REQUEST |
| MATILDA AGHABEGIAN | ADDRESS AVAILABLE UPON REQUEST |
| MATILDA EDERY | ADDRESS AVAILABLE UPON REQUEST |
| MATILDA MARTINION | ADDRESS AVAILABLE UPON REQUEST |
| MATILDE MARTE | ADDRESS AVAILABLE UPON REQUEST |
| MATILDE MOYA | ADDRESS AVAILABLE UPON REQUEST |
| MATILDE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATILDE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MATILDE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MATINA BAJRACHARYA | ADDRESS AVAILABLE UPON REQUEST |
| MATLEN KYZKYAN | ADDRESS AVAILABLE UPON REQUEST |
| MATLIO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATOS MAGDALENA | ADDRESS AVAILABLE UPON REQUEST |
| MATRICE SPRAGION | ADDRESS AVAILABLE UPON REQUEST |
| MATSON ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| MATSURI KANO | ADDRESS AVAILABLE UPON REQUEST |
| MATT ABBEND | ADDRESS AVAILABLE UPON REQUEST |
| MATT AKIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT ANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MATT ARENA | ADDRESS AVAILABLE UPON REQUEST |
| MATT ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MATT BABIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATT BARONE | ADDRESS AVAILABLE UPON REQUEST |
| MATT BARR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATT BARTLE | ADDRESS AVAILABLE UPON REQUEST |
| MATT BATSINELAS | ADDRESS AVAILABLE UPON REQUEST |
| MATT BEAMER | ADDRESS AVAILABLE UPON REQUEST |
| MATT BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| MATT BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATT BERNARDINI | ADDRESS AVAILABLE UPON REQUEST |
| MATT BLAIS | ADDRESS AVAILABLE UPON REQUEST |
| MATT BOLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATT BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATT BRASEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BREEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BUCK | ADDRESS AVAILABLE UPON REQUEST |
| MATT BURCKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MATT BURGER | ADDRESS AVAILABLE UPON REQUEST |
| MATT BURR | ADDRESS AVAILABLE UPON REQUEST |
| MATT BURSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT BUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| MATT BUZBY | ADDRESS AVAILABLE UPON REQUEST |
| MATT BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MATT CALARCO | ADDRESS AVAILABLE UPON REQUEST |
| MATT CALCAGNO | ADDRESS AVAILABLE UPON REQUEST |
| MATT CAMMARATA | ADDRESS AVAILABLE UPON REQUEST |
| MATT CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| MATT CASHIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT CELONA | ADDRESS AVAILABLE UPON REQUEST |
| MATT CHAKALIS | ADDRESS AVAILABLE UPON REQUEST |
| MATT CHARETTE | ADDRESS AVAILABLE UPON REQUEST |
| MATT CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| MATT COCCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| MATT COGSDALE | ADDRESS AVAILABLE UPON REQUEST |
| MATT COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT CONTRACT | ADDRESS AVAILABLE UPON REQUEST |
| MATT COOKER | ADDRESS AVAILABLE UPON REQUEST |
| MATT CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| MATT CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| MATT CROLY | ADDRESS AVAILABLE UPON REQUEST |
| MATT CROSS | ADDRESS AVAILABLE UPON REQUEST |
| MATT CRUMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MATT DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MATT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MATT DEBENEDICTIS | ADDRESS AVAILABLE UPON REQUEST |
| MATT DELLI PRISCOLI | ADDRESS AVAILABLE UPON REQUEST |
| MATT DELOYNES | ADDRESS AVAILABLE UPON REQUEST |
| MATT DELOYNES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATT DEMMLER | ADDRESS AVAILABLE UPON REQUEST |
| MATT DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| MATT DESHAIES | ADDRESS AVAILABLE UPON REQUEST |
| MATT DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MATT DOLE | ADDRESS AVAILABLE UPON REQUEST |
| MATT DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MATT DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MATT DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| MATT DOUCET | ADDRESS AVAILABLE UPON REQUEST |
| MATT DUCHEMIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT DUPRE | ADDRESS AVAILABLE UPON REQUEST |
| MATT EDMONSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT ELKOTT | ADDRESS AVAILABLE UPON REQUEST |
| MATT ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| MATT ELMORE | ADDRESS AVAILABLE UPON REQUEST |
| MATT ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT FANCHER | ADDRESS AVAILABLE UPON REQUEST |
| MATT FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| MATT FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT FENELIUS | ADDRESS AVAILABLE UPON REQUEST |
| MATT FERRY | ADDRESS AVAILABLE UPON REQUEST |
| MATT FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| MATT FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| MATT FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| MATT FORMICA | ADDRESS AVAILABLE UPON REQUEST |
| MATT FOX | ADDRESS AVAILABLE UPON REQUEST |
| MATT FRANCELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATT FRANZABLAU | ADDRESS AVAILABLE UPON REQUEST |
| MATT FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| MATT FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MATT GANTNER | ADDRESS AVAILABLE UPON REQUEST |
| MATT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MATT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MATT GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT GEIS | ADDRESS AVAILABLE UPON REQUEST |
| MATT GERVASIO | ADDRESS AVAILABLE UPON REQUEST |
| MATT GIORDANI | ADDRESS AVAILABLE UPON REQUEST |
| MATT GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| MATT GOREN | ADDRESS AVAILABLE UPON REQUEST |
| MATT GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MATT GUARRERA | ADDRESS AVAILABLE UPON REQUEST |
| MATT GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATT HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT HAM | ADDRESS AVAILABLE UPON REQUEST |
| MATT HAND | ADDRESS AVAILABLE UPON REQUEST |
| MATT HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MATT HAYS | ADDRESS AVAILABLE UPON REQUEST |
| MATT HAYWARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATT HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| MATT HERSHKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MATT HORNBERGER | ADDRESS AVAILABLE UPON REQUEST |
| MATT HORNE | ADDRESS AVAILABLE UPON REQUEST |
| MATT HORNIK | ADDRESS AVAILABLE UPON REQUEST |
| MATT HORTON | ADDRESS AVAILABLE UPON REQUEST |
| MATT HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATT HREYO | ADDRESS AVAILABLE UPON REQUEST |
| MATT HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT HYDE | ADDRESS AVAILABLE UPON REQUEST |
| MATT JANDREAU | ADDRESS AVAILABLE UPON REQUEST |
| MATT JELAVIC | ADDRESS AVAILABLE UPON REQUEST |
| MATT KACHNIC | ADDRESS AVAILABLE UPON REQUEST |
| MATT KAGEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT KASTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT KASTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MATT KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MATT KINNINGER | ADDRESS AVAILABLE UPON REQUEST |
| MATT KIRPAS | ADDRESS AVAILABLE UPON REQUEST |
| MATT KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| MATT KOERNER | ADDRESS AVAILABLE UPON REQUEST |
| MATT KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| MATT KUDA | ADDRESS AVAILABLE UPON REQUEST |
| MATT LANG | ADDRESS AVAILABLE UPON REQUEST |
| MATT LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| MATT LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| MATT LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT LIEBNER | ADDRESS AVAILABLE UPON REQUEST |
| MATT LINCOFF | ADDRESS AVAILABLE UPON REQUEST |
| MATT LIVESAY | ADDRESS AVAILABLE UPON REQUEST |
| MATT LOEHLE | ADDRESS AVAILABLE UPON REQUEST |
| MATT MACK | ADDRESS AVAILABLE UPON REQUEST |
| MATT MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| MATT MAGGIORE | ADDRESS AVAILABLE UPON REQUEST |
| MATT MAHLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATT MAJDANSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATT MANGAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT MANNING | ADDRESS AVAILABLE UPON REQUEST |
| MATT MANNING | ADDRESS AVAILABLE UPON REQUEST |
| MATT MARUSZAK | ADDRESS AVAILABLE UPON REQUEST |
| MATT MAYERCHAK | ADDRESS AVAILABLE UPON REQUEST |
| MATT MAZZONI | ADDRESS AVAILABLE UPON REQUEST |
| MATT MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| MATT MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MATT MCCUSKER | ADDRESS AVAILABLE UPON REQUEST |
| MATT MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| MATT MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT MCMILLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATT MEAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MATT MEEKINS | ADDRESS AVAILABLE UPON REQUEST |
| MATT MENZIES | ADDRESS AVAILABLE UPON REQUEST |
| MATT MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| MATT MINERVA | ADDRESS AVAILABLE UPON REQUEST |
| MATT MINTER | ADDRESS AVAILABLE UPON REQUEST |
| MATT MORGANTE | ADDRESS AVAILABLE UPON REQUEST |
| MATT MORTON | ADDRESS AVAILABLE UPON REQUEST |
| MATT MULAKANDOV | ADDRESS AVAILABLE UPON REQUEST |
| MATT MURCH | ADDRESS AVAILABLE UPON REQUEST |
| MATT MYSZKA | ADDRESS AVAILABLE UPON REQUEST |
| MATT OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT OGONOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATT OHRESSER | ADDRESS AVAILABLE UPON REQUEST |
| MATT OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| MATT OLSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT PAGNUTTI | ADDRESS AVAILABLE UPON REQUEST |
| MATT PAINTER | ADDRESS AVAILABLE UPON REQUEST |
| MATT PAINTER | ADDRESS AVAILABLE UPON REQUEST |
| MATT PALMER | ADDRESS AVAILABLE UPON REQUEST |
| MATT PARADISO | ADDRESS AVAILABLE UPON REQUEST |
| MATT PARADISO | ADDRESS AVAILABLE UPON REQUEST |
| MATT PARKINSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT PASCHALL | ADDRESS AVAILABLE UPON REQUEST |
| MATT PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MATT PETRUCCIONE | ADDRESS AVAILABLE UPON REQUEST |
| MATT PHILLIPPS | ADDRESS AVAILABLE UPON REQUEST |
| MATT PLOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT PRATICO | ADDRESS AVAILABLE UPON REQUEST |
| MATT PRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| MATT RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| MATT REED | ADDRESS AVAILABLE UPON REQUEST |
| MATT REGGINA | ADDRESS AVAILABLE UPON REQUEST |
| MATT REMECZ | ADDRESS AVAILABLE UPON REQUEST |
| MATT RENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| MATT REYES | ADDRESS AVAILABLE UPON REQUEST |
| MATT RICE | ADDRESS AVAILABLE UPON REQUEST |
| MATT RICH | ADDRESS AVAILABLE UPON REQUEST |
| MATT RINGSMUTH | ADDRESS AVAILABLE UPON REQUEST |
| MATT RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATT ROSSIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT ROZELL | ADDRESS AVAILABLE UPON REQUEST |
| MATT RUTO | ADDRESS AVAILABLE UPON REQUEST |
| MATT SACCO | ADDRESS AVAILABLE UPON REQUEST |
| MATT SALAMONE | ADDRESS AVAILABLE UPON REQUEST |
| MATT SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MATT SANTINI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATT SCAMUFFO | ADDRESS AVAILABLE UPON REQUEST |
| MATT SCHIAVI | ADDRESS AVAILABLE UPON REQUEST |
| MATT SCHWANE | ADDRESS AVAILABLE UPON REQUEST |
| MATT SEIDNER | ADDRESS AVAILABLE UPON REQUEST |
| MATT SERRATTO | ADDRESS AVAILABLE UPON REQUEST |
| MATT SHEHERD | ADDRESS AVAILABLE UPON REQUEST |
| MATT SIMA | ADDRESS AVAILABLE UPON REQUEST |
| MATT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATT SODEN | ADDRESS AVAILABLE UPON REQUEST |
| MATT SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| MATT SPANO | ADDRESS AVAILABLE UPON REQUEST |
| MATT SPEER | ADDRESS AVAILABLE UPON REQUEST |
| MATT SPEISER | ADDRESS AVAILABLE UPON REQUEST |
| MATT SPILIOS | ADDRESS AVAILABLE UPON REQUEST |
| MATT SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| MATT SPURLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MATT STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MATT STONE | ADDRESS AVAILABLE UPON REQUEST |
| MATT TAMBURRI | ADDRESS AVAILABLE UPON REQUEST |
| MATT TARANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MATT TOOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MATT TRAYCIK | ADDRESS AVAILABLE UPON REQUEST |
| MATT TRENT | ADDRESS AVAILABLE UPON REQUEST |
| MATT TUARDER | ADDRESS AVAILABLE UPON REQUEST |
| MATT TYLER | ADDRESS AVAILABLE UPON REQUEST |
| MATT ULLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATT VIGNE | ADDRESS AVAILABLE UPON REQUEST |
| MATT VOEGELIN | ADDRESS AVAILABLE UPON REQUEST |
| MATT VOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MATT WAELTER | ADDRESS AVAILABLE UPON REQUEST |
| MATT WALKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATT WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| MATT WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MATT WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MATT WELBORN | ADDRESS AVAILABLE UPON REQUEST |
| MATT WELSH | ADDRESS AVAILABLE UPON REQUEST |
| MATT WEST | ADDRESS AVAILABLE UPON REQUEST |
| MATT WIEROMIEJCZYK | ADDRESS AVAILABLE UPON REQUEST |
| MATT WILK | ADDRESS AVAILABLE UPON REQUEST |
| MATT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATT WILM | ADDRESS AVAILABLE UPON REQUEST |
| MATT YORK | ADDRESS AVAILABLE UPON REQUEST |
| MATT YZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| MATT ZUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO AGRUSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTEO BELLOME | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO IONESCU | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO LEKA | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO MOBILIO | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO NADALUTTI | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO PECK | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO POSANI | ADDRESS AVAILABLE UPON REQUEST |
| MATTEO ZEGARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MATTEW PARADISO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHAIS EATO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ADIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AJZENMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ALBANY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AMBERGE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AMENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ARHAR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ARNOWICH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ARTESE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ASARO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ASHLINE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ATEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BALL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BARGUIRDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BASNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BATTISTINI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BAUERLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BEAUCHAMP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BEDER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BELLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BENDER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BERKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BERRY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BEVAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BEVINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BEYMER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BILLIG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHEW BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BLIK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOKHARI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOTZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOYER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BRAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BREEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BREITMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BRICKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BRODBECK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BUCKLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BUONAIUTO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BURTCH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CAFIERO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CANHAM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARACCIO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARROZZA KC | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CARVER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CASEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CASSELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CATALDO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CATES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CAULEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CERCENA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CERVON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHAREST | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHASE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHICCUARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CINI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CLAUS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CLEMENS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COADY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CONLON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CONNORS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW CORRY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COWLING | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CRESAP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CROUSE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CUNEO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CZECH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAILOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAL BON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DALY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DARWIT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAURIA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DAY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DECELLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DECKEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DELOYNES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DEMM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DESHAIES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DESIO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DEVACK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DEVITT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DIGIROLOMO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DILELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DISILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DOENITZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DOUGHTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DUBLIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DUDAS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DURRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DUTHIE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW EALER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW EISENTRAUT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ELIASSI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ENGELLENNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ERNST | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ERRETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FAEHNLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FAGELLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FASTMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| MATTHEW FAUCHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FEAST | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FERNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FISCH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FLOWER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FORD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FOSINA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FOTI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FRANCESCHINA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FRANTELLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FREIH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FRICANO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FUNK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GALAS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GARRY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GARUFI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GEBHARD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GEER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GEHRKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GHAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GIANELLI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GILL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GINTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOLDSCHLAGER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOLISH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOLKAR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GREENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GROFF | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GROSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHEW GROVER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GUARRACINO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GUNTHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HALE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HALL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HANNA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HECKLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HEIDENREITH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HEIMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HELLIER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HELSEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HERR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HILL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HINTZE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HISSAM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HIXON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HOGE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HONC | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HONC | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HOWES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HUFF | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HURD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JANVRIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JASILEWIEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JUDELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KANE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHEW KASMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KAVITSKY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KEENA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KEMP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KERNS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KERR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KILKELLY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KIM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KING | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KIRCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KNIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KOERNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KOMOSINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KRATENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KRELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KRUPA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KULKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KUMMER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KUTZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LABITZKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LAI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LANE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LANGEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LANGIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LANGLOIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LARRSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LAURO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LEE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LEFURGE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LEO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LIEBER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LOPES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LORING | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LUNDY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LUSBY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LYNN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MACKOUL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MAKAR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MALTEZOS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MANGO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MARCANTOANO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MARIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHEW MASSI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCFALLS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCKEOWN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCMENAMY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCMULLIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCNABB | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MEAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MEGARGEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MENOSKY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MENZIE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MESSER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW METZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MILLIKEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MILNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MINOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MOELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORILLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MORROCCO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MOVTADY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MOYER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MOYER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MULLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MULLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MUZERALL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NEFF | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NERIA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NOWACK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OBRIEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OHARRAH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OSHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OSTERHOUT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OUELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PACE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PAGE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PAPAGEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PAQUET | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PASKALIDES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PASQUEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PECKO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PEROZZE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PESCATORE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PETEROY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PETROVICH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PETTERSEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PICIOCCHI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PIGNONI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PIKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PIRES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PLASKON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PLATE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PODELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PODOBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POTTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POTTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POULAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POUSSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRATER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRESS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRISCO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRISUTTI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PROUDFIT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PUGH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PUSTAY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW QUIST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW QUITO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REDFEILD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REID | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REID | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REILLY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RELLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REYNARD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RINGSMUTH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROBAYNA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROBB | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROBERT REILLY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROBERTO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROSEBARO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROSNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROSS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROTH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROTHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROTHROCK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROTHROCK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SANTOIEMMA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SARBAK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SAYANLAR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCARANGELLO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCARDUZIO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCATES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCHEALL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCHILDMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCHNEYER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCRIBNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SEEMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW SEGEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SEMPRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SHOBER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SHUMWAY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SICILIANO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SICILIANO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SIEBOLDS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SINGER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SIPERKO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SORKIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SOULIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SPANBURGH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SPOHRER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STACEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STAHL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STARR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STEELE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STEUDEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STREATER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STURIALE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SVORINIC | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SZUBA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THIELKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIGHE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TOHL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TOMKIEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TONEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TORO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TRAIL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TRENCHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TROYER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TSIRNIKAS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TUMBARELLO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TUOHEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW UHODA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW VERDELLI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VILLACCI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOLLO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WAI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WALDRON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WEATHERBIE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WEINRAUB | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WELBORN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WELLS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WESSELS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WETTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WIELAND | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WIGLER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WINNES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WITCOMB | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOLLENHAUPT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOOLFALL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW YMBRAS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZAINO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZINC | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZITO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZOGG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZOLLICOFFER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZUCCO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZWIEBEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS GRUNEWALD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS HILPERT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS HOLLWICH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS KNAELMANN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS WICKENBURG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIEU BOUSSETTA | ADDRESS AVAILABLE UPON REQUEST |
| MATTI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATTIE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTIE LIBURD | ADDRESS AVAILABLE UPON REQUEST |
| MATTIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATTIEU DELOFFRE | ADDRESS AVAILABLE UPON REQUEST |
| MATTISYAHU TEICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTTHEW MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MATTTHEWS PLATE | ADDRESS AVAILABLE UPON REQUEST |
| MATTY GREIF | ADDRESS AVAILABLE UPON REQUEST |
| MATTY STROMBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATUESZ MELLER | ADDRESS AVAILABLE UPON REQUEST |
| MATVEY MALINOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| MAUDE DENIS | ADDRESS AVAILABLE UPON REQUEST |
| MAUEL OROPESA | ADDRESS AVAILABLE UPON REQUEST |
| MAULIK BAIRATHI | ADDRESS AVAILABLE UPON REQUEST |
| MAUM CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MAUNG CHOW | ADDRESS AVAILABLE UPON REQUEST |
| MAURA CALLIS | ADDRESS AVAILABLE UPON REQUEST |
| MAURA CHIPPENDALE | ADDRESS AVAILABLE UPON REQUEST |
| MAURA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MAURA CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA DALFERRO | ADDRESS AVAILABLE UPON REQUEST |
| MAURA DANNA | ADDRESS AVAILABLE UPON REQUEST |
| MAURA DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MAURA FALCON | ADDRESS AVAILABLE UPON REQUEST |
| MAURA FORTE | ADDRESS AVAILABLE UPON REQUEST |
| MAURA GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| MAURA KILCOYNE | ADDRESS AVAILABLE UPON REQUEST |
| MAURA LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| MAURA LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| MAURA MCLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA MCNULT | ADDRESS AVAILABLE UPON REQUEST |
| MAURA MEIGHAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MAURA OSORNIO | ADDRESS AVAILABLE UPON REQUEST |
| MAURA PIGNATTA | ADDRESS AVAILABLE UPON REQUEST |
| MAURA SARACHIK | ADDRESS AVAILABLE UPON REQUEST |
| MAURA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURA SISSLER | ADDRESS AVAILABLE UPON REQUEST |
| MAURA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| MAURA YETMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN BANNON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN BIBERACHER | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN BOBBIN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN BRINKMANN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CAUFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CHAPEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CHRISTIANO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CONDON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN COONEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN DEMERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAUREEN DENNEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN DESOUZA | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN DYER | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ELLSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN GELSOMINO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN GILROY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HALL | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HAVILAND | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HEATH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HIERSPIEL | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HILDE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HILDERBRAND | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HOVNANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KENNY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KIRPAS | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KLEINSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN LOESCH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN LOTT | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCCLOSKEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCCOLLUM | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCDONAGH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MENTON HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN MIGNOGNA | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN NASH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN NEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAUREEN OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ONEIL-BRITTE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN OPER | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN PIO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN POSTEL | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN POSTOLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN PURCELL | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN QUINN-DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SCHUTTA | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN STERLING | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN SYMON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN TACELLI | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN TIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN TIMPONE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ULIANO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN VERDESCHI | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN VIANI | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WALH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WALH | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WARD-NAULT | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WEISSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WHEATLY | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MAUREN PIUCCO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE BANTON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE CONNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE DAITZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE GATEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE HYACINTHE | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE MATHIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAURICE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE ROWLES | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE STEIN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE TEACHEY | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE WOODS | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIC TYADA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIERE DEGOVIA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO BENITO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO DE LOS RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO DUCAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO DURA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO EINSWEILER | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO GUITEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO KORBMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO NOGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO NOVOA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO PLATA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO SOSA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MAURINE NAPIER | ADDRESS AVAILABLE UPON REQUEST |
| MAURIZIO FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| MAURIZIO MONTINI | ADDRESS AVAILABLE UPON REQUEST |
| MAURIZIO ROCA | ADDRESS AVAILABLE UPON REQUEST |
| MAURO FAUZA | ADDRESS AVAILABLE UPON REQUEST |
| MAURO SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MAURY MOREJON | ADDRESS AVAILABLE UPON REQUEST |
| MAUVINE STORA | ADDRESS AVAILABLE UPON REQUEST |
| MAVAVERIC REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| MAVERICK MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MAVERICK REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| MAVIAN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MAVIE ROMAIN | ADDRESS AVAILABLE UPON REQUEST |
| MAVIS RICKETTS | ADDRESS AVAILABLE UPON REQUEST |
| MAVIS ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MAVRIKOS ARGYRO | ADDRESS AVAILABLE UPON REQUEST |
| MAVZUNA DJURAEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAX AGRAD | ADDRESS AVAILABLE UPON REQUEST |
| MAX ALPERN | ADDRESS AVAILABLE UPON REQUEST |
| MAX ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MAX ARMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| MAX ARTEMENKO | ADDRESS AVAILABLE UPON REQUEST |
| MAX BATTAGILA | ADDRESS AVAILABLE UPON REQUEST |
| MAX BAUER | ADDRESS AVAILABLE UPON REQUEST |
| MAX BEHRENS | ADDRESS AVAILABLE UPON REQUEST |
| MAX BERNAS | ADDRESS AVAILABLE UPON REQUEST |
| MAX BONCHEK | ADDRESS AVAILABLE UPON REQUEST |
| MAX BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MAX BOONE | ADDRESS AVAILABLE UPON REQUEST |
| MAX BOUCARD | ADDRESS AVAILABLE UPON REQUEST |
| MAX BRETOURS | ADDRESS AVAILABLE UPON REQUEST |
| MAX CERASOLI | ADDRESS AVAILABLE UPON REQUEST |
| MAX CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| MAX CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX DAMORA | ADDRESS AVAILABLE UPON REQUEST |
| MAX DOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MAX DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MAX FERN | ADDRESS AVAILABLE UPON REQUEST |
| MAX FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MAX FRANZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX FUKUDOME | ADDRESS AVAILABLE UPON REQUEST |
| MAX GALIAS | ADDRESS AVAILABLE UPON REQUEST |
| MAX GAMARRA | ADDRESS AVAILABLE UPON REQUEST |
| MAX GELFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX GHESSI | ADDRESS AVAILABLE UPON REQUEST |
| MAX GOFF | ADDRESS AVAILABLE UPON REQUEST |
| MAX GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| MAX GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MAX HA | ADDRESS AVAILABLE UPON REQUEST |
| MAX HAAKANSSON | ADDRESS AVAILABLE UPON REQUEST |
| MAX HALBREHDER | ADDRESS AVAILABLE UPON REQUEST |
| MAX HANO | ADDRESS AVAILABLE UPON REQUEST |
| MAX HEITZMANN | ADDRESS AVAILABLE UPON REQUEST |
| MAX HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX HUCKABY | ADDRESS AVAILABLE UPON REQUEST |
| MAX HYAMS | ADDRESS AVAILABLE UPON REQUEST |
| MAX IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| MAX IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| MAX IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| MAX KADDIS | ADDRESS AVAILABLE UPON REQUEST |
| MAX KHAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX KING | ADDRESS AVAILABLE UPON REQUEST |
| MAX KLIMAVICIUS | ADDRESS AVAILABLE UPON REQUEST |
| MAX KOHLROSER | ADDRESS AVAILABLE UPON REQUEST |
| MAX KZEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX LACROIX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAX LESSARD | ADDRESS AVAILABLE UPON REQUEST |
| MAX LOHSE | ADDRESS AVAILABLE UPON REQUEST |
| MAX LONG | ADDRESS AVAILABLE UPON REQUEST |
| MAX LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MAX LUPINACCI | ADDRESS AVAILABLE UPON REQUEST |
| MAX MARKGRAF | ADDRESS AVAILABLE UPON REQUEST |
| MAX MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAX MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| MAX MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| MAX MILDER | ADDRESS AVAILABLE UPON REQUEST |
| MAX MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MAX MORHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MAX MORROW | ADDRESS AVAILABLE UPON REQUEST |
| MAX MUROFF | ADDRESS AVAILABLE UPON REQUEST |
| MAX NADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MAX ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MAX PEPE | ADDRESS AVAILABLE UPON REQUEST |
| MAX PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| MAX PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MAX RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MAX RING | ADDRESS AVAILABLE UPON REQUEST |
| MAX RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MAX ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MAX RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MAX SAGLIMBENI | ADDRESS AVAILABLE UPON REQUEST |
| MAX SCHRIER | ADDRESS AVAILABLE UPON REQUEST |
| MAX SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MAX SCIARRA | ADDRESS AVAILABLE UPON REQUEST |
| MAX SHUTRAN | ADDRESS AVAILABLE UPON REQUEST |
| MAX STONE | ADDRESS AVAILABLE UPON REQUEST |
| MAX TARASOV | ADDRESS AVAILABLE UPON REQUEST |
| MAX TINKEY | ADDRESS AVAILABLE UPON REQUEST |
| MAX UNVER | ADDRESS AVAILABLE UPON REQUEST |
| MAX VAICKUS | ADDRESS AVAILABLE UPON REQUEST |
| MAX VAN WOENSEL | ADDRESS AVAILABLE UPON REQUEST |
| MAX VIVACQUA | ADDRESS AVAILABLE UPON REQUEST |
| MAX WERNER | ADDRESS AVAILABLE UPON REQUEST |
| MAX ZAWEL | ADDRESS AVAILABLE UPON REQUEST |
| MAXCY NICIPOSIK | ADDRESS AVAILABLE UPON REQUEST |
| MAXI CARSTENS | ADDRESS AVAILABLE UPON REQUEST |
| MAXI LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| MAXIE FINK | ADDRESS AVAILABLE UPON REQUEST |
| MAXIM KOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAXIM POLIPAS | ADDRESS AVAILABLE UPON REQUEST |
| MAXIM VOYEVODA | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMA MERTONS | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILIAN PLIES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAXIMILIANA QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILIANO MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILLAN GASTON | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILLIAN GHERARDI | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMINA JUMALON | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMINO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMO CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMO CUMATZIL | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMO HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMO QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMO SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE BELL | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE BOOTHE | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE CAPO | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE DESILETS | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE GAIBER | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE HELLER | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE MARTEL | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE MOSES | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE PORTNOF | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MAXINE WIEDMANN | ADDRESS AVAILABLE UPON REQUEST |
| MAXJOEY FLORES JR | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL ARNALL | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL BAERSON | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL ELEFANT | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL HALUFSKA | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL MURNANE | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL POLICH | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL SEUBERT | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL TRAJKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL VANDERVLIET | ADDRESS AVAILABLE UPON REQUEST |
| MAXX MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MAY ABUHASAN | ADDRESS AVAILABLE UPON REQUEST |
| MAY AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MAY BOERSEN | ADDRESS AVAILABLE UPON REQUEST |
| MAY ENG | ADDRESS AVAILABLE UPON REQUEST |
| MAY HSIUNG | ADDRESS AVAILABLE UPON REQUEST |
| MAY LEE | ADDRESS AVAILABLE UPON REQUEST |
| MAY LEE | ADDRESS AVAILABLE UPON REQUEST |
| MAY LO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAY PORTER | ADDRESS AVAILABLE UPON REQUEST |
| MAY ROUVINETIS | ADDRESS AVAILABLE UPON REQUEST |
| MAY SHALHOUB | ADDRESS AVAILABLE UPON REQUEST |
| MAYA ADHIKARI | ADDRESS AVAILABLE UPON REQUEST |
| MAYA AGASKAR | ADDRESS AVAILABLE UPON REQUEST |
| MAYA AVIZOVA | ADDRESS AVAILABLE UPON REQUEST |
| MAYA BAYRAM | ADDRESS AVAILABLE UPON REQUEST |
| MAYA BEEDERS | ADDRESS AVAILABLE UPON REQUEST |
| MAYA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| MAYA CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| MAYA COLE | ADDRESS AVAILABLE UPON REQUEST |
| MAYA DANIELLA GOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| MAYA ELLERBE | ADDRESS AVAILABLE UPON REQUEST |
| MAYA EVE SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MAYA FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| MAYA GHOSH | ADDRESS AVAILABLE UPON REQUEST |
| MAYA GITLIN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| MAYA JANICKI | ADDRESS AVAILABLE UPON REQUEST |
| MAYA KELEDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA KORNBERG | ADDRESS AVAILABLE UPON REQUEST |
| MAYA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MAYA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYA MARKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MAYA OUTTEN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA SAPIR | ADDRESS AVAILABLE UPON REQUEST |
| MAYA TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MAYA UMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| MAYA VAIDYA | ADDRESS AVAILABLE UPON REQUEST |
| MAYA WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MAYA YAUNATAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYADA ALMUZAIK | ADDRESS AVAILABLE UPON REQUEST |
| MAYADI HUSSRI | ADDRESS AVAILABLE UPON REQUEST |
| MAYAME ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| MAYAR ABDELALIM | ADDRESS AVAILABLE UPON REQUEST |
| MAYAR ABDELKADER | ADDRESS AVAILABLE UPON REQUEST |
| MAYAR ELBARAWI | ADDRESS AVAILABLE UPON REQUEST |
| MAYARA LOBO | ADDRESS AVAILABLE UPON REQUEST |
| MAYBELINE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYBETH FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MAYCOL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MAYDAYS DESSE | ADDRESS AVAILABLE UPON REQUEST |
| MAYDOLIS TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| MAYEENA ULKARIM | ADDRESS AVAILABLE UPON REQUEST |
| MAYELIN CORRO | ADDRESS AVAILABLE UPON REQUEST |
| MAYELIN CORZO | ADDRESS AVAILABLE UPON REQUEST |
| MAYELIN FIGUEREDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAYELIN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYELIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYELIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYELINE PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| MAYELYN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYER SMOUHA | ADDRESS AVAILABLE UPON REQUEST |
| MAYERLIN LINDAO | ADDRESS AVAILABLE UPON REQUEST |
| MAYIFER PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| MAYKEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYKEL LLANES | ADDRESS AVAILABLE UPON REQUEST |
| MAYKEL RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYKOL POZO | ADDRESS AVAILABLE UPON REQUEST |
| MAYLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYLEEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYLEIDYS BOSCH | ADDRESS AVAILABLE UPON REQUEST |
| MAYLENE WU | ADDRESS AVAILABLE UPON REQUEST |
| MAYLIN HERNANDEZNAVAS | ADDRESS AVAILABLE UPON REQUEST |
| MAYNOR SUAZO | ADDRESS AVAILABLE UPON REQUEST |
| MAYOBANEX TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA AUCAPINA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA CALIXTO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA CAZARES | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA CHAMUL | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA DISDIEL | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA DURAN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA GUEERRA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA LEGON | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA LEGON | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA MADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA MARICELA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA MARTOS | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA MESAROS | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA NUNO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA QUINCHE | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA REYES | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA VEGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAYRA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| MAYREN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MAYREN CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| MAYRON CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MAYRON LAMBRON | ADDRESS AVAILABLE UPON REQUEST |
| MAYSON NAKLEHMAKHLOUF | ADDRESS AVAILABLE UPON REQUEST |
| MAYTAL GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| MAYTE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MAYTE GOYZUETA | ADDRESS AVAILABLE UPON REQUEST |
| MAYTE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAYTE SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| MAYTHE CERON | ADDRESS AVAILABLE UPON REQUEST |
| MAYU HORI | ADDRESS AVAILABLE UPON REQUEST |
| MAYUMI MAEKAWA | ADDRESS AVAILABLE UPON REQUEST |
| MAYUR KAMALAKAR | ADDRESS AVAILABLE UPON REQUEST |
| MAYUR SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MAYURI GHODERAO | ADDRESS AVAILABLE UPON REQUEST |
| MAYY ABDELMAGUID | ADDRESS AVAILABLE UPON REQUEST |
| MAZAL BENSHUSHAN | ADDRESS AVAILABLE UPON REQUEST |
| MAZAL CHARISKY | ADDRESS AVAILABLE UPON REQUEST |
| MAZAL YAGUDAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MAZDAK ROHANI | ADDRESS AVAILABLE UPON REQUEST |
| MAZEN ABDEL QADER | ADDRESS AVAILABLE UPON REQUEST |
| MAZEN ABDELQUADER | ADDRESS AVAILABLE UPON REQUEST |
| MAZEN HALLOUL | ADDRESS AVAILABLE UPON REQUEST |
| MAZEN IBRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MAZOL FATAKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| MAZOL NEKTALOV | ADDRESS AVAILABLE UPON REQUEST |
| MAZUR TIBAI | ADDRESS AVAILABLE UPON REQUEST |
| MAZYAR KASHAN | ADDRESS AVAILABLE UPON REQUEST |
| MBACKE NDIAYE | ADDRESS AVAILABLE UPON REQUEST |
| MBAREK BASSIM | ADDRESS AVAILABLE UPON REQUEST |
| MBAYE GOUMBALLE | ADDRESS AVAILABLE UPON REQUEST |
| MCCAB GLASS | ADDRESS AVAILABLE UPON REQUEST |
| MCCALL THERIAULT | ADDRESS AVAILABLE UPON REQUEST |
| MCCLYDE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| MCCUTCHEON DAVID | ADDRESS AVAILABLE UPON REQUEST |
| MCDONNELL PATICK | ADDRESS AVAILABLE UPON REQUEST |
| MCGRAW DOAR | ADDRESS AVAILABLE UPON REQUEST |
| MCKAYLA COATS | ADDRESS AVAILABLE UPON REQUEST |
| MCKAYLA WESTBERRY | ADDRESS AVAILABLE UPON REQUEST |
| MCKENNA CLOW | ADDRESS AVAILABLE UPON REQUEST |
| MCKENNA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MCKENNA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE BOREN | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE BOREN | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE BOREN | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE HALVICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MCKENZIE MILSAP | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZY DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZY SAINT JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| MCKINLEY WICKS | ADDRESS AVAILABLE UPON REQUEST |
| MCKINZIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MCVAUGH TRENT | ADDRESS AVAILABLE UPON REQUEST |
| MD MIA | ADDRESS AVAILABLE UPON REQUEST |
| MEADA PAKOUR | ADDRESS AVAILABLE UPON REQUEST |
| MEADOW WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN BOHL | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN BOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN LABRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN LADUE | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN MAGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN MCCULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN MOSSHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN PUZACKE | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN REDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN SCHLAPP | ADDRESS AVAILABLE UPON REQUEST |
| MEAGAN TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| MEAGEN KEHRT | ADDRESS AVAILABLE UPON REQUEST |
| MEAGEN MOSER | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN BASILE | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN FURNARI | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN GALILEO | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHEN GERRITY | ADDRESS AVAILABLE UPON REQUEST |
| MEAKIN HOFFER | ADDRESS AVAILABLE UPON REQUEST |
| MEATAL SAYHAG | ADDRESS AVAILABLE UPON REQUEST |
| MEAVES ALEXIS DWYER | ADDRESS AVAILABLE UPON REQUEST |
| MEAZA GEBRU | ADDRESS AVAILABLE UPON REQUEST |
| MECHAMA ZEILINGOLD | ADDRESS AVAILABLE UPON REQUEST |
| MECHANN HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| MECHELLE LENON | ADDRESS AVAILABLE UPON REQUEST |
| MECIAS MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| MECKTELE GEBREMEDHIN | ADDRESS AVAILABLE UPON REQUEST |
| MEDET MADALIMOV | ADDRESS AVAILABLE UPON REQUEST |
| MEDIA BERGHOUT | ADDRESS AVAILABLE UPON REQUEST |
| MEDIHA ALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MEDIK AVANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MEDINA GRACA | ADDRESS AVAILABLE UPON REQUEST |
| MEDINA PONZOBAKER | ADDRESS AVAILABLE UPON REQUEST |
| MEDORA VONEVANS | ADDRESS AVAILABLE UPON REQUEST |
| MEE KIM | ADDRESS AVAILABLE UPON REQUEST |
| MEEHEE HONG | ADDRESS AVAILABLE UPON REQUEST |
| MEEJIN YOON | ADDRESS AVAILABLE UPON REQUEST |
| MEELLYN ROSALINO | ADDRESS AVAILABLE UPON REQUEST |
| MEEM HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| MEENA JAYANTHI | ADDRESS AVAILABLE UPON REQUEST |
| MEENAL CHINDARKAR | ADDRESS AVAILABLE UPON REQUEST |
| MEENAXI SING | ADDRESS AVAILABLE UPON REQUEST |
| MEENU SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MEERAN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| MEETA KAPADIA | ADDRESS AVAILABLE UPON REQUEST |
| MEETRA JAVEED | ADDRESS AVAILABLE UPON REQUEST |
| MEEZAH THTESHAM | ADDRESS AVAILABLE UPON REQUEST |
| MEG CARELL | ADDRESS AVAILABLE UPON REQUEST |
| MEG CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MEG DAVOUDI | ADDRESS AVAILABLE UPON REQUEST |
| MEG DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEG FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MEG GIAMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| MEG GUGARTY | ADDRESS AVAILABLE UPON REQUEST |
| MEG PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MEG RIEDINGER | ADDRESS AVAILABLE UPON REQUEST |
| MEG ROWNTREE | ADDRESS AVAILABLE UPON REQUEST |
| MEG SHEA | ADDRESS AVAILABLE UPON REQUEST |
| MEG WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MEG WOODCOCK | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN AKARA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ASTON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN AVDOO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BAUERLE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BERKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BERNAZZANI | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BLACK | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BRICKNER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN BUTTRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEGAN CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CAMPITELLI | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CARRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CAVA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CHAMBERLIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CREMER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DALABES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DEWIEL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DORNER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DUGERY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN DURLING | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN EICHHORN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN EPAND | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FELLOWS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FINSAAS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FORUTAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN GAMSKY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN GELINAS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN GROTE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HADEE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HAMMOCK | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HARDEE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HART | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HIPKINS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HUSTON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN JUST | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN JYNELLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEGAN KAROL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KOLOGINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KRULL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LAPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LAVERY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LEDDY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LOCKREY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LUDECKER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MADISON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MAGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MARANO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MATOS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCDANIAL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCGRELLIS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCMURDO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MEANY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MOLESKI | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MONKRES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MORROW | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN PAETZHOLD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN PALMEIRO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN PARGA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN PATE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN POLIDAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN POLIDAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN QUAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN RAMSDEN-POGUE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN RINGFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEGAN ROYALL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SADRI | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SEARLS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SEWALL | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SHANFELTER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SHILLNGFORD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SIMONDALE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SORIA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN STEIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN STUHLDREHER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TOTH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TURCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN TURUSETA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WEBB | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WEEMS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WEISENBERGEN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WILKER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WITT | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WOODRING | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WOODS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN YANDLE HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN YBARRA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN YEREMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN YOTHER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ZARRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ZUERLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGANE RODI | ADDRESS AVAILABLE UPON REQUEST |
| MEGANN MOORHEAD | ADDRESS AVAILABLE UPON REQUEST |
| MEGGIE HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEGHAN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN CHARKOUDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN DAHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN DERATHE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN FALCON | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN GOODRUM | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN HOY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN HYNES | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN LUSSIER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN PYSHER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN SCHULE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN SOUD | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN STROPE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN THORP | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN THURLOW | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN VANTINE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN VANTINE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN WALDVOGEL | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN ZALESKY | ADDRESS AVAILABLE UPON REQUEST |
| MEGHANN GARDINO | ADDRESS AVAILABLE UPON REQUEST |
| MEGHANN WOOSTER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHDI ABOULIAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHEDI SHAHJANANIAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHRIK EYVAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGI MACHITADZE | ADDRESS AVAILABLE UPON REQUEST |
| MEGUMI MIZUKOSHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEHA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MEHADI HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| MEHDI ABEHAL | ADDRESS AVAILABLE UPON REQUEST |
| MEHDI ESMAILI | ADDRESS AVAILABLE UPON REQUEST |
| MEHDI JAFRI | ADDRESS AVAILABLE UPON REQUEST |
| MEHDI SALIMI | ADDRESS AVAILABLE UPON REQUEST |
| MEHDI TAMSAMANI | ADDRESS AVAILABLE UPON REQUEST |
| MEHERZAD POLAD | ADDRESS AVAILABLE UPON REQUEST |
| MEHKI BARNES | ADDRESS AVAILABLE UPON REQUEST |
| MEHMET AYVERDI | ADDRESS AVAILABLE UPON REQUEST |
| MEHMET KILIC | ADDRESS AVAILABLE UPON REQUEST |
| MEHRAN SAMI | ADDRESS AVAILABLE UPON REQUEST |
| MEHRDOKHT MEHRDAD | ADDRESS AVAILABLE UPON REQUEST |
| MEHREEN HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| MEHRI MAHJOOR | ADDRESS AVAILABLE UPON REQUEST |
| MEHRUN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MEHRVASH JANATI | ADDRESS AVAILABLE UPON REQUEST |
| MEHSIN ABED | ADDRESS AVAILABLE UPON REQUEST |
| MEHWISH SHEHZADI | ADDRESS AVAILABLE UPON REQUEST |
| MEI JIN | ADDRESS AVAILABLE UPON REQUEST |
| MEI LEI LEE | ADDRESS AVAILABLE UPON REQUEST |
| MEI LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MEI LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MEI LIAN XIE | ADDRESS AVAILABLE UPON REQUEST |
| MEI LIN | ADDRESS AVAILABLE UPON REQUEST |
| MEI SHENG | ADDRESS AVAILABLE UPON REQUEST |
| MEI TSENG | ADDRESS AVAILABLE UPON REQUEST |
| MEI YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MEI-LING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| MEI-SHIEN LIEN | ADDRESS AVAILABLE UPON REQUEST |
| MEIHUA CUI | ADDRESS AVAILABLE UPON REQUEST |
| MEIJINSHU JIN | ADDRESS AVAILABLE UPON REQUEST |
| MEILAN WU | ADDRESS AVAILABLE UPON REQUEST |
| MEIMA LIN | ADDRESS AVAILABLE UPON REQUEST |
| MEIR BANK | ADDRESS AVAILABLE UPON REQUEST |
| MEIR GREENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| MEIR SCHLUSSELBERG | ADDRESS AVAILABLE UPON REQUEST |
| MEIRA ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| MEIRELES ATILA | ADDRESS AVAILABLE UPON REQUEST |
| MEITAL ALMOG | ADDRESS AVAILABLE UPON REQUEST |
| MEITAL CAFRI | ADDRESS AVAILABLE UPON REQUEST |
| MEIVYS AVILA | ADDRESS AVAILABLE UPON REQUEST |
| MEIVYS ESEANO | ADDRESS AVAILABLE UPON REQUEST |
| MEIYING YAO | ADDRESS AVAILABLE UPON REQUEST |
| MEIYU-HSU LIN | ADDRESS AVAILABLE UPON REQUEST |
| MEIZI QUAN | ADDRESS AVAILABLE UPON REQUEST |
| MEJIA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| MEKAHEL BURNEY | ADDRESS AVAILABLE UPON REQUEST |
| MEKAYEL RAZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEKAYLA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MEKEBEB BERHANU | ADDRESS AVAILABLE UPON REQUEST |
| MEL BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MEL GADSON | ADDRESS AVAILABLE UPON REQUEST |
| MEL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| MEL LUDIZACA | ADDRESS AVAILABLE UPON REQUEST |
| MEL LUKO | ADDRESS AVAILABLE UPON REQUEST |
| MEL ODOM | ADDRESS AVAILABLE UPON REQUEST |
| MEL ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| MEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MEL SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| MEL TAPPER | ADDRESS AVAILABLE UPON REQUEST |
| MEL VIZAK | ADDRESS AVAILABLE UPON REQUEST |
| MEL WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MELA FRYE | ADDRESS AVAILABLE UPON REQUEST |
| MELAINA RICKS | ADDRESS AVAILABLE UPON REQUEST |
| MELAKU WELDESENBET | ADDRESS AVAILABLE UPON REQUEST |
| MELANA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MELANI KAMAR | ADDRESS AVAILABLE UPON REQUEST |
| MELANI SHINE | ADDRESS AVAILABLE UPON REQUEST |
| MELANI SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIA ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ABOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE AFRIAT | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ALLECCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BARRETTO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BARTLIK | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BELLINI | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BENDETTO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BRABHAM | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CESARIO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CIAVARELLA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CONGRESS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE DAVITYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE FAGUNDO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE FRISONE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE FRISONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELANIE GARGUILO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GARTENLAUB | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GASHLER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GRENALD | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE GULINO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HALBOUT | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HARDCASTLE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HATTO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HULSLANDER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE HYDE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE JUHA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE KALANDAROVA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE KOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE KRON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE LAMADRID | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE LLANES | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MANN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MANN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MILEY | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MONROE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MORITA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE NIEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE NUTKIS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PANDO | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PENA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PILARTE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE QU | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE QUIRKE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE RAILING | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE REYES | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SACKHEIM | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SCATA-SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SKRIPSKY | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SULTAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE TAVERNER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELANIE VELLA | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE WIMMER | ADDRESS AVAILABLE UPON REQUEST |
| MELANY COLE | ADDRESS AVAILABLE UPON REQUEST |
| MELANY DELFIN | ADDRESS AVAILABLE UPON REQUEST |
| MELANY IDROVO | ADDRESS AVAILABLE UPON REQUEST |
| MELANY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANY MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANY MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| MELANYA GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANYA SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELAT ALEMU | ADDRESS AVAILABLE UPON REQUEST |
| MELAT ASSEFA | ADDRESS AVAILABLE UPON REQUEST |
| MELBA AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| MELBA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| MELBA SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| MELBIS PROENZA | ADDRESS AVAILABLE UPON REQUEST |
| MELCHIORRE FIRETTO | ADDRESS AVAILABLE UPON REQUEST |
| MELCHORA ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| MELCYS MATEO | ADDRESS AVAILABLE UPON REQUEST |
| MELEA PRUSKAVER | ADDRESS AVAILABLE UPON REQUEST |
| MELEAH FEBLES | ADDRESS AVAILABLE UPON REQUEST |
| MELEANE HEARNE | ADDRESS AVAILABLE UPON REQUEST |
| MELESIO DE LOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MELESIO HERRERA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MELGAR GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| MELIAH BELLE | ADDRESS AVAILABLE UPON REQUEST |
| MELIDA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MELIDA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MELIDA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELIDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MELINA FIGUGIRGDO | ADDRESS AVAILABLE UPON REQUEST |
| MELINA GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MELINA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELINA MANSOUR | ADDRESS AVAILABLE UPON REQUEST |
| MELINA VINASCO | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA ARGILA | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA BALLOU | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA BRUNNETT | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA DOBRIBAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA FALLON | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA FAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA FERN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA FRY | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA GHOOKASIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA HALL | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA HARRISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELINDA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA INCORVAIA | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA JONES | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA LANG | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA LAVALLE | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA MANGUSON | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA SKIPPER | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA THIRION | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA ZINNI | ADDRESS AVAILABLE UPON REQUEST |
| MELINE GHAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINE HAMBARTSUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINE KHACHIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINE KHORSHIDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINE MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINE SIMONIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINE YERVANDYAN | ADDRESS AVAILABLE UPON REQUEST |
| MELINEH AVANSIAN | ADDRESS AVAILABLE UPON REQUEST |
| MELIS PEKER | ADDRESS AVAILABLE UPON REQUEST |
| MELISA CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| MELISA SALSALI | ADDRESS AVAILABLE UPON REQUEST |
| MELISA WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA AHEARNE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ARROYO-SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BARRIONUEVO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BARROW | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BERRICK | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BLUM | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BLUNDELL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BOLEMA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BOOTH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELISSA BOYD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BROD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CACCIOLA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CAGE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CAIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CALIZARE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CALVETTI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CANTY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CARD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CAREY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CARTY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CASSARA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CHAMPLIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CHARMANHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CHIEPPO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CLEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA COLE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CONZATTI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CORIOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CRATEL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CREA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA CYRAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DAHLBERG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DE LA TORRE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DE LOS RIOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DEPREE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DEPUY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DICANIO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DICOMANDREA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DIGIUSEPPE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DOO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DUTTON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DZIOBA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELISSA FALIVENO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FIRESTONE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FLEXSENHAR | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FOY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FRANGIPANE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FRUMIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FUERO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA FUNDORA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GAET JENS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GAISER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GATJENS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GRACE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GRAMSTAD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GULLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARGIE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARGIE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HAUSSER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HERRON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HUFF | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HUNSICKER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA INGBER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA JAMESON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA JETHU | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KAYALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELISSA KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KINCH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KLEPPER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KNOX | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KRONING | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KULLA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LAMOTTE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LANZAMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEBHAR | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEEOLOU | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEGER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LORENZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LOUMI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LUN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA M. BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MACH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MAKKEVITCH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MANOLIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MANZELLA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MANZO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARERRO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARKEVITCH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARKGRAF | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARKGRAF | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARKWELL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MEEHAM | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MEGALI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MELHADO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MELLO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MIGLIORE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MINZA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NALBAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| MELISSA NASH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NAVA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NAVAS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NAVICHOQUE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ODIO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA OJITO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PAINTER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PHALON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA POZO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA REHAC | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA REID | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA REIFEL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA REINECKE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RIEPE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RINNER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROBILOTTO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROBUSTELLI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA RULL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SAAD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SAGARESE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SCARPATI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SECONDINO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SIEGAL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SKERCZAK | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELISSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SOLISE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SOMMERER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SORENG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SOUFFRANT-VALDES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA STAHURA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA STANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SURAGDEEN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SYLER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SYMEON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TAMOUREAS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TEITLER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA THEROUX | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TRAVERS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA UHL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA USHER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA VICKERS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WHITTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WILLITS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA YELDELL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ZEAL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ZOCKINE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ZULUAGE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ZUMMO | ADDRESS AVAILABLE UPON REQUEST |
| MELITHA POPE | ADDRESS AVAILABLE UPON REQUEST |
| MELKIS CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| MELLADO RETANO | ADDRESS AVAILABLE UPON REQUEST |
| MELLANIE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MELLANO RAMOS - PADRO | ADDRESS AVAILABLE UPON REQUEST |
| MELLINA FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MELLISA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELLISA VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| MELLISA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MELLISSA LEIBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MELLOE NASH | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE EICHBAUER | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE OLEORY | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MELODY ASHTON | ADDRESS AVAILABLE UPON REQUEST |
| MELODY BURNS | ADDRESS AVAILABLE UPON REQUEST |
| MELODY CAVANAUGH-MOEN | ADDRESS AVAILABLE UPON REQUEST |
| MELODY EICHE | ADDRESS AVAILABLE UPON REQUEST |
| MELODY FARROW | ADDRESS AVAILABLE UPON REQUEST |
| MELODY GIAIME | ADDRESS AVAILABLE UPON REQUEST |
| MELODY GRAMER | ADDRESS AVAILABLE UPON REQUEST |
| MELODY JONES | ADDRESS AVAILABLE UPON REQUEST |
| MELODY KAYE | ADDRESS AVAILABLE UPON REQUEST |
| MELODY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MELODY LIENDO | ADDRESS AVAILABLE UPON REQUEST |
| MELODY MANALO | ADDRESS AVAILABLE UPON REQUEST |
| MELODY PEPPERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MELODY PINE-CAMPIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| MELODY RITT | ADDRESS AVAILABLE UPON REQUEST |
| MELODY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| MELODY VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELODYE DOWN | ADDRESS AVAILABLE UPON REQUEST |
| MELONI WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MELORA MEOLA | ADDRESS AVAILABLE UPON REQUEST |
| MELQUI GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELQUI GARCIA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MELQUI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELQUIADES VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MELTON ADLER | ADDRESS AVAILABLE UPON REQUEST |
| MELVA CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| MELVA LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| MELVAAA CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| MELVIJA HADZOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MELVILLE HODDER | ADDRESS AVAILABLE UPON REQUEST |
| MELVILLE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN AVELARDE | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN BASORA | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN COOK | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN HANIBAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELVIN HICKS | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN KRIEGER | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN MAZAREIGOS | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN REITER | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN THURMAN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN WORELLI | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN YOBANY | ADDRESS AVAILABLE UPON REQUEST |
| MELYSSA CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| MELYSSA I MARDIT | ADDRESS AVAILABLE UPON REQUEST |
| MELYSSA SPOKE | ADDRESS AVAILABLE UPON REQUEST |
| MEMI NOJIRI | ADDRESS AVAILABLE UPON REQUEST |
| MEMONA FEROOZ | ADDRESS AVAILABLE UPON REQUEST |
| MEMOONA MANZOOR | ADDRESS AVAILABLE UPON REQUEST |
| MEN-SZE BUTT | ADDRESS AVAILABLE UPON REQUEST |
| MENA FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| MENA MARZI | ADDRESS AVAILABLE UPON REQUEST |
| MENACHEM AZIZIAN | ADDRESS AVAILABLE UPON REQUEST |
| MENACHEM FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MENACHEM REGEV | ADDRESS AVAILABLE UPON REQUEST |
| MENAGER NADINE | ADDRESS AVAILABLE UPON REQUEST |
| MENAN HELAL | ADDRESS AVAILABLE UPON REQUEST |
| MENDEL ABA | ADDRESS AVAILABLE UPON REQUEST |
| MENDEL GRONER | ADDRESS AVAILABLE UPON REQUEST |
| MENDEZ AYALA | ADDRESS AVAILABLE UPON REQUEST |
| MENDY BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| MENG HUANG LIN | ADDRESS AVAILABLE UPON REQUEST |
| MENG YUAN | ADDRESS AVAILABLE UPON REQUEST |
| MENG YUN XU | ADDRESS AVAILABLE UPON REQUEST |
| MENGE ASRES | ADDRESS AVAILABLE UPON REQUEST |
| MENGHISTEAB GEBRE | ADDRESS AVAILABLE UPON REQUEST |
| MENGQI WU | ADDRESS AVAILABLE UPON REQUEST |
| MENGQI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| MENGQUI CORIATY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MENGYUAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| MENO GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| MENTOR MURIQI | ADDRESS AVAILABLE UPON REQUEST |
| MERARI CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MERARYS VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MERAV CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MERBE JAGNAS | ADDRESS AVAILABLE UPON REQUEST |
| MERCED CUAUTLE | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES BONSANTO | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES CIPRUT | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES FINSTUEN | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES FORREY | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES GALLESE | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES LAWLER | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES MERTENS | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES PENABARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES RANERO | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES REDWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES ROSELLO | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SECCIA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SEDA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES SHESKKENGS | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES STRUNZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES TATUM | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES VALDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MERCEDES VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES VILLAFLOR | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES ZORAIDA | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDIES HANDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MERCIA LEONELA ANTUNEZ VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERCILISE JEAN-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MERCILISE JEANLOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MERCY CAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MERCY NOVOA | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH ALBION | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH ARMITAGE | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH BATCHELLER | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH BRONFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH BYRD | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH DIAMONT | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH EHRENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH HALL | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH KIY | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH LISTOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH LIVENGOOD | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH MCCARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH MCDOW | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH OBECNY | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH POSTEK | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH RUGGLES | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| MERELYN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MERGANI MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MERGEN SARYYEV | ADDRESS AVAILABLE UPON REQUEST |
| MERI GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| MERI MARTIEOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MERI MIHRANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MERI PELTEKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MERI ZULALYAN | ADDRESS AVAILABLE UPON REQUEST |
| MERIA KHISHNAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MERIAM MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MERIDA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| MERIDA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MERIDETH ONEIL-WELCH | ADDRESS AVAILABLE UPON REQUEST |
| MERIDITH VOLTAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| MERILL PREDELUS | ADDRESS AVAILABLE UPON REQUEST |
| MERISA GILMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MERISSA DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| MERKLI PETER | ADDRESS AVAILABLE UPON REQUEST |
| MERLA MONIZE | ADDRESS AVAILABLE UPON REQUEST |
| MERLANDE BATAILLE | ADDRESS AVAILABLE UPON REQUEST |
| MERLANDE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| MERLE GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MERLE WEBER | ADDRESS AVAILABLE UPON REQUEST |
| MERLINE DANTES | ADDRESS AVAILABLE UPON REQUEST |
| MERLITA GIZZO | ADDRESS AVAILABLE UPON REQUEST |
| MERLY DI PRIMA | ADDRESS AVAILABLE UPON REQUEST |
| MERON GHEBREMEDHIN | ADDRESS AVAILABLE UPON REQUEST |
| MERON KNIFE ABEBE | ADDRESS AVAILABLE UPON REQUEST |
| MERON MESFIN | ADDRESS AVAILABLE UPON REQUEST |
| MERON TEKLEHAIMANOT | ADDRESS AVAILABLE UPON REQUEST |
| MERQUITTA SANUSI | ADDRESS AVAILABLE UPON REQUEST |
| MERRI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MERRICK LECHOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MERRICK MCGRADY | ADDRESS AVAILABLE UPON REQUEST |
| MERRILL GOLDFARB | ADDRESS AVAILABLE UPON REQUEST |
| MERRILYNN GRONA | ADDRESS AVAILABLE UPON REQUEST |
| MERRY MCCREEDY | ADDRESS AVAILABLE UPON REQUEST |
| MERSEDEH GHAHREMANI | ADDRESS AVAILABLE UPON REQUEST |
| MERSIDA LALIC | ADDRESS AVAILABLE UPON REQUEST |
| MERVA GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| MERVAT MATARI | ADDRESS AVAILABLE UPON REQUEST |
| MERVAT SHAFIK | ADDRESS AVAILABLE UPON REQUEST |
| MERVE KAPTAN | ADDRESS AVAILABLE UPON REQUEST |
| MERY ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MERY BALAYAN | ADDRESS AVAILABLE UPON REQUEST |
| MERY PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MERYANDREE LUNA | ADDRESS AVAILABLE UPON REQUEST |
| MERYEME GZIEL | ADDRESS AVAILABLE UPON REQUEST |
| MERYEN BOUZIANE | ADDRESS AVAILABLE UPON REQUEST |
| MERYL DINOWITZESKRADGE | ADDRESS AVAILABLE UPON REQUEST |
| MERYL ROTHCHILD | ADDRESS AVAILABLE UPON REQUEST |
| MERYL STRASSNER | ADDRESS AVAILABLE UPON REQUEST |
| MESERET BAHIRU | ADDRESS AVAILABLE UPON REQUEST |
| MESHA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| MESHALA BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| MESIAS CARCHIPULA | ADDRESS AVAILABLE UPON REQUEST |
| MESSAN GREAVES | ADDRESS AVAILABLE UPON REQUEST |
| METAXIA DIMITRIADIS | ADDRESS AVAILABLE UPON REQUEST |
| METERNICK LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| METIAS MORENO | ADDRESS AVAILABLE UPON REQUEST |
| METODI NIKUDIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| METTE SPANIARDI | ADDRESS AVAILABLE UPON REQUEST |
| MEURLDO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MEVIN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MEYER GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEYERLINE BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| MEYLIN CANALES | ADDRESS AVAILABLE UPON REQUEST |
| MEYLIN PADRON | ADDRESS AVAILABLE UPON REQUEST |
| MEYRO GUNDLACH | ADDRESS AVAILABLE UPON REQUEST |
| MG WEBER | ADDRESS AVAILABLE UPON REQUEST |
| MGR CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| MI JI LEE | ADDRESS AVAILABLE UPON REQUEST |
| MI KIM | ADDRESS AVAILABLE UPON REQUEST |
| MI LEE | ADDRESS AVAILABLE UPON REQUEST |
| MI RAM | ADDRESS AVAILABLE UPON REQUEST |
| MI YOUNG YANG | ADDRESS AVAILABLE UPON REQUEST |
| MIA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MIA ARONSON | ADDRESS AVAILABLE UPON REQUEST |
| MIA ASENJO | ADDRESS AVAILABLE UPON REQUEST |
| MIA BALLESTEROS | ADDRESS AVAILABLE UPON REQUEST |
| MIA CHANG | ADDRESS AVAILABLE UPON REQUEST |
| MIA CHESTARO | ADDRESS AVAILABLE UPON REQUEST |
| MIA CORDEIRO | ADDRESS AVAILABLE UPON REQUEST |
| MIA DAOUST | ADDRESS AVAILABLE UPON REQUEST |
| MIA DIEGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIA DIGIOVANNA | ADDRESS AVAILABLE UPON REQUEST |
| MIA DOROTAN | ADDRESS AVAILABLE UPON REQUEST |
| MIA EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MIA ELLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| MIA FALSO | ADDRESS AVAILABLE UPON REQUEST |
| MIA FAZIENDO | ADDRESS AVAILABLE UPON REQUEST |
| MIA FEDER | ADDRESS AVAILABLE UPON REQUEST |
| MIA FOY | ADDRESS AVAILABLE UPON REQUEST |
| MIA GASPAR | ADDRESS AVAILABLE UPON REQUEST |
| MIA GIOBUSCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| MIA HAMELIN | ADDRESS AVAILABLE UPON REQUEST |
| MIA HIRAHARA | ADDRESS AVAILABLE UPON REQUEST |
| MIA JEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MIA KINDREGAN | ADDRESS AVAILABLE UPON REQUEST |
| MIA LOUCKS | ADDRESS AVAILABLE UPON REQUEST |
| MIA MALVEZZI | ADDRESS AVAILABLE UPON REQUEST |
| MIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MIA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MIA MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| MIA MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| MIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIA PACULAN | ADDRESS AVAILABLE UPON REQUEST |
| MIA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| MIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MIA ROMITO | ADDRESS AVAILABLE UPON REQUEST |
| MIA SAMUELS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIA SANTUTTI | ADDRESS AVAILABLE UPON REQUEST |
| MIA SCOTHERN | ADDRESS AVAILABLE UPON REQUEST |
| MIA SEMPERTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| MIA SOLOW | ADDRESS AVAILABLE UPON REQUEST |
| MIA TARN | ADDRESS AVAILABLE UPON REQUEST |
| MIA TING | ADDRESS AVAILABLE UPON REQUEST |
| MIA YEUING | ADDRESS AVAILABLE UPON REQUEST |
| MIA ZEINERT | ADDRESS AVAILABLE UPON REQUEST |
| MIABELLA TOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| MIAH MD JABBAR | ADDRESS AVAILABLE UPON REQUEST |
| MIAO FU | ADDRESS AVAILABLE UPON REQUEST |
| MIAOFEN HU | ADDRESS AVAILABLE UPON REQUEST |
| MIAOYING FAN | ADDRESS AVAILABLE UPON REQUEST |
| MIBZAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA LUX | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA SLAWITSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICAH MANGUSON | ADDRESS AVAILABLE UPON REQUEST |
| MICAH MARAZON | ADDRESS AVAILABLE UPON REQUEST |
| MICAH MARAZON | ADDRESS AVAILABLE UPON REQUEST |
| MICAH MARAZON | ADDRESS AVAILABLE UPON REQUEST |
| MICAH MOOAZON | ADDRESS AVAILABLE UPON REQUEST |
| MICAH NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICAH OWENBY | ADDRESS AVAILABLE UPON REQUEST |
| MICAH OWENBY | ADDRESS AVAILABLE UPON REQUEST |
| MICAH OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICAH OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICAH WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MICAHEL SAUTTER | ADDRESS AVAILABLE UPON REQUEST |
| MICAYLA GRINNELL | ADDRESS AVAILABLE UPON REQUEST |
| MICCAH SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| MICEA-ALIN MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHA LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ABCUNAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ADORNETTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ADOVASIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AHEARN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AISHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AKERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL AKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALBENESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALBURTUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALCORN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALESSI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALLAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALMOND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALONGI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALTHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALTHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AMICANGIOLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANASTASIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANASTASIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANGLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANNESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANSARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANTOLINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AOUN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL APREA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARATO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARCESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARCURE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARENZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARNONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARTUSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ARUSTAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ASALI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BABARCICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BABIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BADASH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAHENA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL BALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BANACORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BANEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BANKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARATTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARBINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARDEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARILE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARNITT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARTINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BASORA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BATCHELDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAYS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BECRAFT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BELLAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BEMIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BEMIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BENARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BENDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BENDETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERKOWIT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERNABEO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BIAGI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BIRNS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BISCEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLAHOTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLANK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL BLINN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLUEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOBER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOGLIOLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOMES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BONDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOOTHBY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BORELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BORGIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BORZUMATO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOUTROS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRABHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRADY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRAIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRAUNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BREEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BREVETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRIDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRISBOIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROCAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUEDERLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUMBER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUCCERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUDLONY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUENO DE ALAMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BULLEIT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BURBACH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL BURE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BURKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAFIERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAGLIOSTRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALAMARI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALLISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALVO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CALZADIAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMARRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMBARERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMPATELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CANAVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CANDAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CANNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAPACCHILNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAPPELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CAREY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARINO-PACE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARNEVALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARROL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASCIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL CASCIONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASELLA 2ND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASHEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASSERLY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASTELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASTIGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CEA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CERAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CERINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CERRACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHALK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHARBONNIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHASAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHASE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHELST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHENKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHIAPPARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHIDICHIMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHILTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHOE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHOI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHOUDRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHRZANWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIARDIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIBELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CINICOLLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIOFALO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIOTOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIPOLLONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIUFFO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLEMENTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLUER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COATS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COBURN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COFFEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL COFFINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COMBLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COMEAU | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CONNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CONZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COOLBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COPPINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COREY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CORTESE SR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CORVELLI JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COSTIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COTIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COVINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CRAIG JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CRICHLOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CROWE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CURRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL CURRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CURRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CUSANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAIGNEAULT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DALLEVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DALLOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DALRYMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DALY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DANTONA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DATTOLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAURIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVANZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVYDOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEBASI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEBIASE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEFINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEGAETANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEIFEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEKRMNJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELBOCCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELEO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELHAGEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELLABATE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELLICARPINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMARTINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMELLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMORO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMORO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DENTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DERISI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEROBERTIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEROSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DEROSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DESROSIERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DETERRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DETERRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEVITA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEVIVO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIETCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIGNAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DILAPI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DILORENZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DINGESS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIRAC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DITORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIVELY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOMINIANNI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOMPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DONKIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOPSLAFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DORAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOROKHIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DORRELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOWNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DOXEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DRUMMY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DRURY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUBBELDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUBI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUCHARME | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUFFICY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUGGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUNCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUNN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUPLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DURAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DURANTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DURSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUSHANIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DWORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EARLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EATON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EHINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EIZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EKLUND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ELENTRIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ELKINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ENGELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ENGLEMAN II | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EPPLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ESPASA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EVANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EYBS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EYSAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EYSSALLENNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAHEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAKHARZADEH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FALANGA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FALLICA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FALOON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FALZARANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAMA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAUST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FELBER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FELDBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FENTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FERRIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FESTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FIGUEREDO ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FINDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FINK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FINNERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FINNERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FIRTH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FISCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FISHKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLAMINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLAVONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLORIL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FOGARASI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FONDOACARO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORESTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORSZT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORTINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORTINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FORTONADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FRAGALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FREDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FRETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FREZZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FROELICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FROHLICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FULLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FUSCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GAGLIARDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GAITSGORY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALGANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALIMI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLOZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GANNON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARDENER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARDETTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARGUILO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARRIGA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GARTENLAUB | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GASPAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GAUDELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GAUTIERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GEBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GELFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GENDRON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GENEREAUX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GERLAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GERVITS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GINGOLD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GINSBURG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GINZBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIRMAYE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GJONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GLASE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GLAVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GLENN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GODWIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL GONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOOKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOTAUCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRAF JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRAPPO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRASSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRASSLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRENON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRIMM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRUNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUELI JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUGLIELMI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUIDETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUISTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUTRADT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GWINN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HANAFIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HANF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HASKETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HASSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HEARN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HEFLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HEGARTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HEIMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HELLMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HELMERICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HELSTROM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HENRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HERITAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HERMELEE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HERRON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HESS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HIBBERD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HICKS SR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HILDEBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HILLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HIMSCHOOT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HINDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HINK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HITRINOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOFMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOLLOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HORSTING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOURIHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOUSEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOUSER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUCHITAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUEBNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUMPHREYS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUNT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HURLBUT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUTCHINGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HYDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL IANNIELLO JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL IBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ILARIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL IMPERATO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL INDELICATO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL INNELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL INNELLO JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL INNOCENTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ISRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL IYANDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL IZZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JANSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JEWETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHNSRUD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JORDAAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOSEPH KAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JR. DICAIRANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KALADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KALINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KALMAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KALTENBACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KAMALI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KAMINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KANTOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KARAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KASMIR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KEIL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KELLEHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL KELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KELLERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KENNEDY JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KETTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KEYPOUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KIBLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KILPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KINSINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KINSLEY-NYIANA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KLASS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KLEMM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KLIMAVICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KNIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KNIPPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KNOX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KNOX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOBROSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOGUT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOLLINIATIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KONDEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOOIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOPPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KORNOSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KOSINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KRAWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KROELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KUBESH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KULICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KURONEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KUSACK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL KUSI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KWOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAIDLAW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAIDLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAMPERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANCELLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANDGREN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANGDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANGDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LASALLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LASCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LATERZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAU | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAZARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEARY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEGRAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEIFER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEINWEBER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LENIW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LENNON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEONARDIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEONETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LESH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEVITAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LIEBERTH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LIPCAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LIPSHITTS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOBBESTAEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOCURTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOEWINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOKICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL LOMAX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LONGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LONGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOVAGLIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LOVICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LU | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUCENTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUNA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LURYE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LYNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MACLEOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAGLIERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAINOLFI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MALONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANCINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANDELSTAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANGARELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANGUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANNA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANOPLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MANZI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARCIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARKMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARREIROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MARRELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTINUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTYNOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATALON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATRISCIANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATTIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAUGERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAUNDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAURER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAURO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAZZEO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCALEB | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCASTLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCLOSKEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCFADDEN JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGINN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGIVERN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGOEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGRORTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCGUIRK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCINNES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCKEAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL MCLANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCQUAIG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCVAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEDAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEHL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MELE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MELKONIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MELTZER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MENDELSOHN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MENDELSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MERCHANT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MERCIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MERRIGAN SR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MERTONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEYERS JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEZWIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEZZETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MEZZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MICHALSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MIGNOGNA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MILWAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MITELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MITZEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOIRANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOIZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOLLICA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONGIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MONTLACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOODY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL MORANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MORTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOSQOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOSSBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOYER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MULLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MULLETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MULRENAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUNGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUNZEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MURDOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUSCAT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUSHLITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUSSER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MYERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MYERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MYERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NAKASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NALASKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NAVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NAZZARO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NEDASHKOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NELIGON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NESA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NEWFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NIEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NISANOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NOEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NOON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NOONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NORKUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NULL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NUZZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OBYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OCCHIOGROSSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OFSIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OHANLON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OJEMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OLENIEC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OLIVERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OLSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ORCUTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ORIFICI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ORNDORFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ORTUTAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OSTRAGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P. WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PADOVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAGENKOPF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALANTONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALMER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALMIERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALOMBO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAMPONETTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PANELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PANETTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PANGERL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAOLETTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL PAPA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAPATOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAPIANOU | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAPPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARIETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARISI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARRILLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PASCALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PASKELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PATRONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAUL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAYSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PCOLAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PELLGERINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PELLICCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PELLINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PELOSI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PELTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PENSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEPITONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEREZ1 | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEREZRAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PERNICE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEROZEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PERSINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PETRICEVICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PETSCHAUER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEZZUTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PIANKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PICCIOCCHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PILEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PINCUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PINGREY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PISANI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PISCIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PITCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PIXLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PIZZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL PLEICKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POLIPAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POPE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POPPE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PORCARO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PORCELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PORCELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PORTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PORTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POSER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POTTINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PREITE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRICE JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRIMAVERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PROGL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PROHASKA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PROKOP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PROUD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PULITZER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PUTNAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL QUAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL QUICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL QUINN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL QUINN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RABKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RABY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RACHLIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAFKIND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAKESTRAW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAMIFEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAUSCHENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REARDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RECCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL REDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REID | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REIFEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REINER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RENDINA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RENDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REPOLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RESTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REVILLOZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REYES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL REZIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RIGGS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RIZKALLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBIDOUX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROCA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROCKEFELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RODNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RODRICKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROESTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROHLOFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROHME | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROHME | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROHR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROMANKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSELL JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSKOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL ROUMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROYSTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROZZANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUBENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUPERTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUSHNEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUSSICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUTAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SACINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAGGESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAGORAC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAINATO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SALASOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SALO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SALO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SALORINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SALVIDIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAMBRATO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANDALA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANFELIPPO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANNELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTOMAURO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAULLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL SAVELLONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAVINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCALEGNIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHLAUGIES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHLOSSER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHLOTTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHLOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHMALZBACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHMITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHNACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHOENFELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCURRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEFACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEGREVE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEMPRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SESSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SETTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEYFRIED | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHALEV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHAW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHEA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHEEHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHEFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHIELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHIFFLETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHIVELY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHOATES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SHRIENZADA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SIEMERING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SIGNARINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SIMARI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SINGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL SINGER JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SISSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SKUBAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SLATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SLATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SLEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMALLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMODILLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMOLLEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SOHN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SOLAZZO JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SOLECKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SOSONOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPEKTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPINELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPOFFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPRECKELMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPUDIC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STANET | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STARK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEINER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STENSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STERIOUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STIPAC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STIRRUP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STJOHN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL STONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STRASSER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STROH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STROUD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STROZZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SUMMERALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SVETINA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SWEARINGEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SWEARRGEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SWEETMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SZEWCZUK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SZKLARSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SZOKOLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAFONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAFT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TALAVERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAMBOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAMMERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TANNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TATE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAVERNA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TEICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TELESCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THEIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THORP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THRALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TIANI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TICHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TINGELHOFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TOAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TODD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TORIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TORRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRETTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TREVOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRIMARCHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRIMMER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRINDADE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRINH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TROUGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUFANKJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TULLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUMA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUNG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TUNKELANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TWOHIG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TY PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TYSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL URSITTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL V RECINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VALDOVINOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VALERIANI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VALLACE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VALLERY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VAN PELOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VAN VLECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VANCLEVE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VANDEMARK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VANNINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VARGA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VARIERUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VARLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VASTARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VAYNSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VELARDOCCHIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VELINZON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VENEZIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL VENTRANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VEST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VEVANTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VIERRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VIETRI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VILLANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VITOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VITTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VOGELZANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VOSBURGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL VOTTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WAHL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WAITS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WALD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WARE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WARHOLIC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WATERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEDELSTADT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEDELSTADT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEIL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEILHEIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEINER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEINER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEISS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WEISS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WELCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WELCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WERNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WERTHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WESOLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WESTERMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITBY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WIEGAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILHELMI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLETTS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLOUGHBY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLRICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WINSTEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WINTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WISORSAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WISOTERY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WISOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WISOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WISOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WITHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOODHOUSE JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOODS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WRAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WRENN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WYNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL XU | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL YAPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL YEHESKIEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL YUSEM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZAKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZAMPRELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZARILLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZEYTOONIAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZEZULA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA ALPEREN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA ESTRIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA GAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA HANNAH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAELA NEE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA SHAPIRO- WELTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA ST-CYR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA STANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA ZAGHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELANGELO CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELE MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELE TOMPKING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELEEN CHRISTAKOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELENE ABBOTT-COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELENE BEAUDIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELINE VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELLE ARISTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELLE BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELLE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELLE ROUZIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELLE SYLVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAIL SHIPITSIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL ABECKASER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL AUGUSTAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL GORA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL JULKA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL KUSEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL MARKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL MITTELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL SOCHA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHALEA LINNEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHALINA BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHALINA SHEVCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHALINA VESSIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAYLA ANJA | ADDRESS AVAILABLE UPON REQUEST |
| MICHE DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL ALEXENKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL APPIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL ARBITMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BERNDT | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BEWLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BOERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BOMBARDIERE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BRUGGMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL CANESSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHEAL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL DIONNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL FISCHBACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL GRISPO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL HANYOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL HILLIARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL HOEFT | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL KHORDIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL KHORDIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL KHORDIPOUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL LACTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MALLARI | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MARCOUX | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MARTIR | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MILLARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MONES | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL PAIVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL PIETROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL PODLUBNY | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL POTTS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL RYDELEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL SANTIGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL SPITZER | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL STOWE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL SZLABOWICS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL TOMKUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL TRANSOM | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL TRIMMER | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL WIENERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL WONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL ABITBOL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHEL BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL CASADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL DROUIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL EPSZTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL HOTTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL REDFERN | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL WALLERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELA DECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELA DEFALCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELA KARRASH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELANGELO BERTOCCHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELANGELO CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ABATE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE AGOORA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE APRUZZESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ARCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BAUBLIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BILLONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BOOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE BUTCHKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE CHAI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE CIANCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE COSTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE CRAEMER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DEFRANCESCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DIMAZANA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DIROCCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DUEEASE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE DURYEA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ELAMIR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ELLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FLOURNOY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE FREELAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHELE FRIED | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GERSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GIOVAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GOKEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HELIES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HENDRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HONEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE KAIZER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LAURINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LENHART | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LEONARD - LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LIANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LOEHLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LOSANEO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LUCCHESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE LUKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MICELOTTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE PEZZINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE PLEASANT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE PROFENIUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE REYES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE SCIANCALEPORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE SZABOCSIK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE TROPE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE TURTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE WALTERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELE WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELEEN KARNACEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELET LINDOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELINA MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELINE LECOIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELL DE CELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE AKERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ALGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ALTOE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE APPALUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARAGON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARANGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ARZE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ATTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE AVILA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE AYRAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BAAZASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BAEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BALDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BARBAROTTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BEADLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BEALE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BECKLES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BELLIFEMINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BENEDETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BERGERASSOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BESSOIR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BOCCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BOREK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BORKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BOWRAH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BOYD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BRADANESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BRAITHWAIYE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BROCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BUDD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| MICHELLE BUSH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CANNADY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CANNARELLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CARANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CARVER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CHANTAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CHIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CIVIL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CLOUDEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COLOME | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COLON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COSTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE COZIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CRUTCHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE D MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DANA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DECOSTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DELANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DELLYSSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DELONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DEME | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DEMKOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DEMKOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DICAPUA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DIEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DIPCHAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DRAPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EANALSBURG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EVEN ZOHAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE EZRACHIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FANDETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FIEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE FOSSLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FOX | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FRANKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GAFFNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GAUDET | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GENTILI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GERLACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GERLACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GIESEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GINSBURG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOETZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GONDEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRADY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRADY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GREENBURG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GREENSPUN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GURVITS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HAJEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HALABY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HASHIMI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HELLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HENKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HOLCOMB | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HOLT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HORDINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HSU | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HUNTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE HUNTOON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HYLTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ILYABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE INTERNICOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE IZRAILOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JEAN BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JUDD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JULES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KARMAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KAVUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KAZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KELTNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KETTERER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KIKEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KIROFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KLUESNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KNABBE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KOEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KULA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE L VIGLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAMBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LANGLOIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LANKRI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LATOUCHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAVACCA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAWLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LEGARE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LERNADRAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LINDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LJUBICIC | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LOAKES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE LOPES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LOVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MADAFFARI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARDIT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARINACCIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARX | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MASCIELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MAYES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCALL--OLTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MITTA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MOLDOVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MONGEON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MONTANYA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MOODY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MOORHEAD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MOSCUZZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MULLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MYRIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NACIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NAZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NEAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NEMBHARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NERESOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NEVANS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NEWBURN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE NICOLA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NIZHNIKOV | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NYARKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PALERMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PARKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PAULINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PEER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PENA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PETROCELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PIZZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PLEASANT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE POLSTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE POLYS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE POPAL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE POPDOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE POULIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PROUD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE QUIJANO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE QUINT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE REARDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE REED | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE REEVES | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE REIDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RHOME | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ROSELLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RUVOLO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE S LEAHEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SAGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SALBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SAMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHELLE SANZO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SASSOUNI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHENA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHNECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHOENBACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SEELINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SEIDL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SERNA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SEZNAC | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SHROYER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SILVERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SMOLOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SODIPO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SOROKOTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SPEAKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SRODA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE STEVENS-HOLLENBECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE STICHTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE STICHTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE STULBREG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SUDAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SUTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SWAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SWEET | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TEST | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE THIESSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TROISI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TROOST | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TSANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE UMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VAN ALSBURG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VANDERLAAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE VATTIMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VERALLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VIETH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VIRSHUP | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE VOSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WADE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WAGENER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WAHLUND | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WAITERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WALDRON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WANG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WANGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WEITZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WELFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WHIPPOORWILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WIENECKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WILLIAMS- SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WINPISINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WOLCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WUDKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE XU | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ZARLING | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ZFIRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ZOU | ADDRESS AVAILABLE UPON REQUEST |
| MICHELO POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHIALA MATIVI | ADDRESS AVAILABLE UPON REQUEST |
| MICHIKO TANAKA | ADDRESS AVAILABLE UPON REQUEST |
| MICHILIN DELISCA | ADDRESS AVAILABLE UPON REQUEST |
| MICHISHA JILES | ADDRESS AVAILABLE UPON REQUEST |
| MICHOU JEANPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MICK KELLING | ADDRESS AVAILABLE UPON REQUEST |
| MICKAEL KRAESS | ADDRESS AVAILABLE UPON REQUEST |
| MICKEL NEWKIRK | ADDRESS AVAILABLE UPON REQUEST |
| MICKELSON SHERIDAN KAY | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY BRIDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY FINEBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY HSU | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY LINCE | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY LINCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICKEY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY SOURWINE | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY TEST MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY WELCH | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY WORREDE | ADDRESS AVAILABLE UPON REQUEST |
| MICKEY YANAI | ADDRESS AVAILABLE UPON REQUEST |
| MICLYD FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| MICOLE LOW | ADDRESS AVAILABLE UPON REQUEST |
| MIDHAT SERBAGI | ADDRESS AVAILABLE UPON REQUEST |
| MIDIELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIDORI ISHIKAWA | ADDRESS AVAILABLE UPON REQUEST |
| MIE MYINT | ADDRESS AVAILABLE UPON REQUEST |
| MIECH GODDERIE | ADDRESS AVAILABLE UPON REQUEST |
| MIEKE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MIERAF MULUGETA | ADDRESS AVAILABLE UPON REQUEST |
| MIFFY MEACHAM | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA MOLINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA PASTORIZA | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIS VARGAS COBOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGEL QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| MIGLENIA SAMALOT | ADDRESS AVAILABLE UPON REQUEST |
| MIGNA SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| MIGSDALYS RAMERIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ALVES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ARCANGEL | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL AYALA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BASTARDO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BASTIAS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BAUSTA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BAUTISTA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BAUTISTA TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BENDEZU | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL BENNASAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL BRITO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CACERES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CARLOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CHAJTUR | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CHAPARRO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CHIVALAN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL COSME | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL COSME | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GARZON | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GIANT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GRANT JR | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL HUERTAGALAVIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL IGNACIO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL KELEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL LARACUENTE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LEY | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LOZADO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LUCAS-SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LUIS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL LUX | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MANRIQUE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MARIN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MARTY | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MATEO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL MYERS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PABLO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PANEIRO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL POMAHVACRE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL POPOCA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PU CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PUERTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL PUERTOCASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RAYMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL REYES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ROJOP ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL RULLAN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SAA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SACCHE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SALDARRIAGA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL SANCHO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SANTIZO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL TOJIN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL TOLEDO JR | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VAQUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VILARO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ZAPETA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ZAZALA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ZELAYA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELI FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA CRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA CUELLO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA MATA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA RODRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUELINA VILLALONA | ADDRESS AVAILABLE UPON REQUEST |
| MIGULE PLATA | ADDRESS AVAILABLE UPON REQUEST |
| MIHAELA FESTA | ADDRESS AVAILABLE UPON REQUEST |
| MIHAIL KARAGEORGIOS | ADDRESS AVAILABLE UPON REQUEST |
| MIHAILO SEOCANAC | ADDRESS AVAILABLE UPON REQUEST |
| MIHEE KIL | ADDRESS AVAILABLE UPON REQUEST |
| MIHWA SONG | ADDRESS AVAILABLE UPON REQUEST |
| MIHYANG JUNG | ADDRESS AVAILABLE UPON REQUEST |
| MIHYANG LEE | ADDRESS AVAILABLE UPON REQUEST |
| MIHYUN SEO | ADDRESS AVAILABLE UPON REQUEST |
| MIKAEL TAFESSE | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA BRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA DOWDALL | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA SOBRETODO | ADDRESS AVAILABLE UPON REQUEST |
| MIKAHAIL KORESHKOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKALA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKALA SHERBROOK | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA AGID | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA BOISVERT | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA BURLOW | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA DRAGICEVIC | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA FANTO | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA MELTSER | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA PUCCI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIKAYLA YODER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ACKER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ACKERLY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ADDAIR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ADDONIZIO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE AFIERI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE AHERN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ANGARANO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ANGELONI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ANNISTON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ANNUNZIATA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE APPLE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ARGILA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE AYMAR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BABICH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BALSAMO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BARNICLE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BARON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BARSKY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BERKE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BITETTI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BOLGER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BOODY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BORIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BORSETI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BRAMS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BREEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BROADHURST | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BRUGGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BUCCINO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE BUITRAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CACCIOLA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CADMUS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CAPOZZI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIKE CARDILLI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CARELUS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CASTILLA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CEPERANO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CERNY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CHAMPION | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CHIKOSKY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CHOMBOK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CHRISOHON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CHRISTODOULOU | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE COPPING | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CORT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE COVAL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE COYNE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CRIBBEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CROSSEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CUOMO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CURIEL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE CUSHING | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DAVEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DAVIDS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DEARWESTER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DECAMILLIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DEL DUCA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DEL SECOLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DELBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DELLAGALA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DEMONTIGNY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DEPERNA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DICLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DIGIANDO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DILANDRO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DIMATTINA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DIMICCO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DOLABERIDZE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DOMINIQUE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DOUGLUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIKE DROHEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DURR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DWYER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE EGAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ENG | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ENG | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ENGELHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE EUSTACE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FARIA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FARRAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FAY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FORTINI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FOX | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FOX | ADDRESS AVAILABLE UPON REQUEST |
| MIKE FREY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GALELLA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GANNON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GARABITO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GARRETTO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GERNIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GILLERAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GITLER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GOYCO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GRASSEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GUNN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE GURAYAH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HAAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HASSELMANN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HEAGERTY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HEARRON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HERBER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HERRMANN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HERTZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HIROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE IACOBUCCI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIKE JACOBI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE JORGOVAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KANDCHOROV | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KANDCHOROV | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KASSAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KELLAR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KESTIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KHERLI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KINSINGER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KISER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KLETTNER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KOCH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KOVALYK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KRUGER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KUKENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE KURTENBACH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LACEK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LANDA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LANDGO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LANGDO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LAPHAM | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LAUGELO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LEE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LEE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LEHNERT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LEMBO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LEMISH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LOSSO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LOVELESS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LOWE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LUECKE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MACIURZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MACRIDES | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MADISON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MAIDHOF | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MAKLAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MALONE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MANNO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MARESCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIKE MARGOLIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MARTENS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MAY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MAYERS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MAYERS JR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MAZZINI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MC BRIDE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCARDLE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCCART | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCCRIEGHT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCGAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCGARRY JR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCNABB | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MCQUAGGE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MEDINIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MENZIES | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MERCORELLI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MONOVOUKAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MONTENES | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MOOSBRUGGER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MORICCO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MORRONE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MOSTOW | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MOTTOLA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MULHOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MUPHY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE MURRIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE NISNEVICH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE NOSKOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PADGETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIKE PAGLIUCA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PALMUNEN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PANAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PANOUSOS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PAPA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PARKS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PASCUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PELCHER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PENTA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PERCONTINO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PERGLER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PESCA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PESCIONE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PETOCK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PETRICK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PETRUOLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PHARR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PINGRYN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE POLYANSKIY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PRINZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PRUELL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE PYCH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RAMDIAL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RATNER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE REED | ADDRESS AVAILABLE UPON REQUEST |
| MIKE REGAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE REILLY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE REX | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RIGBY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RILLA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ROLLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RONDINNARO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ROZZANO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE RYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIKE SABATELLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SABINO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SABINO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SADORI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SANTILLI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SARANTAPOULAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SCIARRA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SEE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SEGURITAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SEMPRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SFAELOS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SHECHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SOULE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SPAVENTO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SPECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SPIROS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SPIVAK | ADDRESS AVAILABLE UPON REQUEST |
| MIKE STANTON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE STARR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MIKE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MIKE STONE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE STORM | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SWORDS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SZPEJDA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TANGEL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TREGLIA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TRINCHITELLA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE TRUSICCO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE URRARO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE USAI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VAN DEUTEKOM | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VAN DUYSE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VAN STRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIKE VARNIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VASCONCELLES | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VASSALLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VEGA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VENDETTE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VERRILLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VERSAGE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VILAS-BOAS | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE VOLKERT | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WAKIM | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WELCH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WELDE | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WELTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WHOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WILICHOSKI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WILLIAMS III | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WITKOWICH | ADDRESS AVAILABLE UPON REQUEST |
| MIKE WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE YAM | ADDRESS AVAILABLE UPON REQUEST |
| MIKE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ZEMA | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ZINK | ADDRESS AVAILABLE UPON REQUEST |
| MIKEL URZAIX | ADDRESS AVAILABLE UPON REQUEST |
| MIKELSON JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MIKEY CHKECHKOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKEY DIPAOLO | ADDRESS AVAILABLE UPON REQUEST |
| MIKEY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MIKEY STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL A ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL AB | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL ACHKINADZE | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL ARZHANOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL BUKSOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL FUZAILOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL IBRAGIMOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL KALIKA | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL KHAYTSIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL KNELLER | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL KUSAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL KVITNITSKY | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL SHEYNZON | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL TROYANKER | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL ZUBAIROV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHEIL GHVINIANIDZE | ADDRESS AVAILABLE UPON REQUEST |
| MIKI IWADATE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIKIA KITTIES | ADDRESS AVAILABLE UPON REQUEST |
| MIKKI GOLDSON | ADDRESS AVAILABLE UPON REQUEST |
| MIKKO JIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| MILA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| MILA HERANA | ADDRESS AVAILABLE UPON REQUEST |
| MILA HRISTOVA | ADDRESS AVAILABLE UPON REQUEST |
| MILA NOWICKI | ADDRESS AVAILABLE UPON REQUEST |
| MILA SARIC | ADDRESS AVAILABLE UPON REQUEST |
| MILA SHAKHTINOVA | ADDRESS AVAILABLE UPON REQUEST |
| MILAD LTAYF | ADDRESS AVAILABLE UPON REQUEST |
| MILADYS MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRITO SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRITOS TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRITOS ZANEBRANO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO CAPILLO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO NOEMI | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGRO RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS AROCHO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS DEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS DOLORES | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS ESPADAORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS HERRAN | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS RINCON | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS RIVERATORRES | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS SATORRES | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS SERRATA | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS SUERO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS THOMASEL | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS VELARDE | ADDRESS AVAILABLE UPON REQUEST |
| MILAN BONETA | ADDRESS AVAILABLE UPON REQUEST |
| MILAN IVANKOV | ADDRESS AVAILABLE UPON REQUEST |
| MILAN NOVAKOVIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MILAN VACLAVIK JR | ADDRESS AVAILABLE UPON REQUEST |
| MILANA ABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MILANA BELLANTUONO | ADDRESS AVAILABLE UPON REQUEST |
| MILANA EVSTEN | ADDRESS AVAILABLE UPON REQUEST |
| MILANA KAZIYEZA | ADDRESS AVAILABLE UPON REQUEST |
| MILANA KHAFIZOVA | ADDRESS AVAILABLE UPON REQUEST |
| MILANA MAZURKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| MILANA SHIMONOV | ADDRESS AVAILABLE UPON REQUEST |
| MILANA YAKUBOVA | ADDRESS AVAILABLE UPON REQUEST |
| MILANA YUSUFBEKOV | ADDRESS AVAILABLE UPON REQUEST |
| MILAY DUENAS | ADDRESS AVAILABLE UPON REQUEST |
| MILCA ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| MILCA THELUSMA | ADDRESS AVAILABLE UPON REQUEST |
| MILCIADES RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MILDA TINOCO | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED AMAKER | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED AMAKER | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED BALISARTURA | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED CARGILL | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED FORD | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED MASCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED MATURANDO | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED NATAL | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED NEMES | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED VILLEDA-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED YERA | ADDRESS AVAILABLE UPON REQUEST |
| MILDREY VALDES | ADDRESS AVAILABLE UPON REQUEST |
| MILEANA MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILEDYS GOMEZ RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILEDYS PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| MILEDYS SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| MILEICA JOREZ | ADDRESS AVAILABLE UPON REQUEST |
| MILEIDY MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| MILEIDY VALDEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILEIXY AGUILA | ADDRESS AVAILABLE UPON REQUEST |
| MILENA BONIFACIO | ADDRESS AVAILABLE UPON REQUEST |
| MILENA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MILENA CHOBANYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILENA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| MILENA KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MILENA POGHOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILENA REKOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| MILENA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| MILENA ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| MILENA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MILENA SIMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILENA TUANI | ADDRESS AVAILABLE UPON REQUEST |
| MILENA YEREMYAN | ADDRESS AVAILABLE UPON REQUEST |
| MILENKA JEANBAPTIST | ADDRESS AVAILABLE UPON REQUEST |
| MILES BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MILES BERGNER | ADDRESS AVAILABLE UPON REQUEST |
| MILES BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| MILES BUNCICH | ADDRESS AVAILABLE UPON REQUEST |
| MILES BURGER | ADDRESS AVAILABLE UPON REQUEST |
| MILES DALTON | ADDRESS AVAILABLE UPON REQUEST |
| MILES FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MILES HALL | ADDRESS AVAILABLE UPON REQUEST |
| MILES HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| MILES IAN DELEVITA | ADDRESS AVAILABLE UPON REQUEST |
| MILES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MILES MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| MILEY BILDERBACK | ADDRESS AVAILABLE UPON REQUEST |
| MILFORD WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MILFORD WATSON | ADDRESS AVAILABLE UPON REQUEST |
| MILGIOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILI LACMANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILI MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILICA KAKARLA | ADDRESS AVAILABLE UPON REQUEST |
| MILICA MLADENOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILIE DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| MILIJANA VASOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILISENTH REYNOSO | ADDRESS AVAILABLE UPON REQUEST |
| MILISSA COOK | ADDRESS AVAILABLE UPON REQUEST |
| MILLA MONSON | ADDRESS AVAILABLE UPON REQUEST |
| MILLA SILVERBERG | ADDRESS AVAILABLE UPON REQUEST |
| MILLAN ABINADER | ADDRESS AVAILABLE UPON REQUEST |
| MILLE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MILLENA BRANDO | ADDRESS AVAILABLE UPON REQUEST |
| MILLEO BOLLI | ADDRESS AVAILABLE UPON REQUEST |
| MILLER CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| MILLI MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| MILLICENT BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| MILLICENT GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MILLICENT MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MILLICENT MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE BILLITZER | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE FIORELLA | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE HARVEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MILLIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE RAMIREZ-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILLION GIZAW | ADDRESS AVAILABLE UPON REQUEST |
| MILO ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| MILO FLAMENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MILO OSCEOLA | ADDRESS AVAILABLE UPON REQUEST |
| MILOS MARTINOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILOS PEJOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILOSLAV RISKO | ADDRESS AVAILABLE UPON REQUEST |
| MILOT BUCAJ | ADDRESS AVAILABLE UPON REQUEST |
| MILOU POLYCARPE | ADDRESS AVAILABLE UPON REQUEST |
| MILOUDA CLINE | ADDRESS AVAILABLE UPON REQUEST |
| MILTON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MILTON CHIMBAY | ADDRESS AVAILABLE UPON REQUEST |
| MILTON CHIMBO | ADDRESS AVAILABLE UPON REQUEST |
| MILTON FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MILTON GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| MILTON GUIRACOCHA | ADDRESS AVAILABLE UPON REQUEST |
| MILTON HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILTON JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MILTON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILTON MENDONCA | ADDRESS AVAILABLE UPON REQUEST |
| MILTON OTNIEL | ADDRESS AVAILABLE UPON REQUEST |
| MILTON PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| MILTON SILER JR | ADDRESS AVAILABLE UPON REQUEST |
| MILTON SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| MILTON TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MILTON TORRES JR | ADDRESS AVAILABLE UPON REQUEST |
| MILTON VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MILTON VINCENTE | ADDRESS AVAILABLE UPON REQUEST |
| MILUSKA LIPA | ADDRESS AVAILABLE UPON REQUEST |
| MILVIA PALMA | ADDRESS AVAILABLE UPON REQUEST |
| MIMI ARBIB | ADDRESS AVAILABLE UPON REQUEST |
| MIMI DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| MIMI HERSH | ADDRESS AVAILABLE UPON REQUEST |
| MIMI KANTOR | ADDRESS AVAILABLE UPON REQUEST |
| MIMI LAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIMI RABIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| MIMI SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIMI SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| MIMI SHEVITZ | ADDRESS AVAILABLE UPON REQUEST |
| MIMI YUDIANTO | ADDRESS AVAILABLE UPON REQUEST |
| MIMISE HAN | ADDRESS AVAILABLE UPON REQUEST |
| MIMMI HARIANTO | ADDRESS AVAILABLE UPON REQUEST |
| MIMMO DIGRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| MIMOUN BOULEFRAKH | ADDRESS AVAILABLE UPON REQUEST |
| MIMOZA HASANI | ADDRESS AVAILABLE UPON REQUEST |
| MIN CHANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| MIN DONG | ADDRESS AVAILABLE UPON REQUEST |
| MIN HONG ZENG | ADDRESS AVAILABLE UPON REQUEST |
| MIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| MIN KYUNG KWON | ADDRESS AVAILABLE UPON REQUEST |
| MIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MIN LI | ADDRESS AVAILABLE UPON REQUEST |
| MIN LUO | ADDRESS AVAILABLE UPON REQUEST |
| MIN TANG | ADDRESS AVAILABLE UPON REQUEST |
| MIN WANG | ADDRESS AVAILABLE UPON REQUEST |
| MIN XINLIN | ADDRESS AVAILABLE UPON REQUEST |
| MINA ABBASSI | ADDRESS AVAILABLE UPON REQUEST |
| MINA AHKAMI | ADDRESS AVAILABLE UPON REQUEST |
| MINA BOUBAKKAR | ADDRESS AVAILABLE UPON REQUEST |
| MINA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| MINA KALAD | ADDRESS AVAILABLE UPON REQUEST |
| MINA KARIMZDA | ADDRESS AVAILABLE UPON REQUEST |
| MINA KOIDE | ADDRESS AVAILABLE UPON REQUEST |
| MINA MAHDAVI | ADDRESS AVAILABLE UPON REQUEST |
| MINA MINA | ADDRESS AVAILABLE UPON REQUEST |
| MINA OSSA | ADDRESS AVAILABLE UPON REQUEST |
| MINA RAVAL | ADDRESS AVAILABLE UPON REQUEST |
| MINA SALIB | ADDRESS AVAILABLE UPON REQUEST |
| MINA TANDUN | ADDRESS AVAILABLE UPON REQUEST |
| MINA VIGORITO | ADDRESS AVAILABLE UPON REQUEST |
| MINA WAKMAL | ADDRESS AVAILABLE UPON REQUEST |
| MINA YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| MINA YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| MINAHIL BOKHARI | ADDRESS AVAILABLE UPON REQUEST |
| MINAHIL KASHER | ADDRESS AVAILABLE UPON REQUEST |
| MINAL CHAUHAN | ADDRESS AVAILABLE UPON REQUEST |
| MINAL KOYAWALA | ADDRESS AVAILABLE UPON REQUEST |
| MINARDI ANGELA M | ADDRESS AVAILABLE UPON REQUEST |
| MINAXI GANDHI | ADDRESS AVAILABLE UPON REQUEST |
| MINAYIBEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MINDA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MINDAOUGAS NETCHIOUNAS | ADDRESS AVAILABLE UPON REQUEST |
| MINDAUGAS BALCIUNAS | ADDRESS AVAILABLE UPON REQUEST |
| MINDAUGAS BUDINAS | ADDRESS AVAILABLE UPON REQUEST |
| MINDI HOLROYD | ADDRESS AVAILABLE UPON REQUEST |
| MINDY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MINDY COWELL | ADDRESS AVAILABLE UPON REQUEST |
| MINDY ELWELL | ADDRESS AVAILABLE UPON REQUEST |
| MINDY FEDELE | ADDRESS AVAILABLE UPON REQUEST |
| MINDY HOFFER | ADDRESS AVAILABLE UPON REQUEST |
| MINDY MANGUSON | ADDRESS AVAILABLE UPON REQUEST |
| MINDY OKURA-MARSZYCKI | ADDRESS AVAILABLE UPON REQUEST |
| MINDY PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| MINDY ROSENFELD | ADDRESS AVAILABLE UPON REQUEST |
| MINDY SMALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MINDY WIER | ADDRESS AVAILABLE UPON REQUEST |
| MINE DOYRAN | ADDRESS AVAILABLE UPON REQUEST |
| MINEH ZARGARIAN | ADDRESS AVAILABLE UPON REQUEST |
| MINELA PRELVUKA | ADDRESS AVAILABLE UPON REQUEST |
| MINELI HOVSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA ALLIER | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA AVILES | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA DE LOS ANGELES MALA | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MINERVA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MING HUI WANG | ADDRESS AVAILABLE UPON REQUEST |
| MING LAM | ADDRESS AVAILABLE UPON REQUEST |
| MING LAU | ADDRESS AVAILABLE UPON REQUEST |
| MING LI | ADDRESS AVAILABLE UPON REQUEST |
| MING LI | ADDRESS AVAILABLE UPON REQUEST |
| MING TSAI | ADDRESS AVAILABLE UPON REQUEST |
| MING XIN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| MINGJUN GE | ADDRESS AVAILABLE UPON REQUEST |
| MINGSEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| MINH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| MINH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| MINHUA PIAO | ADDRESS AVAILABLE UPON REQUEST |
| MINJAE PARK | ADDRESS AVAILABLE UPON REQUEST |
| MINJEA JO | ADDRESS AVAILABLE UPON REQUEST |
| MINJIYAN GUZEEVA | ADDRESS AVAILABLE UPON REQUEST |
| MINKA KRAPIVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MINKE VAN DER SAR | ADDRESS AVAILABLE UPON REQUEST |
| MINNA BAUER | ADDRESS AVAILABLE UPON REQUEST |
| MINNA DJAFARI | ADDRESS AVAILABLE UPON REQUEST |
| MINNA STUBINA | ADDRESS AVAILABLE UPON REQUEST |
| MINNIE ESPEDIDO | ADDRESS AVAILABLE UPON REQUEST |
| MINNIE HONUS | ADDRESS AVAILABLE UPON REQUEST |
| MINNIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MINNIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| MINNIE LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MINNIE SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MINORU OBATA | ADDRESS AVAILABLE UPON REQUEST |
| MINOS NEVRADAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MINSUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| MINUNDI POLONIA | ADDRESS AVAILABLE UPON REQUEST |
| MINWOO PARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIOKO GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| MIOSOTIS ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| MIOSOTIS DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MIOSOTIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| MIOSSOTI TINEO | ADDRESS AVAILABLE UPON REQUEST |
| MIOZOTIES ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MIQUEAS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MIRA BADALOVA | ADDRESS AVAILABLE UPON REQUEST |
| MIRA CREMONA | ADDRESS AVAILABLE UPON REQUEST |
| MIRA ILYASOVA | ADDRESS AVAILABLE UPON REQUEST |
| MIRA LAZAREVIC | ADDRESS AVAILABLE UPON REQUEST |
| MIRA MARASHLI | ADDRESS AVAILABLE UPON REQUEST |
| MIRA ZARFATI | ADDRESS AVAILABLE UPON REQUEST |
| MIRABELLE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MIRABELLE SARLANGE | ADDRESS AVAILABLE UPON REQUEST |
| MIRACLE CASIANO | ADDRESS AVAILABLE UPON REQUEST |
| MIRAM GRACE | ADDRESS AVAILABLE UPON REQUEST |
| MIRAM LICNO | ADDRESS AVAILABLE UPON REQUEST |
| MIRAM MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MIRAM PINCHASOW | ADDRESS AVAILABLE UPON REQUEST |
| MIRAN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA ARTURO | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA CATO | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA CINTRA | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA CRADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA FORBES | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA KALISH | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA LALONE | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA ONNEN | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA REESE | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA WARREN | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDIA-SALES BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| MIREILLE AYOUB | ADDRESS AVAILABLE UPON REQUEST |
| MIREILLE DERRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MIREILLE HANNEYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIREILLE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| MIREILLE LUC-KEITH | ADDRESS AVAILABLE UPON REQUEST |
| MIREILLE ST. PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MIRELA GEGPRIFTI | ADDRESS AVAILABLE UPON REQUEST |
| MIRELA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MIRELA MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRELA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRELA RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| MIRELA STANCUT | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLA BARWICK | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLA MENDES | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLA MENGLIDE | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLA VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLE CHALJIAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLE TAIME | ADDRESS AVAILABLE UPON REQUEST |
| MIRELLE TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |
| MIRELYS CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MIRESADA SELMANI | ADDRESS AVAILABLE UPON REQUEST |
| MIREY SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| MIREY SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA BELLO | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA MUENTE | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA RAMON | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRI KACHLON | ADDRESS AVAILABLE UPON REQUEST |
| MIRI WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM A SECAIRA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ALBA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM AMADA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ANAYA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM BORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM BURTON | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM CAMPOS-MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM CARCIENTE | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM CASTRILLON | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM COLCHADO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM CRISPO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM DAUOM | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM DEUTOCH | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM DOTSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIRIAM DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM EDUBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM FINK | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM HAMIDEH | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM HAUPT | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM KALLUS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM LEITNER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM MCCUR | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM MENNIN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ORENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM PERVAIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM PIETRZYK | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM RAZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SCHIZER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SCHLAFRIG | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SCHLESINGER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SOCOLOFF | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM STERN | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM STOCK | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM TEITELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM VALOY | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM VINAGRAY | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM WADE | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM WEISS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM WEISS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM WIERENKO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIRIAM YAEGER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM YILDIZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM YOMAYUZA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ZAFRANI | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ZEIGER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ZUARES | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN APARICIO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN LAGUER | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN TITO | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN ZEAS | ADDRESS AVAILABLE UPON REQUEST |
| MIRIELLE DUPERVAL | ADDRESS AVAILABLE UPON REQUEST |
| MIRINA GOLUBEVA | ADDRESS AVAILABLE UPON REQUEST |
| MIRISSA JO-ANNE MAZZARA | ADDRESS AVAILABLE UPON REQUEST |
| MIRKA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| MIRLA DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| MIRLA UBIERA | ADDRESS AVAILABLE UPON REQUEST |
| MIRLENE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MIRLENE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| MIRLY TURCIOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA BARRIENTOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA BERMAJO | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA ELEYJIANASADOUR | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA PENA | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA RAMIREZ JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| MIRO OLEJNIK | ADDRESS AVAILABLE UPON REQUEST |
| MIRO SERDENCUK | ADDRESS AVAILABLE UPON REQUEST |
| MIROSLABA DOMENECH | ADDRESS AVAILABLE UPON REQUEST |
| MIROSLAVA ABRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| MIROSLAVA ROMANOVA | ADDRESS AVAILABLE UPON REQUEST |
| MIROSLAWA SAFULAK | ADDRESS AVAILABLE UPON REQUEST |
| MIROSUAV FEDORKO | ADDRESS AVAILABLE UPON REQUEST |
| MIRSAD PEPIC | ADDRESS AVAILABLE UPON REQUEST |
| MIRSADA BAJRAKTARI | ADDRESS AVAILABLE UPON REQUEST |
| MIRTA ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| MIRTA ALLENDE | ADDRESS AVAILABLE UPON REQUEST |
| MIRTA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRTA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| MIRTHA CAPURRO | ADDRESS AVAILABLE UPON REQUEST |
| MIRTHA SAMAYOA | ADDRESS AVAILABLE UPON REQUEST |
| MIRYAM COLLAZOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRYAM LAIFER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MIRYAN PARRA | ADDRESS AVAILABLE UPON REQUEST |
| MIRYAN RUEDASALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRZA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| MIRZANA CALHOUN | ADDRESS AVAILABLE UPON REQUEST |
| MISAEL BARCHINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MISAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MISAEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MISAEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MISAEL YANES | ADDRESS AVAILABLE UPON REQUEST |
| MISBAH ALQUADRI | ADDRESS AVAILABLE UPON REQUEST |
| MISCHA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MISHA DAD | ADDRESS AVAILABLE UPON REQUEST |
| MISHA IOGANSEN | ADDRESS AVAILABLE UPON REQUEST |
| MISHA LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MISHA MIDANIUK | ADDRESS AVAILABLE UPON REQUEST |
| MISHEL DELEON | ADDRESS AVAILABLE UPON REQUEST |
| MISHELLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MISHOIR MURDAKHAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MISHRA DEBASISH | ADDRESS AVAILABLE UPON REQUEST |
| MISHYARA DAVILLA | ADDRESS AVAILABLE UPON REQUEST |
| MISOOK KIM | ADDRESS AVAILABLE UPON REQUEST |
| MISS NADAL | ADDRESS AVAILABLE UPON REQUEST |
| MISSAK HAIGENTZ | ADDRESS AVAILABLE UPON REQUEST |
| MISSY CRAANEN | ADDRESS AVAILABLE UPON REQUEST |
| MISSY DIFRANCO | ADDRESS AVAILABLE UPON REQUEST |
| MISSY FOX | ADDRESS AVAILABLE UPON REQUEST |
| MISSY FRISINGER | ADDRESS AVAILABLE UPON REQUEST |
| MISSY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MISSY LAING | ADDRESS AVAILABLE UPON REQUEST |
| MISTEE BRAMLET | ADDRESS AVAILABLE UPON REQUEST |
| MISTER LEE COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| MISTY BOYER | ADDRESS AVAILABLE UPON REQUEST |
| MISTY FARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MISTY FRENGER | ADDRESS AVAILABLE UPON REQUEST |
| MISTY FRENGER | ADDRESS AVAILABLE UPON REQUEST |
| MISTY GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MISTY HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MISTY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| MISTY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MISTY MEEK | ADDRESS AVAILABLE UPON REQUEST |
| MISTY MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| MISTY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MISTY TEETER | ADDRESS AVAILABLE UPON REQUEST |
| MIT MAC | ADDRESS AVAILABLE UPON REQUEST |
| MITA MAYORAZ | ADDRESS AVAILABLE UPON REQUEST |
| MITAL GOGRI | ADDRESS AVAILABLE UPON REQUEST |
| MITALI BONDE | ADDRESS AVAILABLE UPON REQUEST |
| MITCH BRILLER | ADDRESS AVAILABLE UPON REQUEST |
| MITCH COHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MITCH FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| MITCH JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| MITCH JONES | ADDRESS AVAILABLE UPON REQUEST |
| MITCH JUSTUS | ADDRESS AVAILABLE UPON REQUEST |
| MITCH KUMER | ADDRESS AVAILABLE UPON REQUEST |
| MITCH LARSON | ADDRESS AVAILABLE UPON REQUEST |
| MITCH LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MITCH PORTER | ADDRESS AVAILABLE UPON REQUEST |
| MITCH PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MITCH SCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MITCH TEITEL | ADDRESS AVAILABLE UPON REQUEST |
| MITCHAEL ATHERTON | ADDRESS AVAILABLE UPON REQUEST |
| MITCHEL BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MITCHEL KIDA | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL CLERMONT | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL COLE | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL COOK | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL CROWE | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL DAVEY | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL FOX | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL FUNDINGSLAND | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL GERBER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL GODETT | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL GORSKI | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL HEPBURN | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL HOKE | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL HOKE | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL IZOWER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL KAHN | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL KASE | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL KUNIKOFF | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL LARSON | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL LEIBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL LEVEY | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL LUSTIG | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL MATAMALA | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL PERREGAUX | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL PETITTI | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SELIG | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL SHEAFFER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SOKOLOVE | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL ZANEOFF | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELLIE MARCELLUS | ADDRESS AVAILABLE UPON REQUEST |
| MITER KAPAJ | ADDRESS AVAILABLE UPON REQUEST |
| MITRA KIANDOUR | ADDRESS AVAILABLE UPON REQUEST |
| MITRA MOREH | ADDRESS AVAILABLE UPON REQUEST |
| MITRA SHAFFY | ADDRESS AVAILABLE UPON REQUEST |
| MITRI ABOU-RIZK | ADDRESS AVAILABLE UPON REQUEST |
| MITSUKO MCABEE | ADDRESS AVAILABLE UPON REQUEST |
| MITUL DESAI | ADDRESS AVAILABLE UPON REQUEST |
| MITZI FIDELINA | ADDRESS AVAILABLE UPON REQUEST |
| MITZI HALL | ADDRESS AVAILABLE UPON REQUEST |
| MITZI LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| MITZI MORENO | ADDRESS AVAILABLE UPON REQUEST |
| MITZI VILLEDA | ADDRESS AVAILABLE UPON REQUEST |
| MIU KUM LAU | ADDRESS AVAILABLE UPON REQUEST |
| MIU YAU LEE | ADDRESS AVAILABLE UPON REQUEST |
| MIWA SUSUDA | ADDRESS AVAILABLE UPON REQUEST |
| MIWA TAMELESSIO | ADDRESS AVAILABLE UPON REQUEST |
| MIWAND POPAL | ADDRESS AVAILABLE UPON REQUEST |
| MIYAKASHI TAKESHI | ADDRESS AVAILABLE UPON REQUEST |
| MIYANO TAKAHASHI | ADDRESS AVAILABLE UPON REQUEST |
| MIYEON KEUM | ADDRESS AVAILABLE UPON REQUEST |
| MIYHOSI SCHLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| MIYUKI HIRAI | ADDRESS AVAILABLE UPON REQUEST |
| MIYUKI KODAMA | ADDRESS AVAILABLE UPON REQUEST |
| MIYUKI PINKARD | ADDRESS AVAILABLE UPON REQUEST |
| MIYUNG HWANG | ADDRESS AVAILABLE UPON REQUEST |
| MIZROBBEK YAHYAEV | ADDRESS AVAILABLE UPON REQUEST |
| MJ SAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MJ SEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ML CARR | ADDRESS AVAILABLE UPON REQUEST |
| MLADEN ILIC | ADDRESS AVAILABLE UPON REQUEST |
| MLADEN MILOSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| MLUNGISI NDWANDWE | ADDRESS AVAILABLE UPON REQUEST |
| MNAL HISHAM MUSLEH | ADDRESS AVAILABLE UPON REQUEST |
| MO ABDELAZIZ | ADDRESS AVAILABLE UPON REQUEST |
| MO AHMADZADEH | ADDRESS AVAILABLE UPON REQUEST |
| MO MOUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| MO NEZAM | ADDRESS AVAILABLE UPON REQUEST |
| MO SUGARMAN | ADDRESS AVAILABLE UPON REQUEST |
| MOACIR FILHO ALVES | ADDRESS AVAILABLE UPON REQUEST |
| MOATAZ ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| MOBEEN KAUSAR | ADDRESS AVAILABLE UPON REQUEST |
| MOBEEN SADRUDDIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MODEIEN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| MODELINE DERAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MODESTA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MODESTA JAQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MODI ABDUL | ADDRESS AVAILABLE UPON REQUEST |
| MOE ABDEL ZINKERBELL | ADDRESS AVAILABLE UPON REQUEST |
| MOE ALAUR | ADDRESS AVAILABLE UPON REQUEST |
| MOE ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| MOE SANDAR | ADDRESS AVAILABLE UPON REQUEST |
| MOE SHAMIM | ADDRESS AVAILABLE UPON REQUEST |
| MOEEN ABUZAID | ADDRESS AVAILABLE UPON REQUEST |
| MOEEN BARI | ADDRESS AVAILABLE UPON REQUEST |
| MOFID SALEH | ADDRESS AVAILABLE UPON REQUEST |
| MOGES YIHEYAS | ADDRESS AVAILABLE UPON REQUEST |
| MOH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAM MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMAD AL-HAKIM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMAD BEKHIT | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMAD ERFANI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMAD HAMDAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMAD KHADOUR | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMAD SHIRZAD | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABDALLAH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABDELFATAH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABDELMONEM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABDELSADEK | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABDELSALAM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABOU ELKHAIR | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ABOUELABBAS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED AHMED | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ALBADDANI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ALDAFARI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ALLAM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED AMINBARGHASH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED BENSAID | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED BEYDOUN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED BOUALAM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED DEDDA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED DIALLO | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ELAZABAWY | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ELELIMY | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ESHRA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED FATHALLA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED FAYED | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED HAJAR | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED HASSANEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MOHAMED HIZAM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED NAKEEB | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED RAGUEB | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED RAYESS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED SALAMA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED SALEH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED SALY | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED SHAHBAIN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED SHOFER | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED YASSIN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ZAHRAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ZAKARIA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMED ZURI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD ALAM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD ALOMARI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD ALOMARI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD BISHAWI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD EL-HAJ AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD FARAJ | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD HAIDAR | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD MARVASHTI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD MOMEN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD NAZZAL | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD NOSOUHIAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD SAADI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMAD ZAHRIEH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ABDURAHAMA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED AL SAMAKEEA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ALAM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ALI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ALJHMI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ALMAHDAWI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED BEIDAK | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ELKHATIB | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED FAHIM | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED HADI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED HAFASA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED HIDAIS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED HOQUE | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED HOUARI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED ISMAIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MOHAMMED JALEEL | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED MALIK | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED MOJTABAEEZAMANI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED MURAD | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED NAWAB | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED RAMADAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED RAMZANALI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED RANA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED RIYADH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SALAHUDDIAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SALEH | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SELEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SOW | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SULTAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED TAQIUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| MOHANA MANI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAND KHATTAB | ADDRESS AVAILABLE UPON REQUEST |
| MOHANNAD AWAD | ADDRESS AVAILABLE UPON REQUEST |
| MOHCINE SABER | ADDRESS AVAILABLE UPON REQUEST |
| MOHD HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| MOHIB SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MOHIGUAL KADIROVA | ADDRESS AVAILABLE UPON REQUEST |
| MOHINI ALI | ADDRESS AVAILABLE UPON REQUEST |
| MOHIT BHANSALI | ADDRESS AVAILABLE UPON REQUEST |
| MOHMED RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHMMED KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MOHMMED KOUBAITARY | ADDRESS AVAILABLE UPON REQUEST |
| MOHSIN ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| MOHSINE IRAQUI | ADDRESS AVAILABLE UPON REQUEST |
| MOHSINE IRAQUI | ADDRESS AVAILABLE UPON REQUEST |
| MOHUMMADALI AWAN | ADDRESS AVAILABLE UPON REQUEST |
| MOI ABBO | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA DALY | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA DEL NERO | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA DELNERO | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA DONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA FETT | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA RUSH | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA WEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| MOISE HABOBA | ADDRESS AVAILABLE UPON REQUEST |
| MOISE MOREAU | ADDRESS AVAILABLE UPON REQUEST |
| MOISES ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| MOISES AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| MOISES BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| MOISES CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MOISES EUSEBIIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MOISES FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| MOISES GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| MOISES GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| MOISES GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| MOISES GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| MOISES LEE | ADDRESS AVAILABLE UPON REQUEST |
| MOISES LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| MOISES NARVARTE | ADDRESS AVAILABLE UPON REQUEST |
| MOISES PINTO | ADDRESS AVAILABLE UPON REQUEST |
| MOISES REYES | ADDRESS AVAILABLE UPON REQUEST |
| MOISES REYES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MOISES SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MOISES SANCHEZCALDAS | ADDRESS AVAILABLE UPON REQUEST |
| MOISES SANTAIGO | ADDRESS AVAILABLE UPON REQUEST |
| MOISES TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MOISES ULLOLA | ADDRESS AVAILABLE UPON REQUEST |
| MOISES ZORIN | ADDRESS AVAILABLE UPON REQUEST |
| MOISEY DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| MOIZ SHAHBAZ | ADDRESS AVAILABLE UPON REQUEST |
| MOJAHAD ALRADAI | ADDRESS AVAILABLE UPON REQUEST |
| MOJAN DANIELIAN | ADDRESS AVAILABLE UPON REQUEST |
| MOJGAN SHOKRI | ADDRESS AVAILABLE UPON REQUEST |
| MOJI LAVI | ADDRESS AVAILABLE UPON REQUEST |
| MOKHIRKHON KHABIBULLAEV | ADDRESS AVAILABLE UPON REQUEST |
| MOKHTAR SALEH | ADDRESS AVAILABLE UPON REQUEST |
| MOKHTARA ALI | ADDRESS AVAILABLE UPON REQUEST |
| MOLEEK SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLIE BIEWALD | ADDRESS AVAILABLE UPON REQUEST |
| MOLLIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MOLLIE SIKES | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ARONSON | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ARONSON | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY BREWER | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY COOK | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ENDYKE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY FLIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GINGERICH | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GREELY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GROB | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY JO FOGLE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MOLLY KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY KOCIS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY KROLIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY LABROAD | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY LOWE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MANNING | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MAY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MITA | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY NEUBERT | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY OSTRIKER | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY OTIS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY PLAEHN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY PROTTAS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY RILEY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ROACH | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY ROSE KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY RUCHEFSKY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY SAYBALL | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY SHATTUCK | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY SIGEL | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY SNOW | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY STECH | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY STIEBER | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY SUNRAY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY WEBB | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MOLWYN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| MOMAHA SOHAIL | ADDRESS AVAILABLE UPON REQUEST |
| MONA ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| MONA ALI | ADDRESS AVAILABLE UPON REQUEST |
| MONA AMANI | ADDRESS AVAILABLE UPON REQUEST |
| MONA BARSA | ADDRESS AVAILABLE UPON REQUEST |
| MONA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MONA ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| MONA GHAMBARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MONA GUERRETTE | ADDRESS AVAILABLE UPON REQUEST |
| MONA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| MONA HIJAZI | ADDRESS AVAILABLE UPON REQUEST |
| MONA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| MONA KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MONA MANSOUR | ADDRESS AVAILABLE UPON REQUEST |
| MONA MARION | ADDRESS AVAILABLE UPON REQUEST |
| MONA MAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MONA MEKHAIL | ADDRESS AVAILABLE UPON REQUEST |
| MONA OSCAR | ADDRESS AVAILABLE UPON REQUEST |
| MONA PASTERNACK | ADDRESS AVAILABLE UPON REQUEST |
| MONA SCHAU | ADDRESS AVAILABLE UPON REQUEST |
| MONA SELZER | ADDRESS AVAILABLE UPON REQUEST |
| MONA TATA | ADDRESS AVAILABLE UPON REQUEST |
| MONA TOM | ADDRESS AVAILABLE UPON REQUEST |
| MONA TRAFALGAR | ADDRESS AVAILABLE UPON REQUEST |
| MONA WAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MONAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MONALISA PENA | ADDRESS AVAILABLE UPON REQUEST |
| MONALISA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MONCHY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MONCHY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MONEKA BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| MONET BRAMWELL | ADDRESS AVAILABLE UPON REQUEST |
| MONET MANESH | ADDRESS AVAILABLE UPON REQUEST |
| MONETTE GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| MONI MIRAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| MONIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONIC SUK JE KIM | ADDRESS AVAILABLE UPON REQUEST |
| MONICA (DUPLICATE ACCT) BALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA AHN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA AVENDANO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA AYDOGMUS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BARDALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BOBRUINEIS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BOHO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BRONNBERG | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CARAWAY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CASAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CHAUCA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CHAUCA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CHINCHILLA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CLAUSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MONICA COLER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA CROIX | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DALLAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DECLET | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DEVOL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA DUTANG | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FABRICIO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FAHNER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FALCAO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FAVALLI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FAVERON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FERRARI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FERRIN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FORSHNER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GERBER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GROW | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GUACOLLANTE | ADDRESS AVAILABLE UPON REQUEST |
| MONICA GUILCAPI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HALVICK | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HANSON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HERNEDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HILL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HUAYLINOS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA JONES | ADDRESS AVAILABLE UPON REQUEST |
| MONICA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KHALESS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KIM | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KING | ADDRESS AVAILABLE UPON REQUEST |
| MONICA KUNICKI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LAMAS TREMESANI | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MONICA LEE | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LORAFERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LOWY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARCA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARGOLLES | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARTINEZ ZARATE | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MASIH | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MOVSISYAN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA NOGLE | ADDRESS AVAILABLE UPON REQUEST |
| MONICA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA OLGUIN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA OROZIO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PAIVA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PETTERSON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PEYSER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA POSSO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA PUERTA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| MONICA QUESADA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RAIKES | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RAVELO TRIANA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RODAS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA RUVALCABA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SAID | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SANCHEZ DEL CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SCHACKER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SCHMID | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SCHMIEDE | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SEALY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA SOLORZANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MONICA STOCK | ADDRESS AVAILABLE UPON REQUEST |
| MONICA TIMES | ADDRESS AVAILABLE UPON REQUEST |
| MONICA VARTAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| MONICA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MONICA WUBBE | ADDRESS AVAILABLE UPON REQUEST |
| MONICIA JEAN-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MONIE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MONIECE TYNDALE | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA BAUER | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA BETHKE | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA BIELECKI | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA CHAS | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA DEY | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA GRUCA | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA HASCAK | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA IWINSKA | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA LAYTON | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA LENIARTEK | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA NGOWE | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA PUCHINGER | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA SARDANA | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA STEIDL | ADDRESS AVAILABLE UPON REQUEST |
| MONIKA URBANSKA | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE ALBY | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE BONHAR | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE BURLEY | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE CORRAL | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE DE LACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE DE OLIVIERA | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE DISALVO | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE FORD | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GALLIMORE | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GENGARO | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GREENE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MONIQUE GREILICH | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE HEPPLER | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE HORSHAW | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE JULIEN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE LABRECQUE | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE LINO | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE MEERTENS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE MEZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE MILHOLLIN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE PEDROSA | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE PETERKIN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE RAVAZZANI | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE RONACHER | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE STAFFER | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE WARD | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MONIR KHALILI | ADDRESS AVAILABLE UPON REQUEST |
| MONIREN MEAS | ADDRESS AVAILABLE UPON REQUEST |
| MONISH ROY | ADDRESS AVAILABLE UPON REQUEST |
| MONNA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MONROE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MONRUD BECKER | ADDRESS AVAILABLE UPON REQUEST |
| MONSERRATH SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MONTALBANO LORI | ADDRESS AVAILABLE UPON REQUEST |
| MONTANA BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| MONTANA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| MONTANNA REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| MONTASER OWADA | ADDRESS AVAILABLE UPON REQUEST |
| MONTE BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MONTE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MONTE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| MONTE KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| MONTE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| MONTE RALSTIN | ADDRESS AVAILABLE UPON REQUEST |
| MONTE TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MONTELL MCCLUTCHEN | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| MONTI CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| MONTONIO AMORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MONTONIO MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MONTRELL FAIN | ADDRESS AVAILABLE UPON REQUEST |
| MONTY GRIM | ADDRESS AVAILABLE UPON REQUEST |
| MONTY TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| MOOLAYIL G. SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| MOOLINDRA MOOTOOSAMMY | ADDRESS AVAILABLE UPON REQUEST |
| MOON CHOI | ADDRESS AVAILABLE UPON REQUEST |
| MOON CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| MOON KYEONG CHAN | ADDRESS AVAILABLE UPON REQUEST |
| MOON OK | ADDRESS AVAILABLE UPON REQUEST |
| MOON SEOK KIM | ADDRESS AVAILABLE UPON REQUEST |
| MOON SEON JAE | ADDRESS AVAILABLE UPON REQUEST |
| MOONGEE WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MOONISH SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MOORLITEI MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| MOR DAMTY | ADDRESS AVAILABLE UPON REQUEST |
| MOR DIAGNE | ADDRESS AVAILABLE UPON REQUEST |
| MORAG ANGELOFF | ADDRESS AVAILABLE UPON REQUEST |
| MORAIMA GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MORAIMA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| MORAN STERN | ADDRESS AVAILABLE UPON REQUEST |
| MORANCHEL UBALDO | ADDRESS AVAILABLE UPON REQUEST |
| MORAY PAYAMI | ADDRESS AVAILABLE UPON REQUEST |
| MORDE CHOAI | ADDRESS AVAILABLE UPON REQUEST |
| MORDE CHOAI | ADDRESS AVAILABLE UPON REQUEST |
| MORDECHAI ALVOW | ADDRESS AVAILABLE UPON REQUEST |
| MORDECHAI BOURBIA | ADDRESS AVAILABLE UPON REQUEST |
| MOREEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MOREIN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| MORELBA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| MORELIA BARBOZA | ADDRESS AVAILABLE UPON REQUEST |
| MORELIA DELA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MORENA ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| MORENA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MORENE DALEY | ADDRESS AVAILABLE UPON REQUEST |
| MORENO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MOREY PAYAMI | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ABDELNOUR | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ABERNATHY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ANGE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BOCK | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BOCK | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BORN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BROOOKFEILD | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN BUSER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MORGAN CARVER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CLAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN COMSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CONSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CONSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN CONSTANCE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN DIDIO | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN DRAGSBAEK | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN DUNN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN EASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN EBERLE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ENGELS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ETTINGER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN FAIRCLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GELSLEICHTER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GRAFF | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN HELIES | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN HOBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN IANS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KAMINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KIRK | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KIRTON | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KLARE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN KLIS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN LANGDO | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN LOPRESTI | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MARKS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MEOLA | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MERCALDI | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MORAVEC | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN NEUWIRTH | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN NYKIEL | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN RATZAN WANK | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN REED | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN REIS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN ROCKETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MORGAN ROESENER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SCHNAARS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SCHREINER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SKIPPE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SKIPPER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN STRITZINGER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN STROUP | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SWAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN SWEET | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN TOPPER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN VARONA | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| MORGANA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| MORGANE SLEEPER | ADDRESS AVAILABLE UPON REQUEST |
| MORGANNE KERR | ADDRESS AVAILABLE UPON REQUEST |
| MORGIN EVINS | ADDRESS AVAILABLE UPON REQUEST |
| MORGIN EVINS | ADDRESS AVAILABLE UPON REQUEST |
| MORIAH GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MORIAH ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| MORIAH PERLEY | ADDRESS AVAILABLE UPON REQUEST |
| MORIAH SAWDERS | ADDRESS AVAILABLE UPON REQUEST |
| MORIKO YOKOYAMA | ADDRESS AVAILABLE UPON REQUEST |
| MOROCHO BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| MORRA AARONS | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS COHEN | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS DRATCH | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS MARKS | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS MAYER | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS PEARL | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS SCHILLER | ADDRESS AVAILABLE UPON REQUEST |
| MORTIMER CIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MORTIMER ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| MORTON HODIN | ADDRESS AVAILABLE UPON REQUEST |
| MORTON POVMAN | ADDRESS AVAILABLE UPON REQUEST |
| MOSAMMAT AKTER | ADDRESS AVAILABLE UPON REQUEST |
| MOSES ANTELO | ADDRESS AVAILABLE UPON REQUEST |
| MOSES CANELA | ADDRESS AVAILABLE UPON REQUEST |
| MOSES HULSE | ADDRESS AVAILABLE UPON REQUEST |
| MOSES LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| MOSES WEAH | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE BABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE GAVRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE KIAI | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE LEVISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MOSHE MIEROV | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE ROSENWASSER | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE SHEIER | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE TUNKEL | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE WEISER | ADDRESS AVAILABLE UPON REQUEST |
| MOSHE YADGAROV | ADDRESS AVAILABLE UPON REQUEST |
| MOSO3X TESTUSER | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA EP BENZAIDA | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA HASSANIEN | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA KAID | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA NOFAL | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA ZAHRAN | ADDRESS AVAILABLE UPON REQUEST |
| MOSZESTIA AHAY | ADDRESS AVAILABLE UPON REQUEST |
| MOTISHA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MOTOKO TADANO | ADDRESS AVAILABLE UPON REQUEST |
| MOTTY GUTFLAIS | ADDRESS AVAILABLE UPON REQUEST |
| MOUFIDA NASR | ADDRESS AVAILABLE UPON REQUEST |
| MOUHAMADOU BASSIROUKANE | ADDRESS AVAILABLE UPON REQUEST |
| MOUHAMADOU SECK | ADDRESS AVAILABLE UPON REQUEST |
| MOUHAMED NDOUR | ADDRESS AVAILABLE UPON REQUEST |
| MOUHCINE SAMIRS | ADDRESS AVAILABLE UPON REQUEST |
| MOUKADAS OJEBODE | ADDRESS AVAILABLE UPON REQUEST |
| MOUMINA FAKHER ALDEEN | ADDRESS AVAILABLE UPON REQUEST |
| MOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| MOUNIA AIDI | ADDRESS AVAILABLE UPON REQUEST |
| MOURAD ELHANBALI | ADDRESS AVAILABLE UPON REQUEST |
| MOURETA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| MOUSA TOUS | ADDRESS AVAILABLE UPON REQUEST |
| MOUSHA ADUGNA | ADDRESS AVAILABLE UPON REQUEST |
| MOUSSA AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| MOUSSA DIA | ADDRESS AVAILABLE UPON REQUEST |
| MOUSSA HASSOUN | ADDRESS AVAILABLE UPON REQUEST |
| MOUSTAFA AMINE | ADDRESS AVAILABLE UPON REQUEST |
| MOUTAA BENMAAMER | ADDRESS AVAILABLE UPON REQUEST |
| MOVELL CAVE | ADDRESS AVAILABLE UPON REQUEST |
| MOYEEN LAGMAN | ADDRESS AVAILABLE UPON REQUEST |
| MR DUBLET | ADDRESS AVAILABLE UPON REQUEST |
| MR. HENDRA | ADDRESS AVAILABLE UPON REQUEST |
| MRIDNU KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| MROUJ MOMINAH | ADDRESS AVAILABLE UPON REQUEST |
| MRS GLAAB | ADDRESS AVAILABLE UPON REQUEST |
| MRUNALINI SHETH | ADDRESS AVAILABLE UPON REQUEST |
| MS. TERRY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MU LIN | ADDRESS AVAILABLE UPON REQUEST |
| MU-SUNG BANG | ADDRESS AVAILABLE UPON REQUEST |
| MUAMMAR HERMANSTYNE | ADDRESS AVAILABLE UPON REQUEST |
| MUBARAK ALAJMI | ADDRESS AVAILABLE UPON REQUEST |
| MUBASHAR SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MUBASHIER SAEED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MUBIN MUNIR | ADDRESS AVAILABLE UPON REQUEST |
| MUDASSAR CHEEMA | ADDRESS AVAILABLE UPON REQUEST |
| MUDBI FAVORS | ADDRESS AVAILABLE UPON REQUEST |
| MUFADALAH ALBADNI | ADDRESS AVAILABLE UPON REQUEST |
| MUGABO ALPHA | ADDRESS AVAILABLE UPON REQUEST |
| MUGEEB SWEILEH | ADDRESS AVAILABLE UPON REQUEST |
| MUGISHA FERUZI | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD ADNAN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD KAYANI | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD KHOKHAR | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD RIZWAN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD TUFAIL KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAD ZEB | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMAUD ANS | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMED ORHAN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMED ORHAN | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMED PARACHA | ADDRESS AVAILABLE UPON REQUEST |
| MUHAMMED ZANNA | ADDRESS AVAILABLE UPON REQUEST |
| MUHSINA KAHN | ADDRESS AVAILABLE UPON REQUEST |
| MUHTASIM RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MUJESIR BURIC | ADDRESS AVAILABLE UPON REQUEST |
| MUJI KARIM | ADDRESS AVAILABLE UPON REQUEST |
| MUJIB CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| MUKESH DESAI | ADDRESS AVAILABLE UPON REQUEST |
| MUKESH HARISINGHANI | ADDRESS AVAILABLE UPON REQUEST |
| MUKESH KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| MUKESH RAMKISSOON | ADDRESS AVAILABLE UPON REQUEST |
| MUKHAMADU BEZHANI | ADDRESS AVAILABLE UPON REQUEST |
| MUKHRAJ SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MUKHTAR AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| MUKWANA WANDA | ADDRESS AVAILABLE UPON REQUEST |
| MULIERI FEDERICO | ADDRESS AVAILABLE UPON REQUEST |
| MULUALEM GETACHEW | ADDRESS AVAILABLE UPON REQUEST |
| MUMTAZ QUMAR | ADDRESS AVAILABLE UPON REQUEST |
| MUN PARK | ADDRESS AVAILABLE UPON REQUEST |
| MUN SOOK CHOI | ADDRESS AVAILABLE UPON REQUEST |
| MUNA AL SURMI | ADDRESS AVAILABLE UPON REQUEST |
| MUNA BAGHIROVA | ADDRESS AVAILABLE UPON REQUEST |
| MUNA MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| MUNA SAED | ADDRESS AVAILABLE UPON REQUEST |
| MUNAICHA ZUFFEREY | ADDRESS AVAILABLE UPON REQUEST |
| MUNDI WORTHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MUNEAB KHAN | ADDRESS AVAILABLE UPON REQUEST |
| MUNEEB ZIA | ADDRESS AVAILABLE UPON REQUEST |
| MUNIELE MILITAO | ADDRESS AVAILABLE UPON REQUEST |
| MUNIM THASLIMA | ADDRESS AVAILABLE UPON REQUEST |
| MUNJA KWON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MURAD PESHIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MURALI KOTHANDARAMAN | ADDRESS AVAILABLE UPON REQUEST |
| MURAT JUKENOV | ADDRESS AVAILABLE UPON REQUEST |
| MUREAJA BADRI | ADDRESS AVAILABLE UPON REQUEST |
| MURELLA SEDNEY | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL BLAISDELL | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL GOLDBERGER | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL MEALING | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL RAPOPORT | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL SCHWARTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| MURIEL TRAN | ADDRESS AVAILABLE UPON REQUEST |
| MURIELLE MALOUF | ADDRESS AVAILABLE UPON REQUEST |
| MURILLO JOSE DARIO JR | ADDRESS AVAILABLE UPON REQUEST |
| MURILO INACIO DE BARROS | ADDRESS AVAILABLE UPON REQUEST |
| MURODJON ISMOILOV | ADDRESS AVAILABLE UPON REQUEST |
| MURPHY KLOUDA | ADDRESS AVAILABLE UPON REQUEST |
| MURRAY LUBITZ | ADDRESS AVAILABLE UPON REQUEST |
| MUSA GHANNAM | ADDRESS AVAILABLE UPON REQUEST |
| MUSAB EYYUPKOCA | ADDRESS AVAILABLE UPON REQUEST |
| MUSAFFO SHODIMURODOVA | ADDRESS AVAILABLE UPON REQUEST |
| MUSAMMAT CHOUDHURY | ADDRESS AVAILABLE UPON REQUEST |
| MUSAMMATT YESMIN | ADDRESS AVAILABLE UPON REQUEST |
| MUSCARITOLO INCORONATTO | ADDRESS AVAILABLE UPON REQUEST |
| MUSHTAKH MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MUSHTAKH MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MUSKAN GHOTRA | ADDRESS AVAILABLE UPON REQUEST |
| MUSLIM AYDOGMUS | ADDRESS AVAILABLE UPON REQUEST |
| MUSSARAT SHAIKH | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA ABDI | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA ACHAB | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA ALRABEEI | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA ALTAJAR | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA KAZI | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA KHALD | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA RAZVI | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFIC MAHADI | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAPHA JUNDI | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAPHA NACEUR | ADDRESS AVAILABLE UPON REQUEST |
| MUZAFER HAS | ADDRESS AVAILABLE UPON REQUEST |
| MUZEYYEN KONDAKCI | ADDRESS AVAILABLE UPON REQUEST |
| MUZLIFA MASHRIQI | ADDRESS AVAILABLE UPON REQUEST |
| MWEEMBA NCHIMUNYA | ADDRESS AVAILABLE UPON REQUEST |
| MY KIRA JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| MYA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MYA DIKIS | ADDRESS AVAILABLE UPON REQUEST |
| MYA JAKUBOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| MYA KRAPIVINSKY | ADDRESS AVAILABLE UPON REQUEST |
| MYA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MYAR SHAPPAN | ADDRESS AVAILABLE UPON REQUEST |
| MYCHAU TAN | ADDRESS AVAILABLE UPON REQUEST |
| MYEONGJAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| MYKA MASSING | ADDRESS AVAILABLE UPON REQUEST |
| MYKA SWITZER | ADDRESS AVAILABLE UPON REQUEST |
| MYKAH ABSUELO | ADDRESS AVAILABLE UPON REQUEST |
| MYKHAYLO SHCHERBAK | ADDRESS AVAILABLE UPON REQUEST |
| MYKISHA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MYKOLA BYCHOK | ADDRESS AVAILABLE UPON REQUEST |
| MYKOLA KHALANIUK | ADDRESS AVAILABLE UPON REQUEST |
| MYKOLA SMYRNOV | ADDRESS AVAILABLE UPON REQUEST |
| MYLENIA MENDES CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| MYLES ADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MYLES ALCEUS | ADDRESS AVAILABLE UPON REQUEST |
| MYLES BELL | ADDRESS AVAILABLE UPON REQUEST |
| MYLES BLAKESLEE | ADDRESS AVAILABLE UPON REQUEST |
| MYLES BOLLING | ADDRESS AVAILABLE UPON REQUEST |
| MYLES COROSO | ADDRESS AVAILABLE UPON REQUEST |
| MYLES DOUGLIN | ADDRESS AVAILABLE UPON REQUEST |
| MYLES DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| MYLES OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MYLES PARKS | ADDRESS AVAILABLE UPON REQUEST |
| MYLES PIPER | ADDRESS AVAILABLE UPON REQUEST |
| MYLES SCHALET | ADDRESS AVAILABLE UPON REQUEST |
| MYLES SISKIND | ADDRESS AVAILABLE UPON REQUEST |
| MYLOT MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| MYNOR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| MYNOR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MYNOR MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| MYNOR SOLARES | ADDRESS AVAILABLE UPON REQUEST |
| MYO AUNG | ADDRESS AVAILABLE UPON REQUEST |
| MYONG CABLE | ADDRESS AVAILABLE UPON REQUEST |
| MYOUNGHA KIM | ADDRESS AVAILABLE UPON REQUEST |
| MYRA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MYRA COHEN GEVENOIS | ADDRESS AVAILABLE UPON REQUEST |
| MYRA DAUBENSPECK | ADDRESS AVAILABLE UPON REQUEST |
| MYRA GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| MYRA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| MYRA ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| MYRA POE | ADDRESS AVAILABLE UPON REQUEST |
| MYRA PROMISEL | ADDRESS AVAILABLE UPON REQUEST |
| MYRA SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| MYRA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| MYRA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MYRBEN BENERAYAN | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM BELLOCH | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM DESTIN | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM ERDT BECK | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM LEWIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MYRIAM LIMAGE | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM PENA | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM PORTILLA | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM VIZCAINO | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM WILLIAMCEAU | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM WILLIAMCEAU | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM WILLIAMCEAU | ADDRESS AVAILABLE UPON REQUEST |
| MYRIEM ABIDAR | ADDRESS AVAILABLE UPON REQUEST |
| MYRIL SHEINKOPF | ADDRESS AVAILABLE UPON REQUEST |
| MYRLA CASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| MYRLANDE DESROSIERS | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA DESILVA | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA DIAZ SILVA | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA DURANTE | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA RAQUEL BECKFORD | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA SADOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| MYRNA SHARP | ADDRESS AVAILABLE UPON REQUEST |
| MYRON BRILLIANT | ADDRESS AVAILABLE UPON REQUEST |
| MYRON HEADAD | ADDRESS AVAILABLE UPON REQUEST |
| MYRON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| MYRTEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MYRTHO JEAN | ADDRESS AVAILABLE UPON REQUEST |
| MYRTIL MICHELINE | ADDRESS AVAILABLE UPON REQUEST |
| MYUN HEE HYDE | ADDRESS AVAILABLE UPON REQUEST |
| MYUNG KANG | ADDRESS AVAILABLE UPON REQUEST |
| MYUNGSUK KIM | ADDRESS AVAILABLE UPON REQUEST |
| MYVAN VU | ADDRESS AVAILABLE UPON REQUEST |
| MYWEELIBERD DARBOUZE | ADDRESS AVAILABLE UPON REQUEST |
| MYZI ORMENAJ | ADDRESS AVAILABLE UPON REQUEST |
| NA JI WAN | ADDRESS AVAILABLE UPON REQUEST |
| NA JOO HWAN | ADDRESS AVAILABLE UPON REQUEST |
| NA LEI | ADDRESS AVAILABLE UPON REQUEST |
| NA NA | ADDRESS AVAILABLE UPON REQUEST |
| NABEEL HATTAB | ADDRESS AVAILABLE UPON REQUEST |
| NABEELA ALI | ADDRESS AVAILABLE UPON REQUEST |
| NABEELA RASHEED | ADDRESS AVAILABLE UPON REQUEST |
| NABI NABIEV | ADDRESS AVAILABLE UPON REQUEST |
| NABIEV AKHMADBEK | ADDRESS AVAILABLE UPON REQUEST |
| NABIH ELNAGAR | ADDRESS AVAILABLE UPON REQUEST |
| NABIHA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| NABIHA MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| NABIL ALJOMAI | ADDRESS AVAILABLE UPON REQUEST |
| NABIL BENOTHMANE | ADDRESS AVAILABLE UPON REQUEST |
| NABIL HAYYEN | ADDRESS AVAILABLE UPON REQUEST |
| NABIL MAXIMOUS | ADDRESS AVAILABLE UPON REQUEST |
| NABILA ALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NABILA ELMANSOURI | ADDRESS AVAILABLE UPON REQUEST |
| NABILA NOUARAT | ADDRESS AVAILABLE UPON REQUEST |
| NABILAH ALTURKISTANI | ADDRESS AVAILABLE UPON REQUEST |
| NABOR SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| NACERA SILKHIDER | ADDRESS AVAILABLE UPON REQUEST |
| NACEY HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NACHEL PITA | ADDRESS AVAILABLE UPON REQUEST |
| NACHUM GANOR | ADDRESS AVAILABLE UPON REQUEST |
| NACY CANDA | ADDRESS AVAILABLE UPON REQUEST |
| NADA ANBARA | ADDRESS AVAILABLE UPON REQUEST |
| NADA ANBARA | ADDRESS AVAILABLE UPON REQUEST |
| NADA CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| NADA MEIRON | ADDRESS AVAILABLE UPON REQUEST |
| NADAV NA | ADDRESS AVAILABLE UPON REQUEST |
| NADAV NA | ADDRESS AVAILABLE UPON REQUEST |
| NADEEM ALAMGIR | ADDRESS AVAILABLE UPON REQUEST |
| NADEEN ABEDRABBO | ADDRESS AVAILABLE UPON REQUEST |
| NADEGE BELHOMME | ADDRESS AVAILABLE UPON REQUEST |
| NADEGE BORGELLA | ADDRESS AVAILABLE UPON REQUEST |
| NADEGE JOLICOEUR | ADDRESS AVAILABLE UPON REQUEST |
| NADEGE LAHENS | ADDRESS AVAILABLE UPON REQUEST |
| NADEGE ROC | ADDRESS AVAILABLE UPON REQUEST |
| NADEJDA GROMAN | ADDRESS AVAILABLE UPON REQUEST |
| NADENE BORSVOLD | ADDRESS AVAILABLE UPON REQUEST |
| NADENE FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| NADER ALMOGAZY | ADDRESS AVAILABLE UPON REQUEST |
| NADER ELM | ADDRESS AVAILABLE UPON REQUEST |
| NADER ELMALEH | ADDRESS AVAILABLE UPON REQUEST |
| NADER LASHEEN | ADDRESS AVAILABLE UPON REQUEST |
| NADESKA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| NADEZDA NENAKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| NADEZHDA YAKOVLEVA | ADDRESS AVAILABLE UPON REQUEST |
| NADHIYA ITO | ADDRESS AVAILABLE UPON REQUEST |
| NADIA ABELSON | ADDRESS AVAILABLE UPON REQUEST |
| NADIA ALI | ADDRESS AVAILABLE UPON REQUEST |
| NADIA ASSAF | ADDRESS AVAILABLE UPON REQUEST |
| NADIA BALSAMO | ADDRESS AVAILABLE UPON REQUEST |
| NADIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| NADIA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| NADIA CHOUDRY | ADDRESS AVAILABLE UPON REQUEST |
| NADIA CONTI | ADDRESS AVAILABLE UPON REQUEST |
| NADIA CUNHA | ADDRESS AVAILABLE UPON REQUEST |
| NADIA DINGER | ADDRESS AVAILABLE UPON REQUEST |
| NADIA DONATO | ADDRESS AVAILABLE UPON REQUEST |
| NADIA FARHAT | ADDRESS AVAILABLE UPON REQUEST |
| NADIA HANIFF | ADDRESS AVAILABLE UPON REQUEST |
| NADIA ISMAILA | ADDRESS AVAILABLE UPON REQUEST |
| NADIA JEROME | ADDRESS AVAILABLE UPON REQUEST |
| NADIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NADIA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| NADIA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| NADIA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| NADIA KIRBAJ | ADDRESS AVAILABLE UPON REQUEST |
| NADIA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| NADIA MOTAMEDI | ADDRESS AVAILABLE UPON REQUEST |
| NADIA MUFDI | ADDRESS AVAILABLE UPON REQUEST |
| NADIA NOREEN | ADDRESS AVAILABLE UPON REQUEST |
| NADIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| NADIA PERVAIZ | ADDRESS AVAILABLE UPON REQUEST |
| NADIA POCHTARUK | ADDRESS AVAILABLE UPON REQUEST |
| NADIA POLIANDRO | ADDRESS AVAILABLE UPON REQUEST |
| NADIA POPOVA | ADDRESS AVAILABLE UPON REQUEST |
| NADIA RAFIQ | ADDRESS AVAILABLE UPON REQUEST |
| NADIA RAHMALLAH | ADDRESS AVAILABLE UPON REQUEST |
| NADIA REGIS | ADDRESS AVAILABLE UPON REQUEST |
| NADIA SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| NADIA TAKHI | ADDRESS AVAILABLE UPON REQUEST |
| NADIA VISHNEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| NADIA WAIZY | ADDRESS AVAILABLE UPON REQUEST |
| NADIAH HABABI | ADDRESS AVAILABLE UPON REQUEST |
| NADIMA PAGLIUCA | ADDRESS AVAILABLE UPON REQUEST |
| NADINE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| NADINE BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| NADINE CROSSDALE | ADDRESS AVAILABLE UPON REQUEST |
| NADINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NADINE ELEBRASHY | ADDRESS AVAILABLE UPON REQUEST |
| NADINE FIEBER | ADDRESS AVAILABLE UPON REQUEST |
| NADINE GELESTINO | ADDRESS AVAILABLE UPON REQUEST |
| NADINE HARRIOTT | ADDRESS AVAILABLE UPON REQUEST |
| NADINE HORDISH | ADDRESS AVAILABLE UPON REQUEST |
| NADINE JABOUIN | ADDRESS AVAILABLE UPON REQUEST |
| NADINE KELLAMS | ADDRESS AVAILABLE UPON REQUEST |
| NADINE LEGROS | ADDRESS AVAILABLE UPON REQUEST |
| NADINE LORRIUS | ADDRESS AVAILABLE UPON REQUEST |
| NADINE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| NADINE MWAMIKAZI | ADDRESS AVAILABLE UPON REQUEST |
| NADINE NORADIN | ADDRESS AVAILABLE UPON REQUEST |
| NADINE ROE | ADDRESS AVAILABLE UPON REQUEST |
| NADINE SCHIAVI | ADDRESS AVAILABLE UPON REQUEST |
| NADINE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NADINE TYSON | ADDRESS AVAILABLE UPON REQUEST |
| NADINE WICHMANN | ADDRESS AVAILABLE UPON REQUEST |
| NADINE WITKIN | ADDRESS AVAILABLE UPON REQUEST |
| NADINE YAMOUT | ADDRESS AVAILABLE UPON REQUEST |
| NADIR ALMADANI | ADDRESS AVAILABLE UPON REQUEST |
| NADIRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NADIRA YAKUBOVA | ADDRESS AVAILABLE UPON REQUEST |
| NADIUSHKA MOQUETE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NADIYA EFIMCHUK | ADDRESS AVAILABLE UPON REQUEST |
| NADIYA EFIMCUUK | ADDRESS AVAILABLE UPON REQUEST |
| NADIYA MYKHAYLOVSKA | ADDRESS AVAILABLE UPON REQUEST |
| NADJA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| NADLY JEAN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| NADWA QARAGHOLI | ADDRESS AVAILABLE UPON REQUEST |
| NADYA AVANESOVA | ADDRESS AVAILABLE UPON REQUEST |
| NADYA HAVRYLYAK | ADDRESS AVAILABLE UPON REQUEST |
| NADYA LAINER | ADDRESS AVAILABLE UPON REQUEST |
| NADYA SHUMOVA | ADDRESS AVAILABLE UPON REQUEST |
| NADYA VILLALVAZO | ADDRESS AVAILABLE UPON REQUEST |
| NADYNE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NADZEYA AUDZEICHUK | ADDRESS AVAILABLE UPON REQUEST |
| NAEEM RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| NAEIL JAWAD | ADDRESS AVAILABLE UPON REQUEST |
| NAEL DARWISH | ADDRESS AVAILABLE UPON REQUEST |
| NAELA JAWAD | ADDRESS AVAILABLE UPON REQUEST |
| NAFISA KAHN | ADDRESS AVAILABLE UPON REQUEST |
| NAFTALI STERNBUCH | ADDRESS AVAILABLE UPON REQUEST |
| NAGA ALOMARI | ADDRESS AVAILABLE UPON REQUEST |
| NAGABABU KADABAKOLLU | ADDRESS AVAILABLE UPON REQUEST |
| NAGEAB SAEED | ADDRESS AVAILABLE UPON REQUEST |
| NAGESH RAVIPATI | ADDRESS AVAILABLE UPON REQUEST |
| NAGESH RAVIPATI | ADDRESS AVAILABLE UPON REQUEST |
| NAGHMA HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| NAGHMA MALIK | ADDRESS AVAILABLE UPON REQUEST |
| NAGIB DEHAINI FILHO | ADDRESS AVAILABLE UPON REQUEST |
| NAGINA HABIB | ADDRESS AVAILABLE UPON REQUEST |
| NAGINAH KHOKHAR | ADDRESS AVAILABLE UPON REQUEST |
| NAGLA AL KHADER | ADDRESS AVAILABLE UPON REQUEST |
| NAGLAA ABDELAAL | ADDRESS AVAILABLE UPON REQUEST |
| NAGLAH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| NAGRONG TIBARN | ADDRESS AVAILABLE UPON REQUEST |
| NAGWE KUKUNURU | ADDRESS AVAILABLE UPON REQUEST |
| NAGY MIKAEL | ADDRESS AVAILABLE UPON REQUEST |
| NAHA NOREEN | ADDRESS AVAILABLE UPON REQUEST |
| NAHAL SHAMS | ADDRESS AVAILABLE UPON REQUEST |
| NAHAWAND HANAFI | ADDRESS AVAILABLE UPON REQUEST |
| NAHEDA NASAN | ADDRESS AVAILABLE UPON REQUEST |
| NAHID AHAMED | ADDRESS AVAILABLE UPON REQUEST |
| NAHID BOUBKRI | ADDRESS AVAILABLE UPON REQUEST |
| NAHID NAGHDIVAND | ADDRESS AVAILABLE UPON REQUEST |
| NAHLA ABDULLAH | ADDRESS AVAILABLE UPON REQUEST |
| NAHMIRA NEAL | ADDRESS AVAILABLE UPON REQUEST |
| NAHO MATSUZAWA | ADDRESS AVAILABLE UPON REQUEST |
| NAHOMY URENA | ADDRESS AVAILABLE UPON REQUEST |
| NAHSHO DUKES | ADDRESS AVAILABLE UPON REQUEST |
| NAI PU CHENG | ADDRESS AVAILABLE UPON REQUEST |
| NAIARE FERNANDES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NAIDA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| NAIDELINE PENSAMIENTO | ADDRESS AVAILABLE UPON REQUEST |
| NAIHIYAN AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| NAILAH ABDUS-SALAAM | ADDRESS AVAILABLE UPON REQUEST |
| NAILAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| NAILAH PEMBERTON | ADDRESS AVAILABLE UPON REQUEST |
| NAILYN PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| NAIM ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| NAIM JOHNATHAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIM KASHEM | ADDRESS AVAILABLE UPON REQUEST |
| NAIM KHAMIS | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA CHARAFI | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA CHENNAOUI | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA EL JAOUHARI | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA HASNAT | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA NASIROVA | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA SIDDIQUE | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA TROUTT | ADDRESS AVAILABLE UPON REQUEST |
| NAIMAH MUNIM | ADDRESS AVAILABLE UPON REQUEST |
| NAIR BRANDAO | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA KARAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA MARGARIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA MINASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA SARKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRA SIMONIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRE MESAK | ADDRESS AVAILABLE UPON REQUEST |
| NAIRI KARAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIRI KARAYAN | ADDRESS AVAILABLE UPON REQUEST |
| NAIROBI SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| NAIRYS LAGOS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAISLAN PABA | ADDRESS AVAILABLE UPON REQUEST |
| NAIYLAH WARREN | ADDRESS AVAILABLE UPON REQUEST |
| NAJA VESSELS | ADDRESS AVAILABLE UPON REQUEST |
| NAJAF SHABBIR | ADDRESS AVAILABLE UPON REQUEST |
| NAJAH SULOMON | ADDRESS AVAILABLE UPON REQUEST |
| NAJAHRA ARDILA | ADDRESS AVAILABLE UPON REQUEST |
| NAJEE FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| NAJEE GARNETT | ADDRESS AVAILABLE UPON REQUEST |
| NAJEE JACOB | ADDRESS AVAILABLE UPON REQUEST |
| NAJI SHAHEED | ADDRESS AVAILABLE UPON REQUEST |
| NAJIA AZIZAD | ADDRESS AVAILABLE UPON REQUEST |
| NAJIA HUSAINI | ADDRESS AVAILABLE UPON REQUEST |
| NAJIB AITBELLA | ADDRESS AVAILABLE UPON REQUEST |
| NAJIB JABBAR | ADDRESS AVAILABLE UPON REQUEST |
| NAJIB NACER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NAJIBA HAQIQI | ADDRESS AVAILABLE UPON REQUEST |
| NAJIBA HASSEEB | ADDRESS AVAILABLE UPON REQUEST |
| NAJJA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| NAJLA ALI | ADDRESS AVAILABLE UPON REQUEST |
| NAJLA ALI SALEH ALDHAHERI | ADDRESS AVAILABLE UPON REQUEST |
| NAJMIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAJUMA JONES | ADDRESS AVAILABLE UPON REQUEST |
| NAJWA ALAMRI | ADDRESS AVAILABLE UPON REQUEST |
| NAJWA BATROUNI | ADDRESS AVAILABLE UPON REQUEST |
| NAJWA HAMAWE | ADDRESS AVAILABLE UPON REQUEST |
| NAJWA MORETTA | ADDRESS AVAILABLE UPON REQUEST |
| NAKEISHIA SIMIC | ADDRESS AVAILABLE UPON REQUEST |
| NAKEVIA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA DMBUKO | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA DOWNER | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA GRIER | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| NAKIETA BHAGRAT | ADDRESS AVAILABLE UPON REQUEST |
| NAKIMAH DAMES | ADDRESS AVAILABLE UPON REQUEST |
| NAKISKA CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| NAKITA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAKIYA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| NALANIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NALDA CHERY | ADDRESS AVAILABLE UPON REQUEST |
| NALDA VILLAMAN | ADDRESS AVAILABLE UPON REQUEST |
| NALIA ISHKOV | ADDRESS AVAILABLE UPON REQUEST |
| NALIAL MADERA | ADDRESS AVAILABLE UPON REQUEST |
| NALINI SADHU | ADDRESS AVAILABLE UPON REQUEST |
| NALINIE RAMSAMMY | ADDRESS AVAILABLE UPON REQUEST |
| NALL WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| NALLAH TILLUS | ADDRESS AVAILABLE UPON REQUEST |
| NALLEEN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| NALLELI CARMEN | ADDRESS AVAILABLE UPON REQUEST |
| NALY PASSALACQUA | ADDRESS AVAILABLE UPON REQUEST |
| NALY PASSALACQUA | ADDRESS AVAILABLE UPON REQUEST |
| NALY PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| NAM TRAN | ADDRESS AVAILABLE UPON REQUEST |
| NAM YOON | ADDRESS AVAILABLE UPON REQUEST |
| NAMI CHO | ADDRESS AVAILABLE UPON REQUEST |
| NAMI LEFEVRE | ADDRESS AVAILABLE UPON REQUEST |
| NAMIAH CAPERS | ADDRESS AVAILABLE UPON REQUEST |
| NAMIG YAKOVLEV | ADDRESS AVAILABLE UPON REQUEST |
| NAMIL SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| NAMKHA NORBU | ADDRESS AVAILABLE UPON REQUEST |
| NAMRA ISRAR | ADDRESS AVAILABLE UPON REQUEST |
| NAMRATA KUPTE | ADDRESS AVAILABLE UPON REQUEST |
| NAMRATA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| NAN GROVER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NAN MALEY | ADDRESS AVAILABLE UPON REQUEST |
| NAN WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| NANA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| NANA DATASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NANA MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| NANA MEGRELISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NANA PAN | ADDRESS AVAILABLE UPON REQUEST |
| NANA WANG | ADDRESS AVAILABLE UPON REQUEST |
| NANCEY JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCHE BLAISE | ADDRESS AVAILABLE UPON REQUEST |
| NANCI BASTOS | ADDRESS AVAILABLE UPON REQUEST |
| NANCI LIRA | ADDRESS AVAILABLE UPON REQUEST |
| NANCI MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| NANCI POWERS | ADDRESS AVAILABLE UPON REQUEST |
| NANCIE DESSE | ADDRESS AVAILABLE UPON REQUEST |
| NANCIE PARKER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ABOFF | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY AFFINITO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ALCARRAZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY AMANATIDES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ANDEEL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ANDRINI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY APPLEBY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ARCE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ARIA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ARREAZA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY AYYAD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BALKON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BALLIETT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BANNON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BARROS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BARSKIY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BERGER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BERLINER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BERNERS-LEE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BLASCHINSKI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BORMES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NANCY BURTON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CABAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CANO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CARR | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CELESTIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CERIELLO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHABLA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHAMPAGNE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHANG-LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COLERO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COLLETTE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COLON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COLON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY COLON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CONKLIN-STONE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CRELLIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CUTROFELLO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CZAHOR | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DELLEGRAZIE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DHAITI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DIANIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DICRESCE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DIEUJUSTE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DIONNE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DIPERNA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DORCELY-DESTINVIL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DOXSEE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY DUSENBURY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ECKERSLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY EDELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ELGHAMRI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ELZIG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ESCALONA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NANCY EWART | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FALSKEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FERRETTI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FIEG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FINKELDEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FIRMIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FOYGEL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FRESHLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY FULLER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GARGIULO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GIRAUD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GIROUX | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GOLD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GOLDFADER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GOMEZCANSECO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HAAS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HAGENS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HAMAWY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HANCHER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HELLER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HEPBURN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HERMANCE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HERSH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HICKS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HILL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HILL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HSU | ADDRESS AVAILABLE UPON REQUEST |
| NANCY HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY IANSON PONOSUK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ILLUZZI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY INMAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY IRACE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ISSAC | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JENGO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KADDIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KALEV | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KARFILIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NANCY KARINA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KARMELEK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KERREBROECK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KOFF | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KOLTER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KOPSACHILIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LADERER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LAHAYNE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LARREA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LASTRES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LEDBETTER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LEDOUX | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LESTER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LEVY-KONESKY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LIM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LUBIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY LUVIANO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MARCONEK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MATESSINO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MAULL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MAYBERRY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCGINNIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCGREORGE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MELVILLE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MING | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MINICOZZI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MINNICK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MITCHEM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NANCY MOK | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MONTAGANO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MORROW | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MOSTOW | ADDRESS AVAILABLE UPON REQUEST |
| NANCY MUST | ADDRESS AVAILABLE UPON REQUEST |
| NANCY NASH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY NING | ADDRESS AVAILABLE UPON REQUEST |
| NANCY NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY NOLFO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OBERG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ORREGO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ORTEGA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OWEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PANCHA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PERLMUTTER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PHILIBOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PHO DANG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PLACIDE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY POCOLI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY POZO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PRICE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PRICE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY PUTNAM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY Q SHON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RADFORD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY REPASH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY REY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RHEAUME | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RICO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RIOS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RIQUELME | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ROLON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NANCY ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ROSENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ROYSTER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SALAS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SAQUISILI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SCERBO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SCOLIARD | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SHIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SIDEN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SIGG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY STACHURSKI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY STANTON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY STARNES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY STROM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SULLA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SURIN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TARULLI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TAVERA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TOHL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TORTI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TROETTI | ADDRESS AVAILABLE UPON REQUEST |
| NANCY TSAKIRGIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY VALLEE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY VETRO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WAH | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WALDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WELSCH-DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WILLEKE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY WONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NANCY YAHANDA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY YAN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY YELVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| NANCY YURET | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ZAUN | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ZHINA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY ZOU | ADDRESS AVAILABLE UPON REQUEST |
| NANDA KUPPUSWAMY | ADDRESS AVAILABLE UPON REQUEST |
| NANDIKA RAI | ADDRESS AVAILABLE UPON REQUEST |
| NANDINI SAREEN | ADDRESS AVAILABLE UPON REQUEST |
| NANDINI SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| NANDINIE KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| NANDITA JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| NANDITA KAUNDINYA | ADDRESS AVAILABLE UPON REQUEST |
| NANDITA TURKHUD | ADDRESS AVAILABLE UPON REQUEST |
| NANDKUMAR BHOGLE | ADDRESS AVAILABLE UPON REQUEST |
| NANDOR SZENITIRMAI | ADDRESS AVAILABLE UPON REQUEST |
| NANE MKRTCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE BALES | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE GABAREE | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE MASI | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE MCGEEVER | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE SCHETTINO | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE TODD | ADDRESS AVAILABLE UPON REQUEST |
| NANG WNUKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NANGEL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NANICE LUND | ADDRESS AVAILABLE UPON REQUEST |
| NANNA GOODFELLOW | ADDRESS AVAILABLE UPON REQUEST |
| NANNETTE FRANSEN | ADDRESS AVAILABLE UPON REQUEST |
| NANSEA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NANTHALY SINBOUALAY | ADDRESS AVAILABLE UPON REQUEST |
| NANZIRI CAROLDON | ADDRESS AVAILABLE UPON REQUEST |
| NAOKO SAWADA | ADDRESS AVAILABLE UPON REQUEST |
| NAOKO SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI AARONSON | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI ACEVES | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI ARTMANN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI BASAL | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI BAUMGOLD | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI BERKELY | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI COHEN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI DANGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NAOMI DUNSON | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI HASER | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI HOSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI KHOUDARI | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI KISHIMOTO | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI KOSTMAN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI LIM | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI MARK | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI MOORE | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI PERNIKOFF | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI RAFALOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI REITER | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI REVEIL | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI SALAMON | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI SHOSS | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI SHUA | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI SINGER | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI TEPER | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI USDAN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI VAN DER LANDE | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI VANN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMIE ASSOULINE | ADDRESS AVAILABLE UPON REQUEST |
| NAOMY MARTINESCU | ADDRESS AVAILABLE UPON REQUEST |
| NAPAPORN KANE | ADDRESS AVAILABLE UPON REQUEST |
| NAPAT HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| NAPHTALDIA ARISTIDE | ADDRESS AVAILABLE UPON REQUEST |
| NAPOLEAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NAPOLEON ANTUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAPOLEON CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| NARA ASATRIAN | ADDRESS AVAILABLE UPON REQUEST |
| NARA DONCOM | ADDRESS AVAILABLE UPON REQUEST |
| NARA FERENCZI | ADDRESS AVAILABLE UPON REQUEST |
| NARALI ALARCON SILVA | ADDRESS AVAILABLE UPON REQUEST |
| NARCIS ARON | ADDRESS AVAILABLE UPON REQUEST |
| NARCISA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| NARCISA AVILES | ADDRESS AVAILABLE UPON REQUEST |
| NARCISA HOMBREVUENO | ADDRESS AVAILABLE UPON REQUEST |
| NARCISA VERDESOTO | ADDRESS AVAILABLE UPON REQUEST |
| NARCISA YEPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NARCISO CEJAS | ADDRESS AVAILABLE UPON REQUEST |
| NARCISO SILAO | ADDRESS AVAILABLE UPON REQUEST |
| NARCISO SILAO | ADDRESS AVAILABLE UPON REQUEST |
| NARCY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NARDA COREAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NARE AHARONYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARE HOVHANISYAN | ADDRESS AVAILABLE UPON REQUEST |
| NAREN LAOWAKUL | ADDRESS AVAILABLE UPON REQUEST |
| NARGES KARIMI | ADDRESS AVAILABLE UPON REQUEST |
| NARGES MAHMAUDI | ADDRESS AVAILABLE UPON REQUEST |
| NARGIZA CHIKOVANI | ADDRESS AVAILABLE UPON REQUEST |
| NARI COPLIN | ADDRESS AVAILABLE UPON REQUEST |
| NARIAH LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| NARICE KHODAVIRDI | ADDRESS AVAILABLE UPON REQUEST |
| NARIMA SUDAMA | ADDRESS AVAILABLE UPON REQUEST |
| NARINDER P SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NARINE AMBARTSUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE ARUTUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE ASATRIAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE ASATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE AVAGYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE AVETISYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE CHUKHURYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE DJALAYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE NERSESYEN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE SHAYBEKYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINE TOROZYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINEH AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINEH BADALYAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINEH GHARABEGI | ADDRESS AVAILABLE UPON REQUEST |
| NARINEH KHODADADIAN | ADDRESS AVAILABLE UPON REQUEST |
| NARINEH MELKONIAN | ADDRESS AVAILABLE UPON REQUEST |
| NARISA KHUMBUNCHAT | ADDRESS AVAILABLE UPON REQUEST |
| NARMIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NASEEMA MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| NASEER MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| NASEM SIBIBI | ADDRESS AVAILABLE UPON REQUEST |
| NASER EQAB | ADDRESS AVAILABLE UPON REQUEST |
| NASER TUTOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NASH ALM | ADDRESS AVAILABLE UPON REQUEST |
| NASH BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| NASHALY MARTE | ADDRESS AVAILABLE UPON REQUEST |
| NASHALY MATOS | ADDRESS AVAILABLE UPON REQUEST |
| NASHARI CARTER | ADDRESS AVAILABLE UPON REQUEST |
| NASHIDIL RESTITUYO | ADDRESS AVAILABLE UPON REQUEST |
| NASHIEKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NASHIELY ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| NASHIKA ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| NASHKAN DANELIAN | ADDRESS AVAILABLE UPON REQUEST |
| NASHWA ABDELLATIF | ADDRESS AVAILABLE UPON REQUEST |
| NASHWA MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| NASIBA MALIKOVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NASIFA ELKHAWLAMY | ADDRESS AVAILABLE UPON REQUEST |
| NASIM SADEGHIPARI | ADDRESS AVAILABLE UPON REQUEST |
| NASIMA AKTER | ADDRESS AVAILABLE UPON REQUEST |
| NASIMA RABI | ADDRESS AVAILABLE UPON REQUEST |
| NASIR ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| NASIR ALI | ADDRESS AVAILABLE UPON REQUEST |
| NASOONA JUNAIDEAN | ADDRESS AVAILABLE UPON REQUEST |
| NASR ELDINI | ADDRESS AVAILABLE UPON REQUEST |
| NASREEN SHABBIR | ADDRESS AVAILABLE UPON REQUEST |
| NASRIN AMIRI | ADDRESS AVAILABLE UPON REQUEST |
| NASRIN MOS | ADDRESS AVAILABLE UPON REQUEST |
| NASRIN ZAFARI | ADDRESS AVAILABLE UPON REQUEST |
| NASSAIAH FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NASSEM KHALEEL | ADDRESS AVAILABLE UPON REQUEST |
| NASSER AWADALLAH | ADDRESS AVAILABLE UPON REQUEST |
| NASSER NAURA | ADDRESS AVAILABLE UPON REQUEST |
| NASSER SALEH | ADDRESS AVAILABLE UPON REQUEST |
| NASSIM AL SMADI | ADDRESS AVAILABLE UPON REQUEST |
| NASSIM KAZAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| NASSIM TALEB | ADDRESS AVAILABLE UPON REQUEST |
| NASSROLLAH MIRZAKASHANI | ADDRESS AVAILABLE UPON REQUEST |
| NASTARAN POUR | ADDRESS AVAILABLE UPON REQUEST |
| NASTASHA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NASTASSIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NASYA JONES | ADDRESS AVAILABLE UPON REQUEST |
| NAT CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| NAT HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| NAT RIBNER | ADDRESS AVAILABLE UPON REQUEST |
| NATA BURIK | ADDRESS AVAILABLE UPON REQUEST |
| NATA SCHONFELD | ADDRESS AVAILABLE UPON REQUEST |
| NATACHA AUMAIN | ADDRESS AVAILABLE UPON REQUEST |
| NATACHA BEAUFILS | ADDRESS AVAILABLE UPON REQUEST |
| NATACHA FARRADAFERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATACHA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATACHA LUGO | ADDRESS AVAILABLE UPON REQUEST |
| NATALE LAVORO | ADDRESS AVAILABLE UPON REQUEST |
| NATALEE DAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| NATALEE MAURO | ADDRESS AVAILABLE UPON REQUEST |
| NATALI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALI MORAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALI RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ACKOFF-ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ALEXANDRU | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ANTELO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA BALLESTER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA BARSIK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA BEGAZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATALIA BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA BROWER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA BUSHTSER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA CHAROVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA CHOPIAK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA COUTU | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA DETRICK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA DIVILLE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA EDUARDOVNA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ERAZO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA FORTUNA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA GOLOVACHEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA GROMOVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA HABEL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA JOVE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA KICHULA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA KYREYEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA LANDINEZ SILVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA LIBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA LOBO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA MARCIAL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA MAYO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA MONTEALEGRE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA NOVITSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA OLMEDO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PIKTOURNAIA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PIRONA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PONOMARJAVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PROTCENKO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA REBRY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA RIBERO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA SAVKIR | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA SEVERO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA SHEA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATALIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA SPIERINGS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA STEENSON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA SURIN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA TRIANA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA TRIANAMORENO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA TSYKLINSKA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA VARFOLOMEEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA WEST | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA YASHMETSYENA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA ZELMA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE AYRES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BABB | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BALLESTEROS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BRETT | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BZHAMBAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CANTU | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CASIQUE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CASTELLUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CHORLIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE COOK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DELAVID | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DIMAURO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATALIE DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE DUCHARME | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EFRAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EIDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EISEN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ETCHER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE EVANS-CONNER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE FENG | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE FRANCIOS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE FRAZER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE GUBBAY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HALAWANI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HARIRI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HEMMENS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HOHLER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HUCKER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE INGS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE JOEGLAL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KANE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KARL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KATZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KESHELASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KIPNIS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KISS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LANG | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LARUCCIA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LITTON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MATHIEU | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MOUSSESIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE MUZZICATO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE NAGY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE NEJAT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NATALIE NEJAT | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE NIKOLAS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE NOEL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE OHANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE OLVERA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE PAPAYANNOULIS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE PETTIROSSI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE QUADROS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE RAMESH | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE RAZOV | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE REED | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE RIZK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ROMBALSKI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ROSENDE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SADEK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SCHATZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SCHEIDT | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SCHNURMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SESTI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SHAKHBAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SHALGIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SHEA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SHEAR | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SIMON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SKLORENKO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SPRATT | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE STERN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SUNRAY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TILTON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TIPPETT | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TIURINA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TOBIER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TOEWS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TOTHEN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE VILLA SENOR | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE WHEELER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATALIE WILLOUGHBY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE WOOLAMS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ZANDT | ADDRESS AVAILABLE UPON REQUEST |
| NATALIIA BAISA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIIA BILANOVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIIA CUPIDO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIIA DERIDOVICH | ADDRESS AVAILABLE UPON REQUEST |
| NATALIO VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA BEREZITSKA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA DEEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA DONSKOY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA KALIKA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA KUZINA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIYA REPINA | ADDRESS AVAILABLE UPON REQUEST |
| NATALJA SUDAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALJA TRAPSA | ADDRESS AVAILABLE UPON REQUEST |
| NATALLIA GRINENKO | ADDRESS AVAILABLE UPON REQUEST |
| NATALLIA NIKOLAEVNA | ADDRESS AVAILABLE UPON REQUEST |
| NATALLY MACKARY | ADDRESS AVAILABLE UPON REQUEST |
| NATALY ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| NATALY CHUNGA | ADDRESS AVAILABLE UPON REQUEST |
| NATALY ESTRIN | ADDRESS AVAILABLE UPON REQUEST |
| NATALY FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NATALY GREBYONKINA | ADDRESS AVAILABLE UPON REQUEST |
| NATALY REYES | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA BRIENZA | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA DESFOSSES | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA GHAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA GRIGORIANTS | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA GYADUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA KURAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA LEVIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA MCLANE | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA MIKHAYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA SHELBURNE | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA SHIRYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATAN NAGDIMOV | ADDRESS AVAILABLE UPON REQUEST |
| NATANIA ALPHONSE | ADDRESS AVAILABLE UPON REQUEST |
| NATANIEL BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| NATASA JARIC | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA ALMODOVAR | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA AMELIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA BLATCHFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATASHA BOOTHE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA BRECHT | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA CANO | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA DESA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA FOMICHEV | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA GRIMSLEY | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA HONAN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA ISAJLOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA KARKERA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MADRID | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MASSOUDI | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MODELO | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MONTAQUE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA MOSKAL | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA NADAR | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA NAYAR | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA NIGHTINGALE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA NIKITINA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA NOELLE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA OCTOBER | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA OWEN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA POPOVICH | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA SALVANT | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA SAMEDY | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA SANASKY | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA SELASSIE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA STEIN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA TONINICABERNITE | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHALEE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| NATASHYA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| NATASSA GAVALAS | ADDRESS AVAILABLE UPON REQUEST |
| NATATLIA MOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NATE BIRMINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| NATE CROSTON | ADDRESS AVAILABLE UPON REQUEST |
| NATE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| NATE ELKIN | ADDRESS AVAILABLE UPON REQUEST |
| NATE FALK | ADDRESS AVAILABLE UPON REQUEST |
| NATE GRUNBECK | ADDRESS AVAILABLE UPON REQUEST |
| NATE HESS | ADDRESS AVAILABLE UPON REQUEST |
| NATE JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| NATE JONES | ADDRESS AVAILABLE UPON REQUEST |
| NATE KINSMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| NATE LOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| NATE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NATE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| NATE PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| NATE SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| NATE SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| NATE STOUGH | ADDRESS AVAILABLE UPON REQUEST |
| NATE THALLER | ADDRESS AVAILABLE UPON REQUEST |
| NATE TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| NATE VARNADOE | ADDRESS AVAILABLE UPON REQUEST |
| NATE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| NATE ZAHERT | ADDRESS AVAILABLE UPON REQUEST |
| NATELA BUZUKASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NATELA MASIKASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NATHAEL ARDEANO | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA GIROIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA LIMA | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA MONZON | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIA ZANELATTO | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIANA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE MASPOCH | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE MOTAYO NGOYI | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE ROCA | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE VILLALBA | ADDRESS AVAILABLE UPON REQUEST |
| NATHALY HENAO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ARNOLDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATHAN BAGLIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BARDE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BERFANGER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BERGER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BLAIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN BOALS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CAHOON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CAO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CASTOR | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CHAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CONCEPION | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN COOK | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN COON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN CRANE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DAVID | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DEYCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DIONNE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DOANE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DOLCINE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ELEKOUSSENG | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GAHAFER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GELINAS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HANKINS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HANKINS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HERSZAFT | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HIGGS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HINKS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HINTON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN JACK | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KAYA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KECK | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KIESEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KIND | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LAND | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LESSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NATHAN LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LONG | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LONGO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LONGO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN LYNN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MAWSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MAY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MCFERREN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MCGRAIL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MONTO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MOROS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MOSCONE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MYER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN NOEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN NOTTINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN NURHALIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN PLISKIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN RAINS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ROZEA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN RTISCHEV | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN RYAN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SAMOISETTE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SEAHA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SENSENIG | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SHPRITZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SILER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN UNRUH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN VALADA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN VANWYNGARDEN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN VARNADOE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN VARNADOE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN WAITS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN WELCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATHAN WENTZEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN YODER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ZAPOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ZEIDEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHANAEL ARCHBOLD | ADDRESS AVAILABLE UPON REQUEST |
| NATHANAEL BRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANAEL CONZE | ADDRESS AVAILABLE UPON REQUEST |
| NATHANAEL JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANEAL SATRA | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIAL CHEEVERS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIAL DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIAL NELSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIE URSHAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ALLIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ALMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ATNAFU | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL BEGIM | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL CAVIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL COUTU | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL EDISIS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL FLESHER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL FOY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL IGBOKIDI | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL JONES | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL KILMON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL KRAEMER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL LABELLE | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL MAVASH | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL MILCH | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL NONEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL PURDY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL RUDYKOFF | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SANDS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SCHNIEDER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SEGURA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NATHANIEL SHAVOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SJOLUND | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL SOULE | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL TROJIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL URSHAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL VALERI | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL WHERLEY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| NATHEN AIKENS | ADDRESS AVAILABLE UPON REQUEST |
| NATI DEGENNARO | ADDRESS AVAILABLE UPON REQUEST |
| NATIA BOLOTAEVA | ADDRESS AVAILABLE UPON REQUEST |
| NATIA NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| NATIA TSKHELISHVIL | ADDRESS AVAILABLE UPON REQUEST |
| NATILIE MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| NATIVIDAD CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| NATIVIDAD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATNAEL GETACHEW | ADDRESS AVAILABLE UPON REQUEST |
| NATSUKO HATTORI | ADDRESS AVAILABLE UPON REQUEST |
| NATSUKO HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NATTANICHA NAWANG | ADDRESS AVAILABLE UPON REQUEST |
| NATTAPON SANGWONGWATTANA | ADDRESS AVAILABLE UPON REQUEST |
| NATURE CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| NATVEY NIYAZOV | ADDRESS AVAILABLE UPON REQUEST |
| NAUDEEP KAUR | ADDRESS AVAILABLE UPON REQUEST |
| NAUM SHUMSHUMOV | ADDRESS AVAILABLE UPON REQUEST |
| NAUMAN CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| NAUREEN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| NAUSHEEN ARSHAD | ADDRESS AVAILABLE UPON REQUEST |
| NAVA REPHUN | ADDRESS AVAILABLE UPON REQUEST |
| NAVARRE PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| NAVARRE PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| NAVDEV BIMRAH | ADDRESS AVAILABLE UPON REQUEST |
| NAVEED QASIM | ADDRESS AVAILABLE UPON REQUEST |
| NAVEEN KARTIK | ADDRESS AVAILABLE UPON REQUEST |
| NAVEEN MALHOTRA | ADDRESS AVAILABLE UPON REQUEST |
| NAVEEN SARMA | ADDRESS AVAILABLE UPON REQUEST |
| NAVI SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NAVID ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| NAVITA SATTAUR | ADDRESS AVAILABLE UPON REQUEST |
| NAVJOT IYER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NAVJOT KAUR | ADDRESS AVAILABLE UPON REQUEST |
| NAVJOT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NAVNEET PODDAR | ADDRESS AVAILABLE UPON REQUEST |
| NAWAL ABZAKH | ADDRESS AVAILABLE UPON REQUEST |
| NAWAL AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| NAWAL DARID | ADDRESS AVAILABLE UPON REQUEST |
| NAWARA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| NAWAZIH ALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NAY OO | ADDRESS AVAILABLE UPON REQUEST |
| NAY TUN | ADDRESS AVAILABLE UPON REQUEST |
| NAYAAB YOUSAF | ADDRESS AVAILABLE UPON REQUEST |
| NAYADETH CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NAYAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NAYANTARA MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| NAYAOJTZIN MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| NAYARA WHITMER | ADDRESS AVAILABLE UPON REQUEST |
| NAYDA LAKELIEH | ADDRESS AVAILABLE UPON REQUEST |
| NAYELI CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| NAYELI CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| NAYELI MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAYELI MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| NAYELI MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| NAYELIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAYIB NACER | ADDRESS AVAILABLE UPON REQUEST |
| NAYIB NACER | ADDRESS AVAILABLE UPON REQUEST |
| NAYIRI BALIAN | ADDRESS AVAILABLE UPON REQUEST |
| NAYLA ZAHAR | ADDRESS AVAILABLE UPON REQUEST |
| NAYLEEN PATTERNSON | ADDRESS AVAILABLE UPON REQUEST |
| NAYLUT GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NAYRABI SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| NAYRI AVANESS | ADDRESS AVAILABLE UPON REQUEST |
| NAYROBY DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| NAYSHA BELANUS | ADDRESS AVAILABLE UPON REQUEST |
| NAYSHA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| NAYSHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NAYSON TIANGA | ADDRESS AVAILABLE UPON REQUEST |
| NAZ REZVANI | ADDRESS AVAILABLE UPON REQUEST |
| NAZAIRE AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| NAZAN ALTINERLI | ADDRESS AVAILABLE UPON REQUEST |
| NAZANIN TEHRANI | ADDRESS AVAILABLE UPON REQUEST |
| NAZAR BALIUK | ADDRESS AVAILABLE UPON REQUEST |
| NAZAR SHACHEGLOW | ADDRESS AVAILABLE UPON REQUEST |
| NAZAR ZSHOLOBCHUK | ADDRESS AVAILABLE UPON REQUEST |
| NAZARENO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| NAZARENO LIANZA | ADDRESS AVAILABLE UPON REQUEST |
| NAZARIO LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| NAZBANOO SALAH | ADDRESS AVAILABLE UPON REQUEST |
| NAZEK IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| NAZEL MALHANIE | ADDRESS AVAILABLE UPON REQUEST |
| NAZELI GAMITYAN | ADDRESS AVAILABLE UPON REQUEST |
| NAZI GHAZANFARY | ADDRESS AVAILABLE UPON REQUEST |
| NAZIA FAUD | ADDRESS AVAILABLE UPON REQUEST |
| NAZIA MODAK | ADDRESS AVAILABLE UPON REQUEST |
| NAZIA WAHID | ADDRESS AVAILABLE UPON REQUEST |
| NAZIK PETIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| NAZILA HAFEZI | ADDRESS AVAILABLE UPON REQUEST |
| NAZIR GOBURN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NAZIRA ERGASHEVA | ADDRESS AVAILABLE UPON REQUEST |
| NAZIRE AY | ADDRESS AVAILABLE UPON REQUEST |
| NAZISH SYEDA | ADDRESS AVAILABLE UPON REQUEST |
| NAZLI ARSAN | ADDRESS AVAILABLE UPON REQUEST |
| NAZLY SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NAZMI BRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| NAZMUN NAHAR | ADDRESS AVAILABLE UPON REQUEST |
| NAZNEEN SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| NDEYE GNINGUE | ADDRESS AVAILABLE UPON REQUEST |
| NDEYE WADE | ADDRESS AVAILABLE UPON REQUEST |
| NDIAWAR SAR | ADDRESS AVAILABLE UPON REQUEST |
| NEAL APPLEBEE | ADDRESS AVAILABLE UPON REQUEST |
| NEAL BASTAS | ADDRESS AVAILABLE UPON REQUEST |
| NEAL BLAIRBENNETT | ADDRESS AVAILABLE UPON REQUEST |
| NEAL CHAMBERLAIN (LEXINGTON) | ADDRESS AVAILABLE UPON REQUEST |
| NEAL CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| NEAL FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| NEAL FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| NEAL FURIE | ADDRESS AVAILABLE UPON REQUEST |
| NEAL HILL | ADDRESS AVAILABLE UPON REQUEST |
| NEAL KACHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| NEAL MORAN | ADDRESS AVAILABLE UPON REQUEST |
| NEAL PERRY | ADDRESS AVAILABLE UPON REQUEST |
| NEAL PINTO | ADDRESS AVAILABLE UPON REQUEST |
| NEAL ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| NEAL SISKIND | ADDRESS AVAILABLE UPON REQUEST |
| NEAL SPERLING | ADDRESS AVAILABLE UPON REQUEST |
| NEAL SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| NEAL TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| NEAL UNGER | ADDRESS AVAILABLE UPON REQUEST |
| NEALY DEBOW | ADDRESS AVAILABLE UPON REQUEST |
| NEBAL ALZAREI | ADDRESS AVAILABLE UPON REQUEST |
| NEBAMY VILLACARLOS | ADDRESS AVAILABLE UPON REQUEST |
| NEBIAT GEBREHANNES | ADDRESS AVAILABLE UPON REQUEST |
| NEBOJSA BRAJENOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NECHALEE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NECHAMA .R LAX | ADDRESS AVAILABLE UPON REQUEST |
| NECHAMA HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| NECHAMA SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| NECHAMA WEINGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| NECHAMIE MINKOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| NECHELL GREENE | ADDRESS AVAILABLE UPON REQUEST |
| NED ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| NED DIPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| NED MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| NED MCCAGUE | ADDRESS AVAILABLE UPON REQUEST |
| NED UKROP | ADDRESS AVAILABLE UPON REQUEST |
| NED ZOBUK | ADDRESS AVAILABLE UPON REQUEST |
| NEDA AMOUZADEH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NEDA MOBED | ADDRESS AVAILABLE UPON REQUEST |
| NEDA NAZEM | ADDRESS AVAILABLE UPON REQUEST |
| NEDA SHODAEINIA | ADDRESS AVAILABLE UPON REQUEST |
| NEDDA HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| NEDIA SMUROV | ADDRESS AVAILABLE UPON REQUEST |
| NEDJE ZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| NEECE JONES | ADDRESS AVAILABLE UPON REQUEST |
| NEEHARIKA MURARI | ADDRESS AVAILABLE UPON REQUEST |
| NEEKA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NEEKA LASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| NEELAM AKHTAR | ADDRESS AVAILABLE UPON REQUEST |
| NEELAM IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| NEELAM MARYAM | ADDRESS AVAILABLE UPON REQUEST |
| NEELAM PEERZADA | ADDRESS AVAILABLE UPON REQUEST |
| NEELANDE BOSS | ADDRESS AVAILABLE UPON REQUEST |
| NEELANDE BOSS | ADDRESS AVAILABLE UPON REQUEST |
| NEELI BAUSTISTA | ADDRESS AVAILABLE UPON REQUEST |
| NEELOFAR ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| NEEMAH SHAVARINI | ADDRESS AVAILABLE UPON REQUEST |
| NEENA KATUKURU | ADDRESS AVAILABLE UPON REQUEST |
| NEENA KUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| NEENAH FORNOS | ADDRESS AVAILABLE UPON REQUEST |
| NEENE PIRJANLOU | ADDRESS AVAILABLE UPON REQUEST |
| NEERA GOITEIN | ADDRESS AVAILABLE UPON REQUEST |
| NEETA JUVEKAR | ADDRESS AVAILABLE UPON REQUEST |
| NEETHU PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| NEETI BAHL | ADDRESS AVAILABLE UPON REQUEST |
| NEETI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| NEETIKA NATH | ADDRESS AVAILABLE UPON REQUEST |
| NEFERA LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| NEFFIER CALO | ADDRESS AVAILABLE UPON REQUEST |
| NEFI JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEFTALI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEFTALI LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| NEHA GAMI | ADDRESS AVAILABLE UPON REQUEST |
| NEHA ROHILLA | ADDRESS AVAILABLE UPON REQUEST |
| NEHA VELAGA | ADDRESS AVAILABLE UPON REQUEST |
| NEHAL KOYAWALA | ADDRESS AVAILABLE UPON REQUEST |
| NEHAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NEHAYAH HAMAD | ADDRESS AVAILABLE UPON REQUEST |
| NEHEMIAS GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| NEHEMIAS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEHEMIAS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| NEHEMIAS VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEHEMIE PIERRE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| NEHEMYA GUGSA | ADDRESS AVAILABLE UPON REQUEST |
| NEIDE BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| NEIKA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NEIL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NEIL AUSTERO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CARLIN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CELENTANO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CHESLER | ADDRESS AVAILABLE UPON REQUEST |
| NEIL COLSTAD | ADDRESS AVAILABLE UPON REQUEST |
| NEIL CRISCI | ADDRESS AVAILABLE UPON REQUEST |
| NEIL DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| NEIL DELIETO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL DEVITA | ADDRESS AVAILABLE UPON REQUEST |
| NEIL DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| NEIL FRICK | ADDRESS AVAILABLE UPON REQUEST |
| NEIL GRAY | ADDRESS AVAILABLE UPON REQUEST |
| NEIL HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| NEIL HENNESSEY | ADDRESS AVAILABLE UPON REQUEST |
| NEIL HODGKINSON | ADDRESS AVAILABLE UPON REQUEST |
| NEIL IYER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NEIL IZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| NEIL KAMERLING | ADDRESS AVAILABLE UPON REQUEST |
| NEIL KRUG | ADDRESS AVAILABLE UPON REQUEST |
| NEIL LABORI | ADDRESS AVAILABLE UPON REQUEST |
| NEIL MACLEAN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| NEIL MEHROTRA | ADDRESS AVAILABLE UPON REQUEST |
| NEIL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| NEIL NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| NEIL PETRUCELLI | ADDRESS AVAILABLE UPON REQUEST |
| NEIL RAFFO | ADDRESS AVAILABLE UPON REQUEST |
| NEIL ROME | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SAHNI | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SCHELLAT | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SCIBELLI | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SHEA | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SHETH | ADDRESS AVAILABLE UPON REQUEST |
| NEIL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| NEIL TATUM | ADDRESS AVAILABLE UPON REQUEST |
| NEIL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| NEILA XINOGALOS | ADDRESS AVAILABLE UPON REQUEST |
| NEILY YANDLE | ADDRESS AVAILABLE UPON REQUEST |
| NEILYN DUARTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NEITH FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| NEJAT HAMED | ADDRESS AVAILABLE UPON REQUEST |
| NEJILKA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| NEJOOD AL AMMARI | ADDRESS AVAILABLE UPON REQUEST |
| NEKEISHA MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| NELA JOVANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NELAWATEE BEERBAHADUR | ADDRESS AVAILABLE UPON REQUEST |
| NELBA HAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| NELBA TOME | ADDRESS AVAILABLE UPON REQUEST |
| NELCIDA OGANDO | ADDRESS AVAILABLE UPON REQUEST |
| NELCY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NELDA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NELDA WOOLARD | ADDRESS AVAILABLE UPON REQUEST |
| NELI LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| NELIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NELIANDRY DONE | ADDRESS AVAILABLE UPON REQUEST |
| NELIDA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| NELIDA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELIDA ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| NELIS GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| NELISA OHAMORRO | ADDRESS AVAILABLE UPON REQUEST |
| NELITA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| NELITA FERREIRID | ADDRESS AVAILABLE UPON REQUEST |
| NELL CASEY | ADDRESS AVAILABLE UPON REQUEST |
| NELLA CHERNER | ADDRESS AVAILABLE UPON REQUEST |
| NELLI BABAKHEKHYAN | ADDRESS AVAILABLE UPON REQUEST |
| NELLIE LIN | ADDRESS AVAILABLE UPON REQUEST |
| NELLIE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| NELLIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| NELLIE WISNIA | ADDRESS AVAILABLE UPON REQUEST |
| NELLIYA NIYAZOVA | ADDRESS AVAILABLE UPON REQUEST |
| NELLY BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| NELLY CACERES | ADDRESS AVAILABLE UPON REQUEST |
| NELLY CARCERES | ADDRESS AVAILABLE UPON REQUEST |
| NELLY CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| NELLY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NELLY CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| NELLY CHINCHILLA | ADDRESS AVAILABLE UPON REQUEST |
| NELLY DELEO | ADDRESS AVAILABLE UPON REQUEST |
| NELLY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NELLY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NELLY LANDOLFI | ADDRESS AVAILABLE UPON REQUEST |
| NELLY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELLY MAIER | ADDRESS AVAILABLE UPON REQUEST |
| NELLY MARTE | ADDRESS AVAILABLE UPON REQUEST |
| NELLY NERSISYAN | ADDRESS AVAILABLE UPON REQUEST |
| NELLY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NELLY RICARDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NELLY STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| NELLY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| NELLY URAGA | ADDRESS AVAILABLE UPON REQUEST |
| NELLY VAIHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| NELLY VELASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| NELLYN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ALBINO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ARDIANO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON AURRECOECHEA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CANDELARIO JR | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CANO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CHIN | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CORONA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NELSON GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON GUILFU | ADDRESS AVAILABLE UPON REQUEST |
| NELSON HELU | ADDRESS AVAILABLE UPON REQUEST |
| NELSON HYDE | ADDRESS AVAILABLE UPON REQUEST |
| NELSON LEON | ADDRESS AVAILABLE UPON REQUEST |
| NELSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MARK | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| NELSON OCCEAN | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON OZUNA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON REYES | ADDRESS AVAILABLE UPON REQUEST |
| NELSON REYES | ADDRESS AVAILABLE UPON REQUEST |
| NELSON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NELSON SORACCO | ADDRESS AVAILABLE UPON REQUEST |
| NELSON TORRES | ADDRESS AVAILABLE UPON REQUEST |
| NELSON VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELSON WILNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NELSON ZAYAS | ADDRESS AVAILABLE UPON REQUEST |
| NELTA VALCERT | ADDRESS AVAILABLE UPON REQUEST |
| NELVA WILMER | ADDRESS AVAILABLE UPON REQUEST |
| NELVIN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| NELVIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELYA KOYTIGER | ADDRESS AVAILABLE UPON REQUEST |
| NELYN RIDENOUR | ADDRESS AVAILABLE UPON REQUEST |
| NEMA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| NENA CARR | ADDRESS AVAILABLE UPON REQUEST |
| NENAD FILIPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NENAD RABRENOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NENG MINZHENG | ADDRESS AVAILABLE UPON REQUEST |
| NENITA FEDERIS | ADDRESS AVAILABLE UPON REQUEST |
| NENSI FRANZONI | ADDRESS AVAILABLE UPON REQUEST |
| NEOKLIS TRIANTAFYLLIDIS | ADDRESS AVAILABLE UPON REQUEST |
| NEOLY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEOVELIZA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| NEPHTALIE DAGRIN | ADDRESS AVAILABLE UPON REQUEST |
| NERCIDA CUELLO | ADDRESS AVAILABLE UPON REQUEST |
| NEREA JAYO-SCHIELKE | ADDRESS AVAILABLE UPON REQUEST |
| NEREIDA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| NEREIDA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEREIDA HIERRO | ADDRESS AVAILABLE UPON REQUEST |
| NEREIDA LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| NEREYDA BARRITA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| NEREYDA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| NERI ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| NERIM GJONBALAJ | ADDRESS AVAILABLE UPON REQUEST |
| NERINE HEIN | ADDRESS AVAILABLE UPON REQUEST |
| NERIO MATHEUS | ADDRESS AVAILABLE UPON REQUEST |
| NERITAN XHAFERI | ADDRESS AVAILABLE UPON REQUEST |
| NERLA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| NERLANDE FECTILUSE | ADDRESS AVAILABLE UPON REQUEST |
| NERLY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NERMICA SARCEVIC | ADDRESS AVAILABLE UPON REQUEST |
| NERRICK CHUNG-YING | ADDRESS AVAILABLE UPON REQUEST |
| NERSY CARIAS | ADDRESS AVAILABLE UPON REQUEST |
| NERVAT TOUNY | ADDRESS AVAILABLE UPON REQUEST |
| NERY BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| NERY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NERY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NERY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NERY VIERA | ADDRESS AVAILABLE UPON REQUEST |
| NERYS ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| NES TARHAN | ADDRESS AVAILABLE UPON REQUEST |
| NESHA FRAPER | ADDRESS AVAILABLE UPON REQUEST |
| NESKENS MERITIL | ADDRESS AVAILABLE UPON REQUEST |
| NESLIE KAYTA | ADDRESS AVAILABLE UPON REQUEST |
| NESLIHON SAYLIK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| NESLYN STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| NESNIDAL LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| NESSA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| NESTLY EUNN | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR CARRENO | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR LEON | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR LINO | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR SARDINAS | ADDRESS AVAILABLE UPON REQUEST |
| NESTOR TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| NETANEL LANIADO | ADDRESS AVAILABLE UPON REQUEST |
| NETHA BANTANAHAL | ADDRESS AVAILABLE UPON REQUEST |
| NETRA JHAVERI | ADDRESS AVAILABLE UPON REQUEST |
| NETTA AMSALEM | ADDRESS AVAILABLE UPON REQUEST |
| NETTIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| NEUSMAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NEUTONIO VOLTAIRE | ADDRESS AVAILABLE UPON REQUEST |
| NEUTONIO VOLTAIRE | ADDRESS AVAILABLE UPON REQUEST |
| NEVAEH HERDOIZA | ADDRESS AVAILABLE UPON REQUEST |
| NEVEEN ALWAZAIFI | ADDRESS AVAILABLE UPON REQUEST |
| NEVEN MOUHAMED | ADDRESS AVAILABLE UPON REQUEST |
| NEVIAT GEBREHANNA | ADDRESS AVAILABLE UPON REQUEST |
| NEVIL WHITELY | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE KOTWAL | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| NEVIN BALTZERSEN | ADDRESS AVAILABLE UPON REQUEST |
| NEVIN BARATIAN | ADDRESS AVAILABLE UPON REQUEST |
| NEVIN MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| NEVINS MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| NEWAZ HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| NEWELL BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| NEWMAN CHITTENDEN | ADDRESS AVAILABLE UPON REQUEST |
| NEYLLEEN FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| NEYSA MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| NEYSHA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| NEZHA ZOUHAIR | ADDRESS AVAILABLE UPON REQUEST |
| NGA BUI | ADDRESS AVAILABLE UPON REQUEST |
| NGA LIEU | ADDRESS AVAILABLE UPON REQUEST |
| NGA PHAM | ADDRESS AVAILABLE UPON REQUEST |
| NGAM THORNCHAYA | ADDRESS AVAILABLE UPON REQUEST |
| NGINA WILTSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| NGO ZIVILE | ADDRESS AVAILABLE UPON REQUEST |
| NGOC PHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NGODUP WANGMA | ADDRESS AVAILABLE UPON REQUEST |
| NGOSA SIMBYAKULA | ADDRESS AVAILABLE UPON REQUEST |
| NGUYEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| NGUYET PHAM | ADDRESS AVAILABLE UPON REQUEST |
| NHAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| NHAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| NHAN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| NHEY GIARRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| NHORA PATINO | ADDRESS AVAILABLE UPON REQUEST |
| NIA KIMBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| NIA KOCHADZE | ADDRESS AVAILABLE UPON REQUEST |
| NIA LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| NIA PREE | ADDRESS AVAILABLE UPON REQUEST |
| NIA RELF | ADDRESS AVAILABLE UPON REQUEST |
| NIAH PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| NIAHKIM THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| NIALL MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| NIAMH CAREY | ADDRESS AVAILABLE UPON REQUEST |
| NIAMH RYAN | ADDRESS AVAILABLE UPON REQUEST |
| NIBELKA URENA | ADDRESS AVAILABLE UPON REQUEST |
| NIC GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| NICAH OVERMYER | ADDRESS AVAILABLE UPON REQUEST |
| NICANOR EBBAY | ADDRESS AVAILABLE UPON REQUEST |
| NICANOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICANOR LUNA | ADDRESS AVAILABLE UPON REQUEST |
| NICANOR VICTORIANO | ADDRESS AVAILABLE UPON REQUEST |
| NICCI BELLO | ADDRESS AVAILABLE UPON REQUEST |
| NICCO DELORENZO | ADDRESS AVAILABLE UPON REQUEST |
| NICCO PALMUCCI | ADDRESS AVAILABLE UPON REQUEST |
| NICCOTA RUDDOCK | ADDRESS AVAILABLE UPON REQUEST |
| NICH FAVAZZO | ADDRESS AVAILABLE UPON REQUEST |
| NICHALES PERZEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHELLE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOL JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLA KRASNAKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ABRAM | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ALGIERI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ALLAIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ANNINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS AQUILINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS AURIENT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BARNABIC | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BECK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BECK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BEDWARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS BELLACOSA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BELLANTONI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BELLOMO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BESWICK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BEVLAQUA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BLUM | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BOCCIA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BOCHAROV | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BOIVIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BRADON GREGG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BRIGANDI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BUOTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BUZZEO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CACIOLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAMERATTA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CARMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CASCIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CASSANO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CHIBAEFF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CHIRIBOGA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CHIU | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CHURA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CLEMENS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS COLAGELO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CONSTANTINOU | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS COSTAGLIOLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CROWLY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CRUMB | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DAMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DEEM | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DEGIORGIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DENOYIOR | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DEROS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DICICCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DIEBOLD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DIGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DIMAIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS DIMAIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DOMPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DROBOT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS EFSEAFF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ELEFTERAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ELMER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ENG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ESTAVILLO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FAIOLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FARSTER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FERLITTO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FLAHIVE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FRIGENTI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GALLO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GALLO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GEE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GELBERG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GHEZZI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GINGRICH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GONZOLEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GOZDZIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GRANT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GRAZIOLO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GRIGGS-DRANE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GRUND | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GUARRACINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HARTENAU | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HILL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HILL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HINENKAMP | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ILIEV | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ILLAMES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JANS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICHOLAS JOHN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KAKHELABZA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KANTARELLIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KAO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KEMP | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KENYON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KETCHUM | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KOCHILARIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KOMPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KORDONOWY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KOZLOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KYRIAKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LADUE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LAMB | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LAMONICA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LAROCCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LARRABEE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LATRANO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LAURITO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LEE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LENDALL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LEO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LIATSOS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LIBRETTO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LISOTTO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LIVADAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LOBOSCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LODGE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LOFFREDO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LOWE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LULGJURAJ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MACEK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MAGLIOCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MANFREDO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MANGOLD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARGIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARNEY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARSALISI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARTAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MAZZILLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MCARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MCCANN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICHOLAS MCGRAW | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MCKECHNIE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MEGLINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MELTON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MICORIC | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MILLEN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MILLS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MIRUZZI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MOLININI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MONTINARELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORDAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORDENTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MOREBACK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NAPPI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NEILSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NICASTRO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NOVIELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS OSTER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS OSTERTAG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS OWENS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PAGLIUCA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PALOMBA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PANAGATOS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PANTELAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PAPLOUIZOS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PETRIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PETROSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PICARDE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS POMPO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PORTER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PRICE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PRICE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS RACHIELLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS REYES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS RIGOLE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROMANOFF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROSE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SANGER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SARRO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHAUB | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHOEPH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCHWARTZMYER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SCORDINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SESITO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHAHABUDEEN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHELSE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SILVESTRO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SOFOS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SOFRONIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SOPENA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ST GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS STATHAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS STRONG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TALLARICO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TELESCO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TEUTSCH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TODARO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TOELLE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS TRESCHITTA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ULLIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS VALORAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VANDERHOEF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VANDERPOOL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VASS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VENORA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VERDELOTTI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VIAZZOLI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VORVOLAKOS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WARD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS XENAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ZOCCHI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ZUBRICK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ZUZULO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLASS BARRY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE ADES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE CHAPPEL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE FELDBERG | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE HENDERSON-ROY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE KALAUS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE MCAMIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE MUNDY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE REDA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE SEIDL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLES MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLES SESAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLETTE NICHOLETTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLETTE PELAGGI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLOS PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| NICK ABBONDOLA | ADDRESS AVAILABLE UPON REQUEST |
| NICK ABRAM | ADDRESS AVAILABLE UPON REQUEST |
| NICK ACCURSO | ADDRESS AVAILABLE UPON REQUEST |
| NICK ACIERNO | ADDRESS AVAILABLE UPON REQUEST |
| NICK AFSHARTOUS | ADDRESS AVAILABLE UPON REQUEST |
| NICK AGOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| NICK ALAIMO | ADDRESS AVAILABLE UPON REQUEST |
| NICK ALAYON | ADDRESS AVAILABLE UPON REQUEST |
| NICK ALTOMARE | ADDRESS AVAILABLE UPON REQUEST |
| NICK ALTOPIEDI | ADDRESS AVAILABLE UPON REQUEST |
| NICK AMBRA | ADDRESS AVAILABLE UPON REQUEST |
| NICK ANNACONE | ADDRESS AVAILABLE UPON REQUEST |
| NICK ARMOUR | ADDRESS AVAILABLE UPON REQUEST |
| NICK ATHANASON | ADDRESS AVAILABLE UPON REQUEST |
| NICK AURIANA | ADDRESS AVAILABLE UPON REQUEST |
| NICK BANKS | ADDRESS AVAILABLE UPON REQUEST |
| NICK BARATTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICK BARNICLE | ADDRESS AVAILABLE UPON REQUEST |
| NICK BASTIDE | ADDRESS AVAILABLE UPON REQUEST |
| NICK BEZUSKA | ADDRESS AVAILABLE UPON REQUEST |
| NICK BILIANIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK BIMONTE | ADDRESS AVAILABLE UPON REQUEST |
| NICK BITETTO | ADDRESS AVAILABLE UPON REQUEST |
| NICK BLASUCCI | ADDRESS AVAILABLE UPON REQUEST |
| NICK BOGARD | ADDRESS AVAILABLE UPON REQUEST |
| NICK BOIVIN | ADDRESS AVAILABLE UPON REQUEST |
| NICK BOYD | ADDRESS AVAILABLE UPON REQUEST |
| NICK BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| NICK BRISELOIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICK BRUCATO | ADDRESS AVAILABLE UPON REQUEST |
| NICK BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| NICK BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| NICK BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| NICK BURKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| NICK CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| NICK CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| NICK CASSERA | ADDRESS AVAILABLE UPON REQUEST |
| NICK CASSERA | ADDRESS AVAILABLE UPON REQUEST |
| NICK CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| NICK CATTANACH | ADDRESS AVAILABLE UPON REQUEST |
| NICK CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| NICK CHIOFFI | ADDRESS AVAILABLE UPON REQUEST |
| NICK CIACCIARELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK CINNIRELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICK CLAREY | ADDRESS AVAILABLE UPON REQUEST |
| NICK CLINCO | ADDRESS AVAILABLE UPON REQUEST |
| NICK COLLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK CREAZZO | ADDRESS AVAILABLE UPON REQUEST |
| NICK CROGNALE | ADDRESS AVAILABLE UPON REQUEST |
| NICK CRUDELE | ADDRESS AVAILABLE UPON REQUEST |
| NICK CYPRUS | ADDRESS AVAILABLE UPON REQUEST |
| NICK DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DAMELIO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DAOUST | ADDRESS AVAILABLE UPON REQUEST |
| NICK DARST | ADDRESS AVAILABLE UPON REQUEST |
| NICK DARST | ADDRESS AVAILABLE UPON REQUEST |
| NICK DAVOLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK DAY | ADDRESS AVAILABLE UPON REQUEST |
| NICK DEFRANCESCO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DEPATIE | ADDRESS AVAILABLE UPON REQUEST |
| NICK DESTEFANIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK DIAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICK DIFRANZA | ADDRESS AVAILABLE UPON REQUEST |
| NICK DIMINNO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DONT CALL RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| NICK DORMER | ADDRESS AVAILABLE UPON REQUEST |
| NICK DURING | ADDRESS AVAILABLE UPON REQUEST |
| NICK ELARDE | ADDRESS AVAILABLE UPON REQUEST |
| NICK ENGLISIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| NICK ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| NICK FABRIZIO | ADDRESS AVAILABLE UPON REQUEST |
| NICK FALKOFF | ADDRESS AVAILABLE UPON REQUEST |
| NICK FEMIA | ADDRESS AVAILABLE UPON REQUEST |
| NICK FIORE | ADDRESS AVAILABLE UPON REQUEST |
| NICK FISICHELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK FORBES | ADDRESS AVAILABLE UPON REQUEST |
| NICK FRASCONE | ADDRESS AVAILABLE UPON REQUEST |
| NICK GAILHART | ADDRESS AVAILABLE UPON REQUEST |
| NICK GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NICK GARUFI | ADDRESS AVAILABLE UPON REQUEST |
| NICK GENT | ADDRESS AVAILABLE UPON REQUEST |
| NICK GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| NICK GEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| NICK GIANNITELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK GIARRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| NICK GIUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| NICK GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICK GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| NICK GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICK GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICK GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| NICK GUERRO | ADDRESS AVAILABLE UPON REQUEST |
| NICK HASTY | ADDRESS AVAILABLE UPON REQUEST |
| NICK HAVAN | ADDRESS AVAILABLE UPON REQUEST |
| NICK HAYES | ADDRESS AVAILABLE UPON REQUEST |
| NICK HENKE | ADDRESS AVAILABLE UPON REQUEST |
| NICK HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICK HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| NICK HUNNEWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICK IVEZIC | ADDRESS AVAILABLE UPON REQUEST |
| NICK JASSET | ADDRESS AVAILABLE UPON REQUEST |
| NICK JESSEE | ADDRESS AVAILABLE UPON REQUEST |
| NICK KARAFOTIAS | ADDRESS AVAILABLE UPON REQUEST |
| NICK KAROUZOS | ADDRESS AVAILABLE UPON REQUEST |
| NICK KATSANOS | ADDRESS AVAILABLE UPON REQUEST |
| NICK KHANANASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| NICK KING | ADDRESS AVAILABLE UPON REQUEST |
| NICK KOPSACHILIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK KOUROUPAS | ADDRESS AVAILABLE UPON REQUEST |
| NICK KOVEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICK KRIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| NICK LAFARO | ADDRESS AVAILABLE UPON REQUEST |
| NICK LAMBERTI | ADDRESS AVAILABLE UPON REQUEST |
| NICK LAVACCA | ADDRESS AVAILABLE UPON REQUEST |
| NICK LINGARDO | ADDRESS AVAILABLE UPON REQUEST |
| NICK LINGLER | ADDRESS AVAILABLE UPON REQUEST |
| NICK LISOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICK LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| NICK MACARIO | ADDRESS AVAILABLE UPON REQUEST |
| NICK MACRI | ADDRESS AVAILABLE UPON REQUEST |
| NICK MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| NICK MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| NICK MANOS | ADDRESS AVAILABLE UPON REQUEST |
| NICK MARGERISON | ADDRESS AVAILABLE UPON REQUEST |
| NICK MASI | ADDRESS AVAILABLE UPON REQUEST |
| NICK MASTORAS | ADDRESS AVAILABLE UPON REQUEST |
| NICK MASTROGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| NICK MATRISCIANO | ADDRESS AVAILABLE UPON REQUEST |
| NICK MAUGERI | ADDRESS AVAILABLE UPON REQUEST |
| NICK MAYARD | ADDRESS AVAILABLE UPON REQUEST |
| NICK MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| NICK MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| NICK MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| NICK MGELADZE | ADDRESS AVAILABLE UPON REQUEST |
| NICK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NICK MOE | ADDRESS AVAILABLE UPON REQUEST |
| NICK MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| NICK MORINO | ADDRESS AVAILABLE UPON REQUEST |
| NICK MUCCIARONE | ADDRESS AVAILABLE UPON REQUEST |
| NICK MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| NICK MUNAFO | ADDRESS AVAILABLE UPON REQUEST |
| NICK NAVARRA | ADDRESS AVAILABLE UPON REQUEST |
| NICK NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| NICK NEILSON | ADDRESS AVAILABLE UPON REQUEST |
| NICK NOTO | ADDRESS AVAILABLE UPON REQUEST |
| NICK OCCHICONE | ADDRESS AVAILABLE UPON REQUEST |
| NICK OGANESOFF | ADDRESS AVAILABLE UPON REQUEST |
| NICK OLEWINSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICK OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| NICK OSARENREN | ADDRESS AVAILABLE UPON REQUEST |
| NICK PACE | ADDRESS AVAILABLE UPON REQUEST |
| NICK PAGIATIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK PANTAZIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK PANTINAS | ADDRESS AVAILABLE UPON REQUEST |
| NICK PAPANASTASIOU | ADDRESS AVAILABLE UPON REQUEST |
| NICK PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| NICK PARISSE | ADDRESS AVAILABLE UPON REQUEST |
| NICK PASCALE | ADDRESS AVAILABLE UPON REQUEST |
| NICK PAVON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICK PERRY | ADDRESS AVAILABLE UPON REQUEST |
| NICK PETRACCARO | ADDRESS AVAILABLE UPON REQUEST |
| NICK PETRILLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK PETRO | ADDRESS AVAILABLE UPON REQUEST |
| NICK PLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICK PLATTS | ADDRESS AVAILABLE UPON REQUEST |
| NICK POMPONIO | ADDRESS AVAILABLE UPON REQUEST |
| NICK POWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICK PRIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| NICK PRUM | ADDRESS AVAILABLE UPON REQUEST |
| NICK PUOPOLO | ADDRESS AVAILABLE UPON REQUEST |
| NICK RABY | ADDRESS AVAILABLE UPON REQUEST |
| NICK RAMONDELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK RANDO | ADDRESS AVAILABLE UPON REQUEST |
| NICK RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| NICK RIDER | ADDRESS AVAILABLE UPON REQUEST |
| NICK RIGOPULOS | ADDRESS AVAILABLE UPON REQUEST |
| NICK RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NICK ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| NICK RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICK RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICK ROSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| NICK RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| NICK SACALI | ADDRESS AVAILABLE UPON REQUEST |
| NICK SALEM | ADDRESS AVAILABLE UPON REQUEST |
| NICK SANTAMARINA | ADDRESS AVAILABLE UPON REQUEST |
| NICK SANTARELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICK SANTOSUOSSO | ADDRESS AVAILABLE UPON REQUEST |
| NICK SARANO | ADDRESS AVAILABLE UPON REQUEST |
| NICK SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| NICK SCHYMALLA | ADDRESS AVAILABLE UPON REQUEST |
| NICK SCOUFIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK SEMENICK | ADDRESS AVAILABLE UPON REQUEST |
| NICK SERV | ADDRESS AVAILABLE UPON REQUEST |
| NICK SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICK SHOWTY | ADDRESS AVAILABLE UPON REQUEST |
| NICK SKANTZ | ADDRESS AVAILABLE UPON REQUEST |
| NICK SODANO | ADDRESS AVAILABLE UPON REQUEST |
| NICK SOLITRO | ADDRESS AVAILABLE UPON REQUEST |
| NICK SPIDALIERI | ADDRESS AVAILABLE UPON REQUEST |
| NICK SQUICCIARINI | ADDRESS AVAILABLE UPON REQUEST |
| NICK ST JOHN | ADDRESS AVAILABLE UPON REQUEST |
| NICK STUCK | ADDRESS AVAILABLE UPON REQUEST |
| NICK SZATMARY | ADDRESS AVAILABLE UPON REQUEST |
| NICK TAKACH | ADDRESS AVAILABLE UPON REQUEST |
| NICK TCHINNIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK THEODORAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK TORIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| NICK TOUFANIDIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICK TRUBENKO | ADDRESS AVAILABLE UPON REQUEST |
| NICK VAN DUSEN | ADDRESS AVAILABLE UPON REQUEST |
| NICK VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| NICK VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICK VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| NICK VIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| NICK VIRKLER | ADDRESS AVAILABLE UPON REQUEST |
| NICK VITALE | ADDRESS AVAILABLE UPON REQUEST |
| NICK WEBER | ADDRESS AVAILABLE UPON REQUEST |
| NICK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICK WINTER | ADDRESS AVAILABLE UPON REQUEST |
| NICK ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| NICK ZIMORA | ADDRESS AVAILABLE UPON REQUEST |
| NICKALE L HILL | ADDRESS AVAILABLE UPON REQUEST |
| NICKALEA PEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICKENFORD JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| NICKENSON CHOUTE | ADDRESS AVAILABLE UPON REQUEST |
| NICKI MAZZELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICKI NOURI | ADDRESS AVAILABLE UPON REQUEST |
| NICKI SCHWEDER | ADDRESS AVAILABLE UPON REQUEST |
| NICKI YANSEN | ADDRESS AVAILABLE UPON REQUEST |
| NICKIE HO | ADDRESS AVAILABLE UPON REQUEST |
| NICKILOUS ANZALONE | ADDRESS AVAILABLE UPON REQUEST |
| NICKISHA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| NICKKI WESLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS BELLANZA | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS BOULOUKOS | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS DELLA GIUSTINA | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS LONG | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS MARR | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS SLOVER | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLAS VENTO | ADDRESS AVAILABLE UPON REQUEST |
| NICKY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NICKY APAP | ADDRESS AVAILABLE UPON REQUEST |
| NICKY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICKY CHLUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICKY CHLUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICKY CHLUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICKY CHU | ADDRESS AVAILABLE UPON REQUEST |
| NICKY MORMANDO | ADDRESS AVAILABLE UPON REQUEST |
| NICKY PACE | ADDRESS AVAILABLE UPON REQUEST |
| NICKY VO | ADDRESS AVAILABLE UPON REQUEST |
| NICO ANTONIO AFRICO | ADDRESS AVAILABLE UPON REQUEST |
| NICO DALLEVA | ADDRESS AVAILABLE UPON REQUEST |
| NICO GIARDINA | ADDRESS AVAILABLE UPON REQUEST |
| NICO NICOLAOU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| NICO PANELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICO PASCIUTO | ADDRESS AVAILABLE UPON REQUEST |
| NICO PIATIGORSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA DI GIUGNO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA GEMBRESSI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAI CARABAS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS BRAND | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CADENA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CAMPE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CINETTE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CRACCO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS DE DIEGO D AROZAMENA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS GOMEZ DEL CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS LAURICELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS OCTTAVIANI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ORDONEZ-ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS PASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS RACHELLE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS REITER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS RESTO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ROUQUET | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS SAUER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS SCAPERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS SCRIPCARIU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS TORRE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS TYSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS UBIERNA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS ZAARORAH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLASA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ABATEMARIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE ABINAJEM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ABNEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ADDO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ADLER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ALOISI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ALTUNYAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ARGEROS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ARNAUD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ASCOLESE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ASTALOS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE AUDIGE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE AVITABILE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BACKER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BALL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BARRESI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BAZINET | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BAZINET | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BECKFORD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BELISLE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BERGESON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BIZJAK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BOLING | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BOYADZHIEVA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BRANDAO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BRUDER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BRUNSWICK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BUCK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BULGER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BURKE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CABBELL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CABLE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CAMARGO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICOLE CANECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CANNATA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CASEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CHAUSSE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CHERNISHOV | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CLEOPHAT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CLYDE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CODY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COLACO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COLON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COMPAGNONE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CORO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COSIDES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COX | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE COZZOLINO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CREA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CROWTHER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CUFF | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DADDONA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DAHLBERG | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DALTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DARVEAU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DAVID | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DEBORA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DEMEO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DEPALMA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DERBA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DICHIARA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIMARIA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIMARZO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DINATALE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIVAGNO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DRAGO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DREPAUL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DUCK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DUNIFON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DUNOFF | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DUPONT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE EIDI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE EVANS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FAHMY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FERRERI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FIANDACH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FIFE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FIORE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FLANK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FONTANELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE FRENGS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GADDY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GAGLIARDO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GENGARO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GENGE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GERGENTI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GIASGOW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GIM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GLASGOW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GRANDINETTI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GRANNON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GRECO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GREGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GUBA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HACK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HAGEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HEDGES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HEINRICH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HEINRICHS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HENKE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HENSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HOEFLINGER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HOLDGRAFER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HORTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HURREN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE IVGUI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE IZWORSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JABAAY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JEWETT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JONES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KAMPMANN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KANG | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KATZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KAY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KERSTEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KILKELLY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KIM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KINKADE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KLINE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KRISHER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KRUG | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LACASSE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LACHANCE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAMAR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAROCHELLE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LENART | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEPSELTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE LESH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LESNIAK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LINDSEY KAYE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LONDON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LONGLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LORESTO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LUTSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MACEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAJORAS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAJORAS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MANDRAS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MASCARINI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MASSOTTI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MATOS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MATTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAYER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAYER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAZZARA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAZZARISI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MAZZOLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MC BRIDE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MCCARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MCGUIGAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MECCADO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MEJILL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MERINO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE METZNER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MIDOLO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MILMONT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MOLINO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MOLOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MONTEVERDE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE MOOREY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MORATTO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MUKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MUSHORN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NDUNGU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NERETTE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE NIMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE OLMSCHENK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE OVERMYER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PAQUIYAURI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PARK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PATAKY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PATRIZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PERILLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PERILLO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PETRONIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PICCINICH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PINO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PLATANIA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE POLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PONTICELLO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PRODAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PSAIT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PULEO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PULLA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RAINVILLE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RAMKISOON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RAMPERSAD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RAPOSO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RAPP | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE REED | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE REED | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RENOJO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RIVERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE ROBITZEK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ROBITZEK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SADORI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SAFARIAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SAKHAT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SAMBRATO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SANTAGATA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SATOU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SAVAS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCHILDCROUT-LLO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCHOR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCHUBIGER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SILVER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SILVER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SMELLIE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SMITHHODGE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SOCCI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SPIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE STALLWORTH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE STORM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE STORMS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE STUVER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TAVERNIERE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TOSNER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TRANTINA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TROLLO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TROTTA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TUSSO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE VANSCIVER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE VELARDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE VIGNE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WALICKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WALKO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WALLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WEISENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WILK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WITHSTANDLEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WOOD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZANNI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZARBA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZINTZUN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZOCK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZOMPA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE ZORNES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETA FILIMON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETA PITU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETH BULLEN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTA ANTONACCI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTA BOJIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTA MAZZARA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTA WASCO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE BEDNAR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE BRAELOW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE CARSE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE CICOTTE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE KOVASHIMEH | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE SAPKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLETTE SCIULARA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLINA ALFIERI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLINA MUSTAC | ADDRESS AVAILABLE UPON REQUEST |
| NICOLINA PATAFIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLINA PATATIO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLL ALZATE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLAS MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLETTE PARK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLETTE SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLETTE VARANELLI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLLY GRACA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLO ARGANO JR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLO GIORGI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLO TRINCERI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NIDA ANTEROLA | ADDRESS AVAILABLE UPON REQUEST |
| NIDA AZMAT | ADDRESS AVAILABLE UPON REQUEST |
| NIDA FRUITWALA | ADDRESS AVAILABLE UPON REQUEST |
| NIDA HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| NIDAL BETARE | ADDRESS AVAILABLE UPON REQUEST |
| NIDAL SALAMEH | ADDRESS AVAILABLE UPON REQUEST |
| NIDAL SALAMEH | ADDRESS AVAILABLE UPON REQUEST |
| NIDHI BORAID | ADDRESS AVAILABLE UPON REQUEST |
| NIDHI GOSWAMI | ADDRESS AVAILABLE UPON REQUEST |
| NIDHI RAJ KAPOOR | ADDRESS AVAILABLE UPON REQUEST |
| NIDHI TOMAR | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA COLORADO | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA DE LA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA MADRID | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA MONTELONGO | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA VILLAVICENCIO | ADDRESS AVAILABLE UPON REQUEST |
| NIDIAMARIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIDSA COLON | ADDRESS AVAILABLE UPON REQUEST |
| NIDSA COLON | ADDRESS AVAILABLE UPON REQUEST |
| NIDYA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| NIELS POULSEN | ADDRESS AVAILABLE UPON REQUEST |
| NIEVES HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIEVES JAMART | ADDRESS AVAILABLE UPON REQUEST |
| NIEVES LAUREANO | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL BROCK | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL CALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL HARRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL HEATH | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL JAYAVENDRA | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL MILES | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL STEWARDS | ADDRESS AVAILABLE UPON REQUEST |
| NIGHAT PARVEEN | ADDRESS AVAILABLE UPON REQUEST |
| NIGINA ABDULKHAYROVA | ADDRESS AVAILABLE UPON REQUEST |
| NIGINA KHAKIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| NIGORA ASTANOVA | ADDRESS AVAILABLE UPON REQUEST |
| NIGORA RASULOVA | ADDRESS AVAILABLE UPON REQUEST |
| NIGORAHON SAIDOVA | ADDRESS AVAILABLE UPON REQUEST |
| NIGSTI TECHANE | ADDRESS AVAILABLE UPON REQUEST |
| NIGYAR SADYKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| NIJAH WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NIJAY SYKES | ADDRESS AVAILABLE UPON REQUEST |
| NIK RAZAVI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NIK RETHAMEL | ADDRESS AVAILABLE UPON REQUEST |
| NIK SAYEDY | ADDRESS AVAILABLE UPON REQUEST |
| NIKA NADER | ADDRESS AVAILABLE UPON REQUEST |
| NIKA NARIMANIDZE | ADDRESS AVAILABLE UPON REQUEST |
| NIKA SIKHARULIDZE | ADDRESS AVAILABLE UPON REQUEST |
| NIKALI JONES | ADDRESS AVAILABLE UPON REQUEST |
| NIKAN MANGANI | ADDRESS AVAILABLE UPON REQUEST |
| NIKAULIS SOTO | ADDRESS AVAILABLE UPON REQUEST |
| NIKENSON MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| NIKFAR ROSANA | ADDRESS AVAILABLE UPON REQUEST |
| NIKHIL RAMCHANDANI | ADDRESS AVAILABLE UPON REQUEST |
| NIKHIL SODHI | ADDRESS AVAILABLE UPON REQUEST |
| NIKHOLAS CARRAILLO | ADDRESS AVAILABLE UPON REQUEST |
| NIKHOLAS KREIGER | ADDRESS AVAILABLE UPON REQUEST |
| NIKI ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NIKI ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NIKI BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NIKI DONDERO | ADDRESS AVAILABLE UPON REQUEST |
| NIKI HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKI HATZIL | ADDRESS AVAILABLE UPON REQUEST |
| NIKI LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| NIKI PAPAIOANNOU | ADDRESS AVAILABLE UPON REQUEST |
| NIKI PAXIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKI SCHUR | ADDRESS AVAILABLE UPON REQUEST |
| NIKIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| NIKII PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIKIMA VANBEVERHOUDT | ADDRESS AVAILABLE UPON REQUEST |
| NIKISHA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA GAVARA | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA MODY-PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA OLKHOVSKII | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA PACE | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| NIKITHA GANESHA | ADDRESS AVAILABLE UPON REQUEST |
| NIKITHA KAMATH | ADDRESS AVAILABLE UPON REQUEST |
| NIKKA ALBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI CADOGAN | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI CURRY | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI DENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI DEROSSA | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI FRANKSON | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI GOWING | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI HANLOTXOMPHOU | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI HOZIAS | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI JOHNSEN | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI LIU | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI MOBED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NIKKI MONTORO | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI NEJADRASOOL | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI NEJUAR | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI PECORA | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI PECORA | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI PHILIPOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI RAMBO | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI REINO | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SCHALEK | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SHAFER | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI STANTON | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SU | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI TANGCALAGAN | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI TANKEL | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI TARRICONE | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI TUCCI | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI VICK | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI VOULGAROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI WEIDENFELLER | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI WITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| NIKKIA HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| NIKKYAI WOODS | ADDRESS AVAILABLE UPON REQUEST |
| NIKLAS WEIKERT | ADDRESS AVAILABLE UPON REQUEST |
| NIKO MAKRIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKO PRICE | ADDRESS AVAILABLE UPON REQUEST |
| NIKO PRIO | ADDRESS AVAILABLE UPON REQUEST |
| NIKO QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| NIKO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIKO SAMONIEGO | ADDRESS AVAILABLE UPON REQUEST |
| NIKO VEIZIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOL CELESTINE | ADDRESS AVAILABLE UPON REQUEST |
| NIKOL FULTON | ADDRESS AVAILABLE UPON REQUEST |
| NIKOL THORN | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA BENN | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA MILJANIC | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA SEKNICOVA | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAI BERDYAKOV | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAI VOSKRESENSKII | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAOS ANGELDIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAOS LAMBROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAOS ZARKAS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS FROST | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS KONSTANTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS LIAPIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS MOELLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NIKOLAS PHEE | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS SABINO | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS SRAMEK | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS TSIHLAS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAUS HESS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAY BOYADZHIEV | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAYEVICH OBEREMOK | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLE BASERVA | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLE FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLETT BEBOK | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLI RADMORE | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLIN MJERASHAJ | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLINA DILAS | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLINA KREMMYDA | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLINA PASKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLL COTAJ | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLL SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLOZ TCHIKAIDZE | ADDRESS AVAILABLE UPON REQUEST |
| NIKOS KOUTRAKOS | ADDRESS AVAILABLE UPON REQUEST |
| NIL BHATTACHARYA | ADDRESS AVAILABLE UPON REQUEST |
| NILAY SUNDARKAR | ADDRESS AVAILABLE UPON REQUEST |
| NILDA ALTRAGRACIA | ADDRESS AVAILABLE UPON REQUEST |
| NILDA FIGUEIREDO VIANA | ADDRESS AVAILABLE UPON REQUEST |
| NILE BARRON | ADDRESS AVAILABLE UPON REQUEST |
| NILES BALL | ADDRESS AVAILABLE UPON REQUEST |
| NILESH MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| NILI GREENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| NILIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| NILLY SHAHKOOHI | ADDRESS AVAILABLE UPON REQUEST |
| NILOOFAR KHAKSHOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| NILS BOELSET | ADDRESS AVAILABLE UPON REQUEST |
| NILS GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| NILS NOREN | ADDRESS AVAILABLE UPON REQUEST |
| NILS SCHEIDER | ADDRESS AVAILABLE UPON REQUEST |
| NILSA CADIZ | ADDRESS AVAILABLE UPON REQUEST |
| NILSA MOUNIER | ADDRESS AVAILABLE UPON REQUEST |
| NILSIA HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| NILTON VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| NILUFA KHONDKER | ADDRESS AVAILABLE UPON REQUEST |
| NILUFAR ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| NIMA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| NIMA MOWZOON | ADDRESS AVAILABLE UPON REQUEST |
| NIMEL HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| NIMISHA PRAGNESH | ADDRESS AVAILABLE UPON REQUEST |
| NIMIT DEOCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| NIMMY MARTINUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NIMO KHASSE | ADDRESS AVAILABLE UPON REQUEST |
| NIMZAY BAUZA | ADDRESS AVAILABLE UPON REQUEST |
| NIN GUAN | ADDRESS AVAILABLE UPON REQUEST |
| NINA AHANOV | ADDRESS AVAILABLE UPON REQUEST |
| NINA ARZY | ADDRESS AVAILABLE UPON REQUEST |
| NINA BADAAN | ADDRESS AVAILABLE UPON REQUEST |
| NINA BASCOPE | ADDRESS AVAILABLE UPON REQUEST |
| NINA BERSANI | ADDRESS AVAILABLE UPON REQUEST |
| NINA BURT | ADDRESS AVAILABLE UPON REQUEST |
| NINA CARUCCI | ADDRESS AVAILABLE UPON REQUEST |
| NINA CEDRONE | ADDRESS AVAILABLE UPON REQUEST |
| NINA CHAIKIN | ADDRESS AVAILABLE UPON REQUEST |
| NINA CHIANG | ADDRESS AVAILABLE UPON REQUEST |
| NINA CUTIETTA | ADDRESS AVAILABLE UPON REQUEST |
| NINA CUTRONE | ADDRESS AVAILABLE UPON REQUEST |
| NINA DAYEN | ADDRESS AVAILABLE UPON REQUEST |
| NINA EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| NINA EVANGELISTA | ADDRESS AVAILABLE UPON REQUEST |
| NINA FARHAT | ADDRESS AVAILABLE UPON REQUEST |
| NINA FELDER | ADDRESS AVAILABLE UPON REQUEST |
| NINA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NINA GABBIDON | ADDRESS AVAILABLE UPON REQUEST |
| NINA GALEOTALANZA | ADDRESS AVAILABLE UPON REQUEST |
| NINA GLIKSHTERN | ADDRESS AVAILABLE UPON REQUEST |
| NINA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NINA GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| NINA H BASSALALI | ADDRESS AVAILABLE UPON REQUEST |
| NINA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| NINA IOURAN | ADDRESS AVAILABLE UPON REQUEST |
| NINA KALLMYER | ADDRESS AVAILABLE UPON REQUEST |
| NINA KANG | ADDRESS AVAILABLE UPON REQUEST |
| NINA KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| NINA LASSER | ADDRESS AVAILABLE UPON REQUEST |
| NINA LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| NINA LIBBY | ADDRESS AVAILABLE UPON REQUEST |
| NINA LICO | ADDRESS AVAILABLE UPON REQUEST |
| NINA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| NINA MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| NINA MEMIC | ADDRESS AVAILABLE UPON REQUEST |
| NINA MENDELSOHN | ADDRESS AVAILABLE UPON REQUEST |
| NINA MINIOVICH | ADDRESS AVAILABLE UPON REQUEST |
| NINA MITZINA | ADDRESS AVAILABLE UPON REQUEST |
| NINA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| NINA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| NINA NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| NINA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| NINA PANNIELLO | ADDRESS AVAILABLE UPON REQUEST |
| NINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NINA PIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| NINA PILGRIM | ADDRESS AVAILABLE UPON REQUEST |
| NINA RANA | ADDRESS AVAILABLE UPON REQUEST |
| NINA RECHT | ADDRESS AVAILABLE UPON REQUEST |
| NINA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| NINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NINA SAFROMOVA | ADDRESS AVAILABLE UPON REQUEST |
| NINA SAPERS | ADDRESS AVAILABLE UPON REQUEST |
| NINA SARPONG | ADDRESS AVAILABLE UPON REQUEST |
| NINA SERAFINO | ADDRESS AVAILABLE UPON REQUEST |
| NINA SHERIAN | ADDRESS AVAILABLE UPON REQUEST |
| NINA SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| NINA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NINA SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| NINA STISO | ADDRESS AVAILABLE UPON REQUEST |
| NINA STOLSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| NINA STONE | ADDRESS AVAILABLE UPON REQUEST |
| NINA STOUPNITZKY | ADDRESS AVAILABLE UPON REQUEST |
| NINA SUA | ADDRESS AVAILABLE UPON REQUEST |
| NINA TAVARONE | ADDRESS AVAILABLE UPON REQUEST |
| NINA VILLALBA | ADDRESS AVAILABLE UPON REQUEST |
| NINA YANG | ADDRESS AVAILABLE UPON REQUEST |
| NINAL DIMNAKU | ADDRESS AVAILABLE UPON REQUEST |
| NINARICCI LIM | ADDRESS AVAILABLE UPON REQUEST |
| NINET HARTONIAN | ADDRESS AVAILABLE UPON REQUEST |
| NINETTE GHARIBIAN | ADDRESS AVAILABLE UPON REQUEST |
| NINEVE DESRONVIL | ADDRESS AVAILABLE UPON REQUEST |
| NINFA INCLAN | ADDRESS AVAILABLE UPON REQUEST |
| NINFA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NING XI WANG | ADDRESS AVAILABLE UPON REQUEST |
| NINH THI PHAM | ADDRESS AVAILABLE UPON REQUEST |
| NINO BAKHTURIDZE | ADDRESS AVAILABLE UPON REQUEST |
| NINO CHIOCCA | ADDRESS AVAILABLE UPON REQUEST |
| NINO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NINO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NINO LEZHAVA | ADDRESS AVAILABLE UPON REQUEST |
| NINO MACCRONE | ADDRESS AVAILABLE UPON REQUEST |
| NINOSKA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| NINOSKA MARITZA | ADDRESS AVAILABLE UPON REQUEST |
| NINROD GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| NINROD HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIOBI CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NIOBY CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NIOMI PLOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| NIOSBEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIOUSHA ROSHANI | ADDRESS AVAILABLE UPON REQUEST |
| NIR SLEPACK | ADDRESS AVAILABLE UPON REQUEST |
| NIR TAUBE | ADDRESS AVAILABLE UPON REQUEST |
| NIRA LAMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NIRAJ CHOKSHI | ADDRESS AVAILABLE UPON REQUEST |
| NIRAJ KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| NIRAV PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIRIO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| NIRMA RUANO | ADDRESS AVAILABLE UPON REQUEST |
| NIRMALA SESHADRI | ADDRESS AVAILABLE UPON REQUEST |
| NIRMALA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| NIRMIN ALSAEGH | ADDRESS AVAILABLE UPON REQUEST |
| NIROSHAN PERERA | ADDRESS AVAILABLE UPON REQUEST |
| NIRTA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| NIRVA BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| NIRVA BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| NISA MCKIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NISAN BADALBAEV | ADDRESS AVAILABLE UPON REQUEST |
| NISAN PLISHTYEF | ADDRESS AVAILABLE UPON REQUEST |
| NISEIM BORUKHOV | ADDRESS AVAILABLE UPON REQUEST |
| NISERA REDZEMATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| NISHA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| NISHA TRIPATHI | ADDRESS AVAILABLE UPON REQUEST |
| NISHANT CHINTALA | ADDRESS AVAILABLE UPON REQUEST |
| NISHI UNGER | ADDRESS AVAILABLE UPON REQUEST |
| NISHIGANDHA GOHAD | ADDRESS AVAILABLE UPON REQUEST |
| NISHONE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NISHTA RAO | ADDRESS AVAILABLE UPON REQUEST |
| NISIM ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| NISLAIDY BIENIASZ | ADDRESS AVAILABLE UPON REQUEST |
| NISREEN QATMIRA | ADDRESS AVAILABLE UPON REQUEST |
| NISREEN ZAHRIEH | ADDRESS AVAILABLE UPON REQUEST |
| NISSA KHILJI | ADDRESS AVAILABLE UPON REQUEST |
| NIT COI | ADDRESS AVAILABLE UPON REQUEST |
| NITA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| NITA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| NITA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NITA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| NITA WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| NITAL TESTALUMNIBF | ADDRESS AVAILABLE UPON REQUEST |
| NITAL TESTAPIISSUE | ADDRESS AVAILABLE UPON REQUEST |
| NITAL TESTDOT | ADDRESS AVAILABLE UPON REQUEST |
| NITAL TESTMSCMBR | ADDRESS AVAILABLE UPON REQUEST |
| NITAL TESTTRYCLAS4 | ADDRESS AVAILABLE UPON REQUEST |
| NITAL TESTTWMBR | ADDRESS AVAILABLE UPON REQUEST |
| NITESH VUPPALA | ADDRESS AVAILABLE UPON REQUEST |
| NITFA CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| NITHA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| NITHVONG SENARAK | ADDRESS AVAILABLE UPON REQUEST |
| NITHYA IYER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| NITIN MARIWALLA | ADDRESS AVAILABLE UPON REQUEST |
| NITISH KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| NITSY RAMOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NITU SRIVASTAVA | ADDRESS AVAILABLE UPON REQUEST |
| NITU TALSANIA | ADDRESS AVAILABLE UPON REQUEST |
| NITZA CEPERO | ADDRESS AVAILABLE UPON REQUEST |
| NITZHIA BERTISCH | ADDRESS AVAILABLE UPON REQUEST |
| NIURCA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| NIURKA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| NIURKA GASPAR | ADDRESS AVAILABLE UPON REQUEST |
| NIURKA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NIURKA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIVAIR KRULIKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| NIVALDO DA MOTA | ADDRESS AVAILABLE UPON REQUEST |
| NIVALDO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIVEA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| NIVIA FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| NIVIDA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| NIVIN ELAYOUBY | ADDRESS AVAILABLE UPON REQUEST |
| NIXON SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| NIXON SOSA | ADDRESS AVAILABLE UPON REQUEST |
| NIYATI PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| NIYOM CHANSAVONO | ADDRESS AVAILABLE UPON REQUEST |
| NIZA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NIZA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| NIZAM SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| NJ CHEEVERS | ADDRESS AVAILABLE UPON REQUEST |
| NJ SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| NJERI BERKLEY | ADDRESS AVAILABLE UPON REQUEST |
| NKECHI CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| NKENGE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NLOOFAR SAEIDIAH | ADDRESS AVAILABLE UPON REQUEST |
| NNEMOMA CHUKWUMERIJE | ADDRESS AVAILABLE UPON REQUEST |
| NOA MILLOUL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BASKET | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BELL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BENNET | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BIEL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BRESLER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH CANN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH CLEWLEY | ADDRESS AVAILABLE UPON REQUEST |
| NOAH CONROD | ADDRESS AVAILABLE UPON REQUEST |
| NOAH CONVICER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH COTE | ADDRESS AVAILABLE UPON REQUEST |
| NOAH DEARINGER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH DIVINCENZO | ADDRESS AVAILABLE UPON REQUEST |
| NOAH DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| NOAH DURGIN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH EATON | ADDRESS AVAILABLE UPON REQUEST |
| NOAH FARRETTA | ADDRESS AVAILABLE UPON REQUEST |
| NOAH FOY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOAH GLYN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH GOLD | ADDRESS AVAILABLE UPON REQUEST |
| NOAH GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH GRILL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH HAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NOAH HILL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH HUTT | ADDRESS AVAILABLE UPON REQUEST |
| NOAH KARGER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH KOLOGINSKI | ADDRESS AVAILABLE UPON REQUEST |
| NOAH LEVY | ADDRESS AVAILABLE UPON REQUEST |
| NOAH LI | ADDRESS AVAILABLE UPON REQUEST |
| NOAH LOZEN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MAYER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MICHEAL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MILGRIM | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MILNE | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MOKRYNCHUK | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MUCCONREY | ADDRESS AVAILABLE UPON REQUEST |
| NOAH ONDRIS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH OWENS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH PONTICIELLO | ADDRESS AVAILABLE UPON REQUEST |
| NOAH REZENDE | ADDRESS AVAILABLE UPON REQUEST |
| NOAH ROARK | ADDRESS AVAILABLE UPON REQUEST |
| NOAH ROSS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| NOAH SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| NOAH SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH STEBBINS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH TARAZI | ADDRESS AVAILABLE UPON REQUEST |
| NOAH TEICH | ADDRESS AVAILABLE UPON REQUEST |
| NOAH TENENHAUS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH TEPER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH TISCHLER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH TOCCI | ADDRESS AVAILABLE UPON REQUEST |
| NOAH VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOAH WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| NOAH ZOCHLING | ADDRESS AVAILABLE UPON REQUEST |
| NOAMA BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| NOBEL UNGER | ADDRESS AVAILABLE UPON REQUEST |
| NOCLES METELUS | ADDRESS AVAILABLE UPON REQUEST |
| NODIRA KHUDOYAROVA | ADDRESS AVAILABLE UPON REQUEST |
| NODIRA KHURSANDMURODOVA | ADDRESS AVAILABLE UPON REQUEST |
| NODIRA MARDONI | ADDRESS AVAILABLE UPON REQUEST |
| NOE CUCHILLAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOE LARA | ADDRESS AVAILABLE UPON REQUEST |
| NOE LARA | ADDRESS AVAILABLE UPON REQUEST |
| NOE PENA | ADDRESS AVAILABLE UPON REQUEST |
| NOE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NOE PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NOE VILLALOBOSREYES | ADDRESS AVAILABLE UPON REQUEST |
| NOE VIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEL BACAREZA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL BERGER | ADDRESS AVAILABLE UPON REQUEST |
| NOEL BLANES | ADDRESS AVAILABLE UPON REQUEST |
| NOEL BROGNA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEL DELAHOSA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL DELAROSA JR | ADDRESS AVAILABLE UPON REQUEST |
| NOEL DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| NOEL ESTEVES | ADDRESS AVAILABLE UPON REQUEST |
| NOEL FAYETTE | ADDRESS AVAILABLE UPON REQUEST |
| NOEL FELIX | ADDRESS AVAILABLE UPON REQUEST |
| NOEL GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEL GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| NOEL HERCEK | ADDRESS AVAILABLE UPON REQUEST |
| NOEL HERTEK | ADDRESS AVAILABLE UPON REQUEST |
| NOEL HOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| NOEL HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| NOEL JASON | ADDRESS AVAILABLE UPON REQUEST |
| NOEL JOESPH | ADDRESS AVAILABLE UPON REQUEST |
| NOEL KELLAMS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL KIRNON | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MASTERS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MATOS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MAYOR | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MISA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL MUYSKENS | ADDRESS AVAILABLE UPON REQUEST |
| NOEL ORIOL | ADDRESS AVAILABLE UPON REQUEST |
| NOEL OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| NOEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| NOEL RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| NOEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NOEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NOEL SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NOELEY CANTU | ADDRESS AVAILABLE UPON REQUEST |
| NOELEY CANTU | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA GALLEGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOELIA GENDUSA | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA GOMEZFIGUROA | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA GONELL | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA LORACOLLADO | ADDRESS AVAILABLE UPON REQUEST |
| NOELIA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| NOELINE MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| NOELLA JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE BRANNING | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE CARCIONE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE CASAGRANDE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE CERONE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE DE BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE DISANTO-CUZZO | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE KINKLE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE MACKLINSESSING | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE OLIVIERA | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE SACRAMONE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE TAY | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE TORRE | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE VOGT | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE ZARNEGIAN | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE ZARNEGIN | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI HARRILAL | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI LAGOGARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI SOLER DE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI-AGUEDA MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| NOEMY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOGUCHI SHIGERU | ADDRESS AVAILABLE UPON REQUEST |
| NOHA FAKHRELDIN OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOHA MARWAN | ADDRESS AVAILABLE UPON REQUEST |
| NOHA SHEHABELDIN | ADDRESS AVAILABLE UPON REQUEST |
| NOHELI ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| NOHELLY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOHEMI FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NOHEMI NABA | ADDRESS AVAILABLE UPON REQUEST |
| NOHEMI VICUNA | ADDRESS AVAILABLE UPON REQUEST |
| NOHEMI VITINEO | ADDRESS AVAILABLE UPON REQUEST |
| NOL SERQA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOLAN CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN CONESA | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN HART | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN MATZ | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN MAURER | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN ORTERY | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN ROMMEL | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN SHINGLE | ADDRESS AVAILABLE UPON REQUEST |
| NOLBERTO CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| NOLISHA GREER | ADDRESS AVAILABLE UPON REQUEST |
| NOLY DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NOMA ALAMIRI | ADDRESS AVAILABLE UPON REQUEST |
| NOMAR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NOMELEE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NONA GEVORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NONA KAPLANYAN | ADDRESS AVAILABLE UPON REQUEST |
| NONA KHUTORIANSKY | ADDRESS AVAILABLE UPON REQUEST |
| NONA MATATOVA | ADDRESS AVAILABLE UPON REQUEST |
| NONA MIRRUMIAN | ADDRESS AVAILABLE UPON REQUEST |
| NONA SAVDALYAN | ADDRESS AVAILABLE UPON REQUEST |
| NONAME BLALE | ADDRESS AVAILABLE UPON REQUEST |
| NONAME JAUN | ADDRESS AVAILABLE UPON REQUEST |
| NONAME MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NONI CLERMONT | ADDRESS AVAILABLE UPON REQUEST |
| NONNA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| NOOR BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| NOOR DAR | ADDRESS AVAILABLE UPON REQUEST |
| NOOR JABR | ADDRESS AVAILABLE UPON REQUEST |
| NOOR OSMANY | ADDRESS AVAILABLE UPON REQUEST |
| NOOR TABASSAN | ADDRESS AVAILABLE UPON REQUEST |
| NOOR UZRI | ADDRESS AVAILABLE UPON REQUEST |
| NOORAL-HUDA ESPER | ADDRESS AVAILABLE UPON REQUEST |
| NOORBANO GANATRA | ADDRESS AVAILABLE UPON REQUEST |
| NOORIA NOORI | ADDRESS AVAILABLE UPON REQUEST |
| NOORUL AKBAR | ADDRESS AVAILABLE UPON REQUEST |
| NOPPORN SUESPOONTHORN | ADDRESS AVAILABLE UPON REQUEST |
| NORA ADELMANN | ADDRESS AVAILABLE UPON REQUEST |
| NORA ANNR | ADDRESS AVAILABLE UPON REQUEST |
| NORA ATANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| NORA BADHBADLIAN | ADDRESS AVAILABLE UPON REQUEST |
| NORA BEZDIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NORA BINEY-AMISSAH | ADDRESS AVAILABLE UPON REQUEST |
| NORA BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| NORA BLUE | ADDRESS AVAILABLE UPON REQUEST |
| NORA CARBINE | ADDRESS AVAILABLE UPON REQUEST |
| NORA CELANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NORA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| NORA CURANAJ | ADDRESS AVAILABLE UPON REQUEST |
| NORA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| NORA ERGINA | ADDRESS AVAILABLE UPON REQUEST |
| NORA HAKAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NORA HARAGOS | ADDRESS AVAILABLE UPON REQUEST |
| NORA HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| NORA HOWELLS | ADDRESS AVAILABLE UPON REQUEST |
| NORA JANS | ADDRESS AVAILABLE UPON REQUEST |
| NORA JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| NORA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NORA KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| NORA KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| NORA LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| NORA LEE | ADDRESS AVAILABLE UPON REQUEST |
| NORA LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| NORA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORA MOISA | ADDRESS AVAILABLE UPON REQUEST |
| NORA MURAD | ADDRESS AVAILABLE UPON REQUEST |
| NORA OHARA | ADDRESS AVAILABLE UPON REQUEST |
| NORA PENNIMPEDE | ADDRESS AVAILABLE UPON REQUEST |
| NORA REILLY | ADDRESS AVAILABLE UPON REQUEST |
| NORA ROA | ADDRESS AVAILABLE UPON REQUEST |
| NORA ROTHSCHILD | ADDRESS AVAILABLE UPON REQUEST |
| NORA SCHNITZER | ADDRESS AVAILABLE UPON REQUEST |
| NORA SRINIVAS | ADDRESS AVAILABLE UPON REQUEST |
| NORA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| NORA TERMANINI | ADDRESS AVAILABLE UPON REQUEST |
| NORA UPDEGROVE | ADDRESS AVAILABLE UPON REQUEST |
| NORA VOLKOW | ADDRESS AVAILABLE UPON REQUEST |
| NORA WONG | ADDRESS AVAILABLE UPON REQUEST |
| NORA WYLIE | ADDRESS AVAILABLE UPON REQUEST |
| NORAH KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| NORAIDA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| NORASABAH SHAROH | ADDRESS AVAILABLE UPON REQUEST |
| NORBER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORBERT CAREY | ADDRESS AVAILABLE UPON REQUEST |
| NORBERT COVACI | ADDRESS AVAILABLE UPON REQUEST |
| NORBERT NAHOCZKI | ADDRESS AVAILABLE UPON REQUEST |
| NORBERT TASKO | ADDRESS AVAILABLE UPON REQUEST |
| NORBERTO CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| NORBERTO CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| NORBERTO LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| NORBIS DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| NORDEL CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN AWAD | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN AXON | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN KURLAND | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN MANSELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOREEN MCGINTY | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN MEMON | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN PUNIA | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN STACEY | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN WADDELL | ADDRESS AVAILABLE UPON REQUEST |
| NOREL STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| NORELLE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| NORELYS ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| NORETTA LUETTINGER | ADDRESS AVAILABLE UPON REQUEST |
| NORGA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| NORIBETH CUBIAS | ADDRESS AVAILABLE UPON REQUEST |
| NORIKO CAKMAK | ADDRESS AVAILABLE UPON REQUEST |
| NORIKO KURODA | ADDRESS AVAILABLE UPON REQUEST |
| NORIKO WADA | ADDRESS AVAILABLE UPON REQUEST |
| NORIKO WADA | ADDRESS AVAILABLE UPON REQUEST |
| NORIN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| NORINE ROEMER | ADDRESS AVAILABLE UPON REQUEST |
| NORINE SHULTS | ADDRESS AVAILABLE UPON REQUEST |
| NORINE SHULTS | ADDRESS AVAILABLE UPON REQUEST |
| NORIS SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| NORKA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORLEY ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| NORLEY CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| NORM DOPFER | ADDRESS AVAILABLE UPON REQUEST |
| NORM FEIT | ADDRESS AVAILABLE UPON REQUEST |
| NORM LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| NORM NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| NORMA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA BARROW | ADDRESS AVAILABLE UPON REQUEST |
| NORMA BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| NORMA BRILL | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CAGLE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CAPOTE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CATALAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CATLAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CIMILLUCA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA COLVER | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CORADIN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA DUBROVIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NORMA ELKANTAR | ADDRESS AVAILABLE UPON REQUEST |
| NORMA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GAHL | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GATTULLI | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GAYSSO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GURCZAK | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA HARRIPERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| NORMA HARRIPERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| NORMA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA INFANTE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA IRVIN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA IZZO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA KETOVER | ADDRESS AVAILABLE UPON REQUEST |
| NORMA LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MEJORADO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MEZA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA MONTAQUE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA OLIVABENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA OUELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA PALLARIA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| NORMA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMA REIS | ADDRESS AVAILABLE UPON REQUEST |
| NORMA RHODES | ADDRESS AVAILABLE UPON REQUEST |
| NORMA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| NORMA ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMA SAUERS | ADDRESS AVAILABLE UPON REQUEST |
| NORMA SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| NORMA TELLO | ADDRESS AVAILABLE UPON REQUEST |
| NORMA VENTRE | ADDRESS AVAILABLE UPON REQUEST |
| NORMA VIDUSSI | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN AGNESS | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN ALSAIDI | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN AVILES | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN BASCH | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN BLUMENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN CONNELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NORMAN ESIASON | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN FERBER | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN GOSSELIN | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN HUNTE | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN JAILLET JR | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN KOPACK | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN METZ | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN NICOLA | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN PARKS | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN SACHS | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN SAUER | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN TABOR | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN WELLEN | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN WHITEHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NORMAND BEILLEUX | ADDRESS AVAILABLE UPON REQUEST |
| NORMAND GRENIER | ADDRESS AVAILABLE UPON REQUEST |
| NORMITA WEISBERG | ADDRESS AVAILABLE UPON REQUEST |
| NOROMALALA DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| NORRIS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NORVALETTE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NORVANIA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| NORVYN LUNAREJO | ADDRESS AVAILABLE UPON REQUEST |
| NORY ANYOLINA | ADDRESS AVAILABLE UPON REQUEST |
| NORY TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| NOSHEEN SALEEM | ADDRESS AVAILABLE UPON REQUEST |
| NOSHEEN SHAN | ADDRESS AVAILABLE UPON REQUEST |
| NOSHIN KODADADI | ADDRESS AVAILABLE UPON REQUEST |
| NOSHIN ROHANI | ADDRESS AVAILABLE UPON REQUEST |
| NOSIBAH GEHAN | ADDRESS AVAILABLE UPON REQUEST |
| NOSIR DJURAYEV | ADDRESS AVAILABLE UPON REQUEST |
| NOSLEN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NOSLEY MILIAN | ADDRESS AVAILABLE UPON REQUEST |
| NOUARF GARABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| NOUMAN RAZZAQ | ADDRESS AVAILABLE UPON REQUEST |
| NOUR BELEIH | ADDRESS AVAILABLE UPON REQUEST |
| NOUR EL HOUDA BELHADDAD | ADDRESS AVAILABLE UPON REQUEST |
| NOUR JBARA | ADDRESS AVAILABLE UPON REQUEST |
| NOUR KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| NOUR KIAELDEEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NOUR SAMERRAEI | ADDRESS AVAILABLE UPON REQUEST |
| NOURAN BASYOUNY | ADDRESS AVAILABLE UPON REQUEST |
| NOURAY ALY | ADDRESS AVAILABLE UPON REQUEST |
| NOUREDDINE BEJAOUI | ADDRESS AVAILABLE UPON REQUEST |
| NOURHAN ELBASSIONY SB | ADDRESS AVAILABLE UPON REQUEST |
| NOURHAN KHALED | ADDRESS AVAILABLE UPON REQUEST |
| NOURHAN MOSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| NOURIEL LEICHTER | ADDRESS AVAILABLE UPON REQUEST |
| NOUSHIG HAGOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| NOVA FIEFFE | ADDRESS AVAILABLE UPON REQUEST |
| NOVELETTE WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| NOVLETT REID | ADDRESS AVAILABLE UPON REQUEST |
| NOWA ALSHERMANI | ADDRESS AVAILABLE UPON REQUEST |
| NOWAL ALBORATI | ADDRESS AVAILABLE UPON REQUEST |
| NUA UVEA A ESHELMAN | ADDRESS AVAILABLE UPON REQUEST |
| NUBE CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| NUBE SUQUI | ADDRESS AVAILABLE UPON REQUEST |
| NUBIA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| NUBIA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| NUBIA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| NUBIA QUADROS | ADDRESS AVAILABLE UPON REQUEST |
| NUBIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| NUHA ABDELQADER | ADDRESS AVAILABLE UPON REQUEST |
| NUHA KASEM | ADDRESS AVAILABLE UPON REQUEST |
| NUHA NIJIM | ADDRESS AVAILABLE UPON REQUEST |
| NUKLYN CORNWALL | ADDRESS AVAILABLE UPON REQUEST |
| NULA MILIKU | ADDRESS AVAILABLE UPON REQUEST |
| NUMIDA MASFORROLL | ADDRESS AVAILABLE UPON REQUEST |
| NUNA PARRA | ADDRESS AVAILABLE UPON REQUEST |
| NUNALLY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| NUNE BARGHOUTIAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE BARSEGYAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE MANUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE SOGHOMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE TADVOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNE VARDANYAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNEZ BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| NUNO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| NUNZIO APPIO | ADDRESS AVAILABLE UPON REQUEST |
| NUNZIO DEGIDIO | ADDRESS AVAILABLE UPON REQUEST |
| NUNZIO DISAPIA | ADDRESS AVAILABLE UPON REQUEST |
| NUNZIO RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| NUPURA KALE | ADDRESS AVAILABLE UPON REQUEST |
| NURAASMA SANTA | ADDRESS AVAILABLE UPON REQUEST |
| NURAY CINAR | ADDRESS AVAILABLE UPON REQUEST |
| NURI TARDIF | ADDRESS AVAILABLE UPON REQUEST |
| NURIA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NURIA MIRZAYANOVA | ADDRESS AVAILABLE UPON REQUEST |
| NURIA NAVARRO VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| NURIA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| NURIA VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| NURIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| NURIS REYES | ADDRESS AVAILABLE UPON REQUEST |
| NURISE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| NURISHAH KNUSHAJ | ADDRESS AVAILABLE UPON REQUEST |
| NURTEN TUNC | ADDRESS AVAILABLE UPON REQUEST |
| NURUNNAHAR MATUBBER | ADDRESS AVAILABLE UPON REQUEST |
| NURY MERMIN | ADDRESS AVAILABLE UPON REQUEST |
| NURY SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| NURY YOO | ADDRESS AVAILABLE UPON REQUEST |
| NURYS N MONTAN | ADDRESS AVAILABLE UPON REQUEST |
| NURYS POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| NUSAYBAH HAZIZ-RAMADHAN | ADDRESS AVAILABLE UPON REQUEST |
| NUSHRAT CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| NUSHRAT RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| NUSRAT AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| NUSRAT RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| NUSRATH QUAYYUM | ADDRESS AVAILABLE UPON REQUEST |
| NUTAN JANI | ADDRESS AVAILABLE UPON REQUEST |
| NUVIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NUVIA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| NUZKIYA JUNAIDEAN | ADDRESS AVAILABLE UPON REQUEST |
| NVAJICIA FORD | ADDRESS AVAILABLE UPON REQUEST |
| NWANDO EKEZIE | ADDRESS AVAILABLE UPON REQUEST |
| NYAAILAH DINKINS | ADDRESS AVAILABLE UPON REQUEST |
| NYASHA BASS | ADDRESS AVAILABLE UPON REQUEST |
| NYASHA CHIKAVA | ADDRESS AVAILABLE UPON REQUEST |
| NYASHA FOY | ADDRESS AVAILABLE UPON REQUEST |
| NYASIA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| NYDIA CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| NYDIA FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| NYDIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| NYDIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| NYGERIA GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| NYKOL PENA | ADDRESS AVAILABLE UPON REQUEST |
| NYLE KAMIL | ADDRESS AVAILABLE UPON REQUEST |
| NYLE SHARIF | ADDRESS AVAILABLE UPON REQUEST |
| NYLEESCIA CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| NYMPHGAMEY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NYNINA BENTON | ADDRESS AVAILABLE UPON REQUEST |
| NYOSHA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| NYUMA SONKO | ADDRESS AVAILABLE UPON REQUEST |
| NYZHE GATLIN | ADDRESS AVAILABLE UPON REQUEST |
| NZHINGA KEITA | ADDRESS AVAILABLE UPON REQUEST |
| O RYAN VALE | ADDRESS AVAILABLE UPON REQUEST |
| O SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OAK YI | ADDRESS AVAILABLE UPON REQUEST |
| OANH HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| OASIS KINDEL | ADDRESS AVAILABLE UPON REQUEST |
| OAUFAE ZOUGARI | ADDRESS AVAILABLE UPON REQUEST |
| OBARO INWEH | ADDRESS AVAILABLE UPON REQUEST |
| OBBY BYTHE | ADDRESS AVAILABLE UPON REQUEST |
| OBDULA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| OBDULIA TREJO | ADDRESS AVAILABLE UPON REQUEST |
| OBDULIA VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| OBDULIO BRITO | ADDRESS AVAILABLE UPON REQUEST |
| OBDULIO TLAHUETL | ADDRESS AVAILABLE UPON REQUEST |
| OBED AGUIULAR | ADDRESS AVAILABLE UPON REQUEST |
| OBED ALAGO | ADDRESS AVAILABLE UPON REQUEST |
| OBED LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| OBED MORALESMOYA | ADDRESS AVAILABLE UPON REQUEST |
| OBENSON STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| OBI ONOCHIE | ADDRESS AVAILABLE UPON REQUEST |
| OBIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OBILIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OBILIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OBORSOUIS SAINTLOUIS | ADDRESS AVAILABLE UPON REQUEST |
| OBRIEN JEANNE | ADDRESS AVAILABLE UPON REQUEST |
| OBRYAN TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| OCEAN CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| OCEAN WILLOW | ADDRESS AVAILABLE UPON REQUEST |
| OCEANE MUSY | ADDRESS AVAILABLE UPON REQUEST |
| OCEOLA WOODROFFE | ADDRESS AVAILABLE UPON REQUEST |
| OCHILDIYEV ILYA | ADDRESS AVAILABLE UPON REQUEST |
| OCIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIAN CANA | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIANO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIO DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIO DE LA LUZ | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIO LARA | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIO MARIN | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIUS PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIUS SILVA | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIUS TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| OCTAZIA TOOK | ADDRESS AVAILABLE UPON REQUEST |
| ODALIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ODALIS TAMAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ODALYS FARRAN | ADDRESS AVAILABLE UPON REQUEST |
| ODALYS ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ODALYS QUESADA | ADDRESS AVAILABLE UPON REQUEST |
| ODALYS TELLO | ADDRESS AVAILABLE UPON REQUEST |
| ODARIAN MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ODDLMI NORALES | ADDRESS AVAILABLE UPON REQUEST |
| ODED DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| ODED MARASH | ADDRESS AVAILABLE UPON REQUEST |
| ODELL RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ODET ALLAHDADY | ADDRESS AVAILABLE UPON REQUEST |
| ODETTA HANNA | ADDRESS AVAILABLE UPON REQUEST |
| ODETTE HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ODETTE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ODGEREL STANISLAV | ADDRESS AVAILABLE UPON REQUEST |
| ODIGE JULES | ADDRESS AVAILABLE UPON REQUEST |
| ODILIA MIRA | ADDRESS AVAILABLE UPON REQUEST |
| ODILIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ODILJON JAKHANGIROV | ADDRESS AVAILABLE UPON REQUEST |
| ODOFREWIL LAGOMARCINIS | ADDRESS AVAILABLE UPON REQUEST |
| ODRIGUE SAINT-GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ODY DELASOUDAS | ADDRESS AVAILABLE UPON REQUEST |
| OEZCAN KAYNAR | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA ARIZA | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA BUNOAN | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA ROSETE | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| OFELIA VIERA | ADDRESS AVAILABLE UPON REQUEST |
| OFELINA ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| OFELIO ALVARADO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OFELYA SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| OFELYA STEPANYAN | ADDRESS AVAILABLE UPON REQUEST |
| OFER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| OFER ELUL | ADDRESS AVAILABLE UPON REQUEST |
| OFER HAIDATOV | ADDRESS AVAILABLE UPON REQUEST |
| OFER MOR | ADDRESS AVAILABLE UPON REQUEST |
| OFFICER SALIH GOLOTIC | ADDRESS AVAILABLE UPON REQUEST |
| OFIK ABRAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| OFIK AGHABABYAN | ADDRESS AVAILABLE UPON REQUEST |
| OFIK AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| OFIK BAZIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| OFIR GELBER | ADDRESS AVAILABLE UPON REQUEST |
| OFIR KEREN | ADDRESS AVAILABLE UPON REQUEST |
| OFOEGBU IFEANYI | ADDRESS AVAILABLE UPON REQUEST |
| OFRA BLONDER | ADDRESS AVAILABLE UPON REQUEST |
| OGHJEN VUCINIC | ADDRESS AVAILABLE UPON REQUEST |
| OGLENDIA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| OGREITA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| OH SUN WOO | ADDRESS AVAILABLE UPON REQUEST |
| OIJANY MORGADO | ADDRESS AVAILABLE UPON REQUEST |
| OIPING CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| OJAS MEHTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OJIN HAYRAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| OJU OKOROCHA | ADDRESS AVAILABLE UPON REQUEST |
| OK KIM | ADDRESS AVAILABLE UPON REQUEST |
| OKASANA MIKHAYLEVICH | ADDRESS AVAILABLE UPON REQUEST |
| OKLAHOMA SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA BIHUN | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA CARAS | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA IGATYEVA | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA KOBRUK | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA MAKSUMOVA | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA NIKLIN | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA PENEZINA | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA VASHCHYSHAK | ADDRESS AVAILABLE UPON REQUEST |
| OKSANA YEMCHUK | ADDRESS AVAILABLE UPON REQUEST |
| OKTAY BABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| OKUN FABUNMI | ADDRESS AVAILABLE UPON REQUEST |
| OKYOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| OLA AL AMMARI | ADDRESS AVAILABLE UPON REQUEST |
| OLA KLIMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| OLA MARCZAK | ADDRESS AVAILABLE UPON REQUEST |
| OLA MOUSA FARHAT | ADDRESS AVAILABLE UPON REQUEST |
| OLACHI OPARA | ADDRESS AVAILABLE UPON REQUEST |
| OLAF HONERKAMP | ADDRESS AVAILABLE UPON REQUEST |
| OLAKUNLE OLAWOYE | ADDRESS AVAILABLE UPON REQUEST |
| OLANA INTERNATIONAL | ADDRESS AVAILABLE UPON REQUEST |
| OLANA PROPHETE | ADDRESS AVAILABLE UPON REQUEST |
| OLANIYI BECKLES | ADDRESS AVAILABLE UPON REQUEST |
| OLAWUNMI ADEDEJI | ADDRESS AVAILABLE UPON REQUEST |
| OLDRINE APPOLON | ADDRESS AVAILABLE UPON REQUEST |
| OLEG DAVYDOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEG EVGENOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEG GUSEYNOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEG KALSOW | ADDRESS AVAILABLE UPON REQUEST |
| OLEG KALSOW | ADDRESS AVAILABLE UPON REQUEST |
| OLEG KRYUKOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEG MOROZOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEG PECHENY | ADDRESS AVAILABLE UPON REQUEST |
| OLEG SADYKOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEG TSVANG | ADDRESS AVAILABLE UPON REQUEST |
| OLEGAS ILNICKIS | ADDRESS AVAILABLE UPON REQUEST |
| OLEH KYREYEV | ADDRESS AVAILABLE UPON REQUEST |
| OLEH MATVIYISHYN | ADDRESS AVAILABLE UPON REQUEST |
| OLEKANDR STASHKIV | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDR BOZHYK | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDR KALIUZHNYI | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDR KRYVENCHUK | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDR SEMEALOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDR SEMENKOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OLEKSANDR SEMENKOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDR TOMILIN | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDRA HLADKEVYCH | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDRA POLISHCHUK | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDRA POPOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSANDRA ZARVANSKA | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSII SHEVCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| OLEKSIY POLISHCHEK | ADDRESS AVAILABLE UPON REQUEST |
| OLENA ALEKSANDROVA | ADDRESS AVAILABLE UPON REQUEST |
| OLENA DULGEROVA | ADDRESS AVAILABLE UPON REQUEST |
| OLENA FALENBERG | ADDRESS AVAILABLE UPON REQUEST |
| OLENA PODMALOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| OLENA RAFALOVYCH | ADDRESS AVAILABLE UPON REQUEST |
| OLENA SHEVCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| OLENA SKOROKHODOV | ADDRESS AVAILABLE UPON REQUEST |
| OLESIA GRITSYK | ADDRESS AVAILABLE UPON REQUEST |
| OLESIA PETIUKH | ADDRESS AVAILABLE UPON REQUEST |
| OLESYA ABATUROVA | ADDRESS AVAILABLE UPON REQUEST |
| OLESYA TIMOFEEVA | ADDRESS AVAILABLE UPON REQUEST |
| OLEXANDRA KOZAK | ADDRESS AVAILABLE UPON REQUEST |
| OLGA ABEDIAN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA AKSAKALOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA ALEXENKO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA ALZATE | ADDRESS AVAILABLE UPON REQUEST |
| OLGA ANDRIANOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BAKHCHEVAN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BARANOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BARANOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BELFER | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BOBADILLA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CALZADA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CANTU | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CASAS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CHERNOZHUKOV | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CHESNOKOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA DABAL | ADDRESS AVAILABLE UPON REQUEST |
| OLGA DEMESHCHIK | ADDRESS AVAILABLE UPON REQUEST |
| OLGA DESIATKIN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA GONITHELLIS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA HADJI | ADDRESS AVAILABLE UPON REQUEST |
| OLGA HAHN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OLGA HAHN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA HERREA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA HOYOS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA KOLMANOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA KONSTANTINOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA KOROL | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LABOY | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LEDIS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LIU | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LYSENKO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MACKAY | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MAKAROVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MALININA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MARTYNENKO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MARTYNOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MARYNETS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MASSIAH | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MENEDZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| OLGA NIKICIUK | ADDRESS AVAILABLE UPON REQUEST |
| OLGA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA PAGAITIS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA PASYUK | ADDRESS AVAILABLE UPON REQUEST |
| OLGA PELLERANO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA POZDNYAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA QUINTANILLA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA RAMOS CLIME | ADDRESS AVAILABLE UPON REQUEST |
| OLGA RASIN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SALVIO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SEDNEV | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SEMREEN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SHAKHMOROFF | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SHEEHY | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SIMEK | ADDRESS AVAILABLE UPON REQUEST |
| OLGA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA TARASOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OLGA TYMINSKA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VANDERBEEK | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VARGAS-ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VASILTSOVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VILLAFANE | ADDRESS AVAILABLE UPON REQUEST |
| OLGA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA WAGENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| OLGA YASHCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA YUNAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| OLGA ZAKLIS | ADDRESS AVAILABLE UPON REQUEST |
| OLGER BOSTANXHI | ADDRESS AVAILABLE UPON REQUEST |
| OLHA HULL | ADDRESS AVAILABLE UPON REQUEST |
| OLHA MENDRYK | ADDRESS AVAILABLE UPON REQUEST |
| OLHA NESIMKA | ADDRESS AVAILABLE UPON REQUEST |
| OLHA PAVLISH | ADDRESS AVAILABLE UPON REQUEST |
| OLHA ROMANKIV | ADDRESS AVAILABLE UPON REQUEST |
| OLHA VASYLYK | ADDRESS AVAILABLE UPON REQUEST |
| OLI GUNNARSSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIANA CAUTELA | ADDRESS AVAILABLE UPON REQUEST |
| OLIANTE MASSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIMPIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OLIMPIA MORDAN | ADDRESS AVAILABLE UPON REQUEST |
| OLIMPIA RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| OLIMPIO SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| OLINDO DELOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| OLIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLISHA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| OLISHA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| OLISHIA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVA CASIANO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVA HIGBEE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVA OLMEDO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVA PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER BAMBA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER BERZANSKY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER BLAKELY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER BOGLARSKI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CAULFIELD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER FAVALLI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER FRUEHWEIM | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER GOLD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER JORDAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OLIVER KLINK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER LLESPER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MICULAX | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MONCK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER NESS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PETERS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PIOQUINTO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER RAPOSO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER SABLOVE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER SELLERS-GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER SHORE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER TOMCZAK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER YI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER ZLOMISLIC | ADDRESS AVAILABLE UPON REQUEST |
| OLIVERA CONDE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVERIO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVEROS BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ASH | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BETANCES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BLACKFORD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BLACKFORD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BLANCHETTE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BLASIOLI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BONNER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA C COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CATALDO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CENTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CERRETANI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CHLONICKA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA COCCHIARELLA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA COLLELLMIR | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CONFINO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA COPTI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA COUVERTIER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DIEGIDIO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DRAPER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DURKIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OLIVIA ELSASSER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA FAYEMI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA FERREIRO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA FORD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA FOX | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA FOX | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GADALETA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GADALETA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GANDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GIAMPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GOBEIL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GOULBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HALPER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HEIDIG | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HULT | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA IAFRATE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA JANKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA JEMSEK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA JURILLA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA KNEELAND | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA KUSTER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LACORTE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LAFORT | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LEFKO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LEVENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LOHNES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LOHNES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LU | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MARR | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MARSALA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MASCIA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCKINLAY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCQUESTEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCSWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MIGNONE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MORESCHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OLIVIA MORGON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MOYA LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA NORTROP | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA OBERKIRCHER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA PARKS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA PENNEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA RAVENSCHLAG | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA REPLOGLE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA RERICK | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA RODRIGUE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SABINS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SALISBURY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SEBESKY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SEMPRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SHEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SMASHUM | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA STEELE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA STORY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA STREATER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA STROKA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA STUKA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA SWISE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA TOWNES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA TRUPIA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA URENA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WACZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WACZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WEB | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WEST | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA WISE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ZAKOWICH | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA ZHONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OLIVIER BERTON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIER DAME-MALKA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIER FONTANA MEGATON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIER GHERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| OLLIE HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| OLLIE RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| OLMAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| OLMEDO MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| OLMYS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLS BEQARI | ADDRESS AVAILABLE UPON REQUEST |
| OLU FAYEMI | ADDRESS AVAILABLE UPON REQUEST |
| OLUBUKOLA ADEBAYO | ADDRESS AVAILABLE UPON REQUEST |
| OLUBUNMI ABAYOMI | ADDRESS AVAILABLE UPON REQUEST |
| OLUFEMI AJAO | ADDRESS AVAILABLE UPON REQUEST |
| OLUFEMI OLADEMEJI | ADDRESS AVAILABLE UPON REQUEST |
| OLUGBENGA OLUBUMMO | ADDRESS AVAILABLE UPON REQUEST |
| OLUSEGUN OBASANJO | ADDRESS AVAILABLE UPON REQUEST |
| OLUTOYIN FAYEMI | ADDRESS AVAILABLE UPON REQUEST |
| OLUWA SMALL | ADDRESS AVAILABLE UPON REQUEST |
| OLUWATOBI AJAKYAE | ADDRESS AVAILABLE UPON REQUEST |
| OLUWAYEMI KEHINDE | ADDRESS AVAILABLE UPON REQUEST |
| OLVAN LOPEZ-FLORES | ADDRESS AVAILABLE UPON REQUEST |
| OLWITCH ACCILIEN | ADDRESS AVAILABLE UPON REQUEST |
| OLY FREE | ADDRESS AVAILABLE UPON REQUEST |
| OLYDIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| OLYMPIA DRIES | ADDRESS AVAILABLE UPON REQUEST |
| OLYMPIA IGNATIADIS | ADDRESS AVAILABLE UPON REQUEST |
| OLYMPIA MENIHTAS | ADDRESS AVAILABLE UPON REQUEST |
| OLYMPIA STILIAN | ADDRESS AVAILABLE UPON REQUEST |
| OM SURESH GAJULA | ADDRESS AVAILABLE UPON REQUEST |
| OMAE MAI | ADDRESS AVAILABLE UPON REQUEST |
| OMAIMA ALQARAGHAL | ADDRESS AVAILABLE UPON REQUEST |
| OMAIMA SALEH | ADDRESS AVAILABLE UPON REQUEST |
| OMAIRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| OMAIRA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAN SALTI | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ABDELAZIZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ABDELMOLA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ABEDGADER | ADDRESS AVAILABLE UPON REQUEST |
| OMAR AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| OMAR AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| OMAR AGUILAR OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR AHMED | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ALE | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ALMEIDAPALOMINO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ASLIH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OMAR BARREZUETA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BEST | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BETENCOURT | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BRETON | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BRETON | ADDRESS AVAILABLE UPON REQUEST |
| OMAR BRETON | ADDRESS AVAILABLE UPON REQUEST |
| OMAR CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR CHALARCA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR COMPANIONI | ADDRESS AVAILABLE UPON REQUEST |
| OMAR CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| OMAR DE LIRA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR DOMAN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ESPADA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR FB ALI | ADDRESS AVAILABLE UPON REQUEST |
| OMAR FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HADDAOUI | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HAJJ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HAMZA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HASAN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HIDAIS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| OMAR HUHTAKANGAS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR JOYA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR LABRADOR | ADDRESS AVAILABLE UPON REQUEST |
| OMAR LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| OMAR LORENZO JR | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MATEUS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MERCHANT | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MONDEJAR | ADDRESS AVAILABLE UPON REQUEST |
| OMAR NDIAYA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR PENA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR PINAS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RACKOFF | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RAMOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OMAR REYES ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RHIMAN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RIMOS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SALIH | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SELEMAN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR TAWFEEK | ADDRESS AVAILABLE UPON REQUEST |
| OMAR TORNAVARA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ULLOA OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR VALLADARES | ADDRESS AVAILABLE UPON REQUEST |
| OMAR YASSIN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ZAYED | ADDRESS AVAILABLE UPON REQUEST |
| OMAR ZOUGARI | ADDRESS AVAILABLE UPON REQUEST |
| OMARA AVILES | ADDRESS AVAILABLE UPON REQUEST |
| OMARA INSALACO | ADDRESS AVAILABLE UPON REQUEST |
| OMARI BARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| OMARIA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| OMARYIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| OMBRETTA LUBIN | ADDRESS AVAILABLE UPON REQUEST |
| OMER AHMED | ADDRESS AVAILABLE UPON REQUEST |
| OMER HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| OMER KHAN | ADDRESS AVAILABLE UPON REQUEST |
| OMER QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| OMESH ABHAT | ADDRESS AVAILABLE UPON REQUEST |
| OMESH LALWANI | ADDRESS AVAILABLE UPON REQUEST |
| OMESHA MEEK | ADDRESS AVAILABLE UPON REQUEST |
| OMETEOGHOGHO EWOTERAI | ADDRESS AVAILABLE UPON REQUEST |
| OMID BAK | ADDRESS AVAILABLE UPON REQUEST |
| OMID ESMAEILI | ADDRESS AVAILABLE UPON REQUEST |
| OMILE MOSES | ADDRESS AVAILABLE UPON REQUEST |
| OMKAR SINGH | ADDRESS AVAILABLE UPON REQUEST |
| OMNIA ABDELHAKIM | ADDRESS AVAILABLE UPON REQUEST |
| OMOLOLA AWOSLKA | ADDRESS AVAILABLE UPON REQUEST |
| OMOLOLA OMOYOSI | ADDRESS AVAILABLE UPON REQUEST |
| OMOTAYO EDGAL | ADDRESS AVAILABLE UPON REQUEST |
| OMRI DRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| OMY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ONA VREDENBURG | ADDRESS AVAILABLE UPON REQUEST |
| ONAIDA CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| ONALY KAPASI | ADDRESS AVAILABLE UPON REQUEST |
| ONAN VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| ONASIS RAMIREZVASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ONDREA LABROZZI | ADDRESS AVAILABLE UPON REQUEST |
| ONECLICKCLEANER BERLAGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ONEEKA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ONEIKA MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| ONEIL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ONEL AMOUSSE | ADDRESS AVAILABLE UPON REQUEST |
| ONELYS CABALLEROLOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ONESIMO GONZALEZ ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ONETHEA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ONEYDA ARTILES | ADDRESS AVAILABLE UPON REQUEST |
| ONIRIS ROSALESOLIVA | ADDRESS AVAILABLE UPON REQUEST |
| ONISHA KOZORA | ADDRESS AVAILABLE UPON REQUEST |
| ONIXH GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| ONKAR SOOKHAI | ADDRESS AVAILABLE UPON REQUEST |
| ONNIER ALMAGUELMESA | ADDRESS AVAILABLE UPON REQUEST |
| ONOFRIO MODUGNO | ADDRESS AVAILABLE UPON REQUEST |
| ONUR ERTUR | ADDRESS AVAILABLE UPON REQUEST |
| ONUR R CANSIZ | ADDRESS AVAILABLE UPON REQUEST |
| OOSHA MATHURA | ADDRESS AVAILABLE UPON REQUEST |
| OPAL BABLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| OPAL COLON | ADDRESS AVAILABLE UPON REQUEST |
| OPEYEMI OLANIYAN | ADDRESS AVAILABLE UPON REQUEST |
| OPHELIA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| OPHELIA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| OPHELIA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| OPHELIA TOLOUIAN | ADDRESS AVAILABLE UPON REQUEST |
| OQAB ABUOQAB | ADDRESS AVAILABLE UPON REQUEST |
| OR ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ORA EASLEY | ADDRESS AVAILABLE UPON REQUEST |
| ORA SLIGH | ADDRESS AVAILABLE UPON REQUEST |
| ORAAN ZORBARON | ADDRESS AVAILABLE UPON REQUEST |
| ORAIA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ORATHAY SIRIVONGSA | ADDRESS AVAILABLE UPON REQUEST |
| ORBELINA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| ORBELINA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ORBELIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ORE MICHALEC | ADDRESS AVAILABLE UPON REQUEST |
| OREE DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| ORELBYS LARA | ADDRESS AVAILABLE UPON REQUEST |
| ORELIO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| OREN ARIEL | ADDRESS AVAILABLE UPON REQUEST |
| OREN GOTTESMAN | ADDRESS AVAILABLE UPON REQUEST |
| OREN LIEBENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| OREN NERIA | ADDRESS AVAILABLE UPON REQUEST |
| OREST ORMENAJ | ADDRESS AVAILABLE UPON REQUEST |
| OREST PELECHATY | ADDRESS AVAILABLE UPON REQUEST |
| ORESTE PINILLO | ADDRESS AVAILABLE UPON REQUEST |
| ORESTES OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ORESTES PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ORETHA WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| ORETIA SMALLS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ORFA ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| ORFA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ORFILIA ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ORHAN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ORHAN ELAM | ADDRESS AVAILABLE UPON REQUEST |
| ORI ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| ORI BEN-ZVI | ADDRESS AVAILABLE UPON REQUEST |
| ORI ZANGI | ADDRESS AVAILABLE UPON REQUEST |
| ORIALY FELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORIANA MARANO | ADDRESS AVAILABLE UPON REQUEST |
| ORIANA RIQUEZES | ADDRESS AVAILABLE UPON REQUEST |
| ORIANA SENNA | ADDRESS AVAILABLE UPON REQUEST |
| ORIANE CHAIT | ADDRESS AVAILABLE UPON REQUEST |
| ORIEL FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ORION MANGAN | ADDRESS AVAILABLE UPON REQUEST |
| ORION PERENYI | ADDRESS AVAILABLE UPON REQUEST |
| ORION RAMROOP | ADDRESS AVAILABLE UPON REQUEST |
| ORIT ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| ORITSE YERA | ADDRESS AVAILABLE UPON REQUEST |
| ORIZIGUL ULYUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ORJHEN ATANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO BALCACER | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO BEJERANO | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO CALDERO | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO LIRA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO PALOMINO | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO PATTEN | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO R SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO SEQUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO SETOLA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ORLANDO TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANGELLY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLE SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| ORLI SHAHKLOHI | ADDRESS AVAILABLE UPON REQUEST |
| ORLIN SORIANA | ADDRESS AVAILABLE UPON REQUEST |
| ORLINDA MCINNIS | ADDRESS AVAILABLE UPON REQUEST |
| ORLY ARAZI | ADDRESS AVAILABLE UPON REQUEST |
| ORLY GADON | ADDRESS AVAILABLE UPON REQUEST |
| ORLY LANIADO | ADDRESS AVAILABLE UPON REQUEST |
| ORLY SHALOUH | ADDRESS AVAILABLE UPON REQUEST |
| ORLY SROKA | ADDRESS AVAILABLE UPON REQUEST |
| ORLY TAGGER-BOHBOT | ADDRESS AVAILABLE UPON REQUEST |
| ORNA GOTSCAK | ADDRESS AVAILABLE UPON REQUEST |
| ORNA SHARON | ADDRESS AVAILABLE UPON REQUEST |
| ORNIEL DOBNER | ADDRESS AVAILABLE UPON REQUEST |
| ORNOB CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| OROPEZA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| OROZCO VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORQUIDEA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ORQUIDIA MARTELL | ADDRESS AVAILABLE UPON REQUEST |
| ORQUIEDA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ORSOLYA ERDELYI | ADDRESS AVAILABLE UPON REQUEST |
| ORV CURRY | ADDRESS AVAILABLE UPON REQUEST |
| ORVIL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ORVILLE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ORVILLE WARD | ADDRESS AVAILABLE UPON REQUEST |
| OS ALJORAID | ADDRESS AVAILABLE UPON REQUEST |
| OSAMA ABO AIRAN | ADDRESS AVAILABLE UPON REQUEST |
| OSAMA AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| OSAMA CHEEMA | ADDRESS AVAILABLE UPON REQUEST |
| OSAMU WATANABE | ADDRESS AVAILABLE UPON REQUEST |
| OSBELIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSBELIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| OSBELIN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ANCAJIMA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ANDRES GERMAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ANOTA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ARANA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ATWILL | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR BARAHONA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR BARRENTES | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CAPRARO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CBNEROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OSCAR CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CEDENO SR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR COLON | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CORREDOR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CORTES | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR COT | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR CRUZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ESPINOSA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR HERITIER | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR IBOY | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR IXTECOC | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR LINAN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR LUNGO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MANOLO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MARICHAL | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MARICHAL | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MASS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MENJIVAR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MERCADO REYES | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MERTZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR MORA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR OCADIZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR OVALLE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PALMA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PEDREROS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PEREZBOLIVAR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR PURUGANO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR QUIJIJE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OSCAR RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR RATTENBORG | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR REYES | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR REYESARIAS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ROCA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR TELLES | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR TOBAR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR USTARIZ | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR VALLE | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR VANDERGRIEND | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR WALKER | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR WALKER | ADDRESS AVAILABLE UPON REQUEST |
| OSEAS ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| OSEJ SERRATOS | ADDRESS AVAILABLE UPON REQUEST |
| OSELOR DESIR | ADDRESS AVAILABLE UPON REQUEST |
| OSHEA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| OSHRAT AMAR | ADDRESS AVAILABLE UPON REQUEST |
| OSIAS MONZON | ADDRESS AVAILABLE UPON REQUEST |
| OSIEL GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| OSIN RICE | ADDRESS AVAILABLE UPON REQUEST |
| OSIR MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| OSIRIS ALVA | ADDRESS AVAILABLE UPON REQUEST |
| OSKAR SCHOENBERG | ADDRESS AVAILABLE UPON REQUEST |
| OSLEN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSLENE MEDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| OSMAN ABDULLA | ADDRESS AVAILABLE UPON REQUEST |
| OSMAN CEBECI | ADDRESS AVAILABLE UPON REQUEST |
| OSMAN FLAMBURY | ADDRESS AVAILABLE UPON REQUEST |
| OSMAN MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSMANI ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| OSMANI VALDES | ADDRESS AVAILABLE UPON REQUEST |
| OSMANI WILSON | ADDRESS AVAILABLE UPON REQUEST |
| OSMANY ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| OSMANY CARIDAD | ADDRESS AVAILABLE UPON REQUEST |
| OSMANY ILLAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OSMANY MARIN | ADDRESS AVAILABLE UPON REQUEST |
| OSMEL VALLADARES | ADDRESS AVAILABLE UPON REQUEST |
| OSMEL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| OSMIN KASULE | ADDRESS AVAILABLE UPON REQUEST |
| OSMOND CRAWL | ADDRESS AVAILABLE UPON REQUEST |
| OSMOND CROUL | ADDRESS AVAILABLE UPON REQUEST |
| OSMOND CROWL | ADDRESS AVAILABLE UPON REQUEST |
| OSMOND CROWL | ADDRESS AVAILABLE UPON REQUEST |
| OSMOND CROWL JR | ADDRESS AVAILABLE UPON REQUEST |
| OSOY PALENCIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| OSTAP VIDOV | ADDRESS AVAILABLE UPON REQUEST |
| OSTIN REYES | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO MESA | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO OSCAR | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| OSVARLON RABANALES | ADDRESS AVAILABLE UPON REQUEST |
| OSWALD GORDAN | ADDRESS AVAILABLE UPON REQUEST |
| OSWALD PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| OSWALDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OSWALDO HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| OSWALDO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| OSWALDO LECLAIREODAR | ADDRESS AVAILABLE UPON REQUEST |
| OSWALDO OVIEDO | ADDRESS AVAILABLE UPON REQUEST |
| OSWALDO RUSSI | ADDRESS AVAILABLE UPON REQUEST |
| OSWAR PIVARAL | ADDRESS AVAILABLE UPON REQUEST |
| OTAVIANO OLIVIERA | ADDRESS AVAILABLE UPON REQUEST |
| OTHELLO SENECHARLES | ADDRESS AVAILABLE UPON REQUEST |
| OTHMAN BOUDIANE | ADDRESS AVAILABLE UPON REQUEST |
| OTHMANE MISSAOUI | ADDRESS AVAILABLE UPON REQUEST |
| OTILIO POPOCA | ADDRESS AVAILABLE UPON REQUEST |
| OTIS LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| OTIS MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| OTISSA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| OTTO MARENHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| OTTO VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| OUAFA CHAOUKI | ADDRESS AVAILABLE UPON REQUEST |
| OUAFAE ALAOUI-ABDALLAQUI | ADDRESS AVAILABLE UPON REQUEST |
| OUAFAE CHARFI | ADDRESS AVAILABLE UPON REQUEST |
| OUAFAE ZOUGARI | ADDRESS AVAILABLE UPON REQUEST |
| OUIDA FRYE | ADDRESS AVAILABLE UPON REQUEST |
| OULER RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| OULER RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OUMAR BAH | ADDRESS AVAILABLE UPON REQUEST |
| OUSMANE DIOP | ADDRESS AVAILABLE UPON REQUEST |
| OVAL MCKENLEY | ADDRESS AVAILABLE UPON REQUEST |
| OVELIO QUERO | ADDRESS AVAILABLE UPON REQUEST |
| OVYMAR CRUZANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| OWCZARZ KRZYSZTOF | ADDRESS AVAILABLE UPON REQUEST |
| OWEN BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| OWEN BEENHOUWER | ADDRESS AVAILABLE UPON REQUEST |
| OWEN BOISVERT | ADDRESS AVAILABLE UPON REQUEST |
| OWEN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN BUSTEED | ADDRESS AVAILABLE UPON REQUEST |
| OWEN CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN DARCY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| OWEN FINCHER | ADDRESS AVAILABLE UPON REQUEST |
| OWEN FRUHMANN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| OWEN JURILLA | ADDRESS AVAILABLE UPON REQUEST |
| OWEN JUST | ADDRESS AVAILABLE UPON REQUEST |
| OWEN KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| OWEN KELSEY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN LAIDLAW | ADDRESS AVAILABLE UPON REQUEST |
| OWEN MAIDA | ADDRESS AVAILABLE UPON REQUEST |
| OWEN MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| OWEN MINNS | ADDRESS AVAILABLE UPON REQUEST |
| OWEN MIX | ADDRESS AVAILABLE UPON REQUEST |
| OWEN MYHRE | ADDRESS AVAILABLE UPON REQUEST |
| OWEN OMOREGIE | ADDRESS AVAILABLE UPON REQUEST |
| OWEN PELESH | ADDRESS AVAILABLE UPON REQUEST |
| OWEN ROY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN SHOWS | ADDRESS AVAILABLE UPON REQUEST |
| OWEN SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| OWEN STARK | ADDRESS AVAILABLE UPON REQUEST |
| OWEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN TELLALIAN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| OWEN TINDLE | ADDRESS AVAILABLE UPON REQUEST |
| OWEN WICEN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| OWUSU KWARTENG | ADDRESS AVAILABLE UPON REQUEST |
| OXSANA MATETOVA | ADDRESS AVAILABLE UPON REQUEST |
| OYAL FOKSHNER | ADDRESS AVAILABLE UPON REQUEST |
| OYESHOLA OLATOYE | ADDRESS AVAILABLE UPON REQUEST |
| OZ LIEW | ADDRESS AVAILABLE UPON REQUEST |
| OZIEL SERNA | ADDRESS AVAILABLE UPON REQUEST |
| OZIEL ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| OZLEM TAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OZOD ARIPOV | ADDRESS AVAILABLE UPON REQUEST |
| OZZY CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| OZZY OSOY | ADDRESS AVAILABLE UPON REQUEST |
| P CALLIGNON | ADDRESS AVAILABLE UPON REQUEST |
| P. CHAN | ADDRESS AVAILABLE UPON REQUEST |
| P. CHRIST-CHEN | ADDRESS AVAILABLE UPON REQUEST |
| P. HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| P. MATTHEW HARKINS | ADDRESS AVAILABLE UPON REQUEST |
| P.J. MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| PABEL ACEVEDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLINA OZUNA | ADDRESS AVAILABLE UPON REQUEST |
| PABLO ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| PABLO BARRANG | ADDRESS AVAILABLE UPON REQUEST |
| PABLO BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO BETAUCOURT | ADDRESS AVAILABLE UPON REQUEST |
| PABLO CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| PABLO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| PABLO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO FREUND | ADDRESS AVAILABLE UPON REQUEST |
| PABLO GASTON | ADDRESS AVAILABLE UPON REQUEST |
| PABLO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| PABLO HERBOLD | ADDRESS AVAILABLE UPON REQUEST |
| PABLO J GUZMAN-RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO JURI | ADDRESS AVAILABLE UPON REQUEST |
| PABLO LAYTON | ADDRESS AVAILABLE UPON REQUEST |
| PABLO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO LOZA | ADDRESS AVAILABLE UPON REQUEST |
| PABLO MATOS | ADDRESS AVAILABLE UPON REQUEST |
| PABLO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO MERCED | ADDRESS AVAILABLE UPON REQUEST |
| PABLO NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| PABLO OREA | ADDRESS AVAILABLE UPON REQUEST |
| PABLO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO OVALLE-FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO PATINO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO PENAGOS | ADDRESS AVAILABLE UPON REQUEST |
| PABLO POZO | ADDRESS AVAILABLE UPON REQUEST |
| PABLO REYES | ADDRESS AVAILABLE UPON REQUEST |
| PABLO RIOS | ADDRESS AVAILABLE UPON REQUEST |
| PABLO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| PABLO SAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PABLO SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PABLO TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| PABLO TOUBES-RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| PABLO TOUBES-RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| PABLO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PABLO YENIER | ADDRESS AVAILABLE UPON REQUEST |
| PACEY HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PACIFICO ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PACO LEBRON | ADDRESS AVAILABLE UPON REQUEST |
| PADELFORD LATTIMER | ADDRESS AVAILABLE UPON REQUEST |
| PADMA SUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| PADMAJA KUDIMI | ADDRESS AVAILABLE UPON REQUEST |
| PAIDEL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE BREGENZER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE CHRONOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE COOK | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE CREMIN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ENGH | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ERB | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ERLS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE FENTON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE FLEMMING | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE FROELKE | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GARTELMANN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GOSSELIN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE GREENWELL | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE HAMNER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE HEMBREE | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE KELSEY | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE LAW | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE LAW | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MANNARINO | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MICHELS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MONTONARO | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MULHERN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE NEIDECKER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ONEIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAIGE REILLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ROSCINI | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE RUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE SCHOULTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE SORBARA | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE STUPHIN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE TILTON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE WALSTRUM | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE WARD | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE WATERS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE WESOLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAINA GOROVAYA | ADDRESS AVAILABLE UPON REQUEST |
| PAK CHAN | ADDRESS AVAILABLE UPON REQUEST |
| PAKLAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| PALAK ARORA | ADDRESS AVAILABLE UPON REQUEST |
| PALIDA PRASITANOND | ADDRESS AVAILABLE UPON REQUEST |
| PALINA DEKAJ | ADDRESS AVAILABLE UPON REQUEST |
| PALLAVI SHROFF | ADDRESS AVAILABLE UPON REQUEST |
| PALMA CICALO | ADDRESS AVAILABLE UPON REQUEST |
| PALMER ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| PALMEROS TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA HOYOS | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA IHESIABA | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PALWASH SHAHAB | ADDRESS AVAILABLE UPON REQUEST |
| PALWASHA ANWARI | ADDRESS AVAILABLE UPON REQUEST |
| PALWINDER KAUR | ADDRESS AVAILABLE UPON REQUEST |
| PAM BEDARD | ADDRESS AVAILABLE UPON REQUEST |
| PAM BUOTE | ADDRESS AVAILABLE UPON REQUEST |
| PAM BURKS | ADDRESS AVAILABLE UPON REQUEST |
| PAM CHEN | ADDRESS AVAILABLE UPON REQUEST |
| PAM CRAVENOR | ADDRESS AVAILABLE UPON REQUEST |
| PAM DALTON | ADDRESS AVAILABLE UPON REQUEST |
| PAM GAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| PAM GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| PAM GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAM HANE | ADDRESS AVAILABLE UPON REQUEST |
| PAM HERSH | ADDRESS AVAILABLE UPON REQUEST |
| PAM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PAM LEAKE | ADDRESS AVAILABLE UPON REQUEST |
| PAM LESTER | ADDRESS AVAILABLE UPON REQUEST |
| PAM LOFTUS | ADDRESS AVAILABLE UPON REQUEST |
| PAM MAROTTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAM MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| PAM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAM MORTON | ADDRESS AVAILABLE UPON REQUEST |
| PAM MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PAM NORWIND | ADDRESS AVAILABLE UPON REQUEST |
| PAM OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| PAM PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| PAM PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| PAM RATTET | ADDRESS AVAILABLE UPON REQUEST |
| PAM RINGQUIST | ADDRESS AVAILABLE UPON REQUEST |
| PAM ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| PAM SALAZ | ADDRESS AVAILABLE UPON REQUEST |
| PAM SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| PAM SAUVE | ADDRESS AVAILABLE UPON REQUEST |
| PAM SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| PAM SERLA | ADDRESS AVAILABLE UPON REQUEST |
| PAM SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| PAM SHROPSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| PAM SINATRA | ADDRESS AVAILABLE UPON REQUEST |
| PAM STREK | ADDRESS AVAILABLE UPON REQUEST |
| PAM SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| PAM TABARRINI | ADDRESS AVAILABLE UPON REQUEST |
| PAM TEEBAGY | ADDRESS AVAILABLE UPON REQUEST |
| PAM VELASTEGUI | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BECK | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BELFORD | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BETANCES | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BINDER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BOLLING | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BRULL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA BURKS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CHERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CHURCHILL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CONNER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA COX | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DADEKIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DARSHAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DONT CALL PELLICHERO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DORMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DRAGICH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAMELA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA FISHER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA FO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA FORESTER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA GAVRIN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA GREANEY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HART | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HENEGAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HILLS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HOFMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HOWER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA HUFF | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA JAUREGUI | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KALMUS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KEARNES | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KEMPTON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KIM | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KING | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KNIGHT-EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA L MORRISON/CAPPIELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LAFERRIERE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LAROCQUE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LEIMER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LIEW | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LOAIZA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LORA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MANZA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MARCOTT | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MC CABE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MIKAELIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MORI | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MOYER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA NESMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA NORTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAMELA OHARE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA OLAVESON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA OREAGAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PATTERSON MOORE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PEGLER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PICHARDO PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PISELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PRENDERGAST | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA PROFETA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROBERTS WELLS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSENZLACTT | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SAMBOY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SCALORA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SEARCY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SERIO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SHUR | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SPEAKMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SPEAKMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA STACK | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SUTCH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TABARRINI | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TAHMASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TOBIAS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAMELA WAY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA WISHTISCHIN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELLA FREIRE | ADDRESS AVAILABLE UPON REQUEST |
| PAN PONTDIS | ADDRESS AVAILABLE UPON REQUEST |
| PANA IOANNOU | ADDRESS AVAILABLE UPON REQUEST |
| PANAGIOTA MERRON | ADDRESS AVAILABLE UPON REQUEST |
| PANAGIOTA VANIKIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| PANAGIOTIS NIARHOS | ADDRESS AVAILABLE UPON REQUEST |
| PANAGIOTIS VELISSARIOS | ADDRESS AVAILABLE UPON REQUEST |
| PANAJOTE GIYLA | ADDRESS AVAILABLE UPON REQUEST |
| PANAJOTE GJYLA | ADDRESS AVAILABLE UPON REQUEST |
| PANAYIOTI MANARIS | ADDRESS AVAILABLE UPON REQUEST |
| PANAYOT PANAYOTOV | ADDRESS AVAILABLE UPON REQUEST |
| PANDAR ASOUD | ADDRESS AVAILABLE UPON REQUEST |
| PANFILO JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PANKAJ KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| PANKUMARIE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| PANSY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PANSY KIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| PANTAZIS BILLINES | ADDRESS AVAILABLE UPON REQUEST |
| PANTELIS KARAVAS | ADDRESS AVAILABLE UPON REQUEST |
| PANTIP MULSANG | ADDRESS AVAILABLE UPON REQUEST |
| PANUPONG VIRIYAPONGSUKIJ | ADDRESS AVAILABLE UPON REQUEST |
| PAOL LAURO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA AVINS | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA BULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA BULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA DURASNO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA ERNEST | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA GIRLADO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA MINDA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA MONGIELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA REPARTO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA SIRICA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAOLA URENA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA URENI | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA VELASCO-LOYA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLO ESCOLERO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLO LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| PAOLO ROCCA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLO VOLPATI-KEDRA | ADDRESS AVAILABLE UPON REQUEST |
| PAPA DIOP | ADDRESS AVAILABLE UPON REQUEST |
| PAPA NDIAYE | ADDRESS AVAILABLE UPON REQUEST |
| PAPE DIOP | ADDRESS AVAILABLE UPON REQUEST |
| PAPIA SARKER | ADDRESS AVAILABLE UPON REQUEST |
| PARAMJIT KUMARI | ADDRESS AVAILABLE UPON REQUEST |
| PARAS JAIN | ADDRESS AVAILABLE UPON REQUEST |
| PARASKEVI DEMOLEAS | ADDRESS AVAILABLE UPON REQUEST |
| PARASKEVI TZOUDA | ADDRESS AVAILABLE UPON REQUEST |
| PARASTOO KHALDAR | ADDRESS AVAILABLE UPON REQUEST |
| PARBATIE PURPURA | ADDRESS AVAILABLE UPON REQUEST |
| PARDEEP SAINI | ADDRESS AVAILABLE UPON REQUEST |
| PARE MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| PARI RACCAH | ADDRESS AVAILABLE UPON REQUEST |
| PARIS ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PARIS FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| PARIS FULLBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PARIS HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| PARIS MAMMANA | ADDRESS AVAILABLE UPON REQUEST |
| PARIS PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| PARIS RAMPERSAD | ADDRESS AVAILABLE UPON REQUEST |
| PARISA SIDDIQUI | ADDRESS AVAILABLE UPON REQUEST |
| PARISA SIDDIQUI | ADDRESS AVAILABLE UPON REQUEST |
| PARISA SOLTANI | ADDRESS AVAILABLE UPON REQUEST |
| PARIYA CHAYASAKULVIWAT | ADDRESS AVAILABLE UPON REQUEST |
| PARK CHAN HO | ADDRESS AVAILABLE UPON REQUEST |
| PARK HEE | ADDRESS AVAILABLE UPON REQUEST |
| PARK JIN TAE | ADDRESS AVAILABLE UPON REQUEST |
| PARK JUN PYO | ADDRESS AVAILABLE UPON REQUEST |
| PARK JUN SEO | ADDRESS AVAILABLE UPON REQUEST |
| PARK JUNG SOO | ADDRESS AVAILABLE UPON REQUEST |
| PARK MIN | ADDRESS AVAILABLE UPON REQUEST |
| PARKER ANDERLE MILES | ADDRESS AVAILABLE UPON REQUEST |
| PARKER COTE | ADDRESS AVAILABLE UPON REQUEST |
| PARKER COWLES | ADDRESS AVAILABLE UPON REQUEST |
| PARKER DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| PARKER DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PARKER EYRE | ADDRESS AVAILABLE UPON REQUEST |
| PARKER EYRE | ADDRESS AVAILABLE UPON REQUEST |
| PARKER FAIRCLOTH | ADDRESS AVAILABLE UPON REQUEST |
| PARKER GILMORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PARKER HANSFORD | ADDRESS AVAILABLE UPON REQUEST |
| PARKER HOCH | ADDRESS AVAILABLE UPON REQUEST |
| PARKER JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| PARKER KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PARKER PUGH | ADDRESS AVAILABLE UPON REQUEST |
| PARKER ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| PARKER STOCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| PARKER WHITING | ADDRESS AVAILABLE UPON REQUEST |
| PARKER WIEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| PARKHIDEH MALEKZADEH | ADDRESS AVAILABLE UPON REQUEST |
| PARKOOHI OROJYAN | ADDRESS AVAILABLE UPON REQUEST |
| PARMIDA SHIRAZI | ADDRESS AVAILABLE UPON REQUEST |
| PARMINDER KAUR | ADDRESS AVAILABLE UPON REQUEST |
| PAROL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PARRA BRIZAIDA | ADDRESS AVAILABLE UPON REQUEST |
| PARRISH CLARK | ADDRESS AVAILABLE UPON REQUEST |
| PARRY AFTAB | ADDRESS AVAILABLE UPON REQUEST |
| PARRY HEADRICK | ADDRESS AVAILABLE UPON REQUEST |
| PARTH DALAL | ADDRESS AVAILABLE UPON REQUEST |
| PARTHAVI RACHAPUDI | ADDRESS AVAILABLE UPON REQUEST |
| PARTHENIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PARULBEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PARV HYARE | ADDRESS AVAILABLE UPON REQUEST |
| PARVIN TAVAKOLI | ADDRESS AVAILABLE UPON REQUEST |
| PARVINA RAHMATILLOEVA | ADDRESS AVAILABLE UPON REQUEST |
| PARVINA RAKHMATOVA | ADDRESS AVAILABLE UPON REQUEST |
| PARVIZ MANARIZAEV | ADDRESS AVAILABLE UPON REQUEST |
| PARVIZJON KHODJIMAMETOV | ADDRESS AVAILABLE UPON REQUEST |
| PASAINE NJIE | ADDRESS AVAILABLE UPON REQUEST |
| PASANG LHAMO | ADDRESS AVAILABLE UPON REQUEST |
| PASCAL LESEUX | ADDRESS AVAILABLE UPON REQUEST |
| PASCAL SAUVAYRE | ADDRESS AVAILABLE UPON REQUEST |
| PASCALE HALAL | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL MEREGILDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PASCUAL VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PASCUALA SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| PASKA REED | ADDRESS AVAILABLE UPON REQUEST |
| PASQUA NINA PIRRAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| PASQUAL BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| PASQUAL PELOSI | ADDRESS AVAILABLE UPON REQUEST |
| PASQUALE CAMARDI | ADDRESS AVAILABLE UPON REQUEST |
| PASQUALE COSENTINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PASQUALE DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| PASQUALE SANTOLI | ADDRESS AVAILABLE UPON REQUEST |
| PASQUALE SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| PASSADE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| PASSANG BHUTI | ADDRESS AVAILABLE UPON REQUEST |
| PASSANG LAMA | ADDRESS AVAILABLE UPON REQUEST |
| PASSION LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| PASSION RICE | ADDRESS AVAILABLE UPON REQUEST |
| PASSIONIQUE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PASTOR MENDIOLA | ADDRESS AVAILABLE UPON REQUEST |
| PASTOR OXLAJ | ADDRESS AVAILABLE UPON REQUEST |
| PASTOR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAT BREEN | ADDRESS AVAILABLE UPON REQUEST |
| PAT BUCK | ADDRESS AVAILABLE UPON REQUEST |
| PAT CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| PAT COO | ADDRESS AVAILABLE UPON REQUEST |
| PAT COREY | ADDRESS AVAILABLE UPON REQUEST |
| PAT DAGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| PAT DARLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAT DAVID | ADDRESS AVAILABLE UPON REQUEST |
| PAT DELAHUNT | ADDRESS AVAILABLE UPON REQUEST |
| PAT DOWDALL | ADDRESS AVAILABLE UPON REQUEST |
| PAT FELTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAT FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| PAT FORD | ADDRESS AVAILABLE UPON REQUEST |
| PAT FUSCALDO | ADDRESS AVAILABLE UPON REQUEST |
| PAT GAILES | ADDRESS AVAILABLE UPON REQUEST |
| PAT GINNANE | ADDRESS AVAILABLE UPON REQUEST |
| PAT GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| PAT HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| PAT HONGRATTANAPORN | ADDRESS AVAILABLE UPON REQUEST |
| PAT IANNOTTO | ADDRESS AVAILABLE UPON REQUEST |
| PAT KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| PAT KOSIBA | ADDRESS AVAILABLE UPON REQUEST |
| PAT LAW | ADDRESS AVAILABLE UPON REQUEST |
| PAT LEES | ADDRESS AVAILABLE UPON REQUEST |
| PAT LEFTWICH | ADDRESS AVAILABLE UPON REQUEST |
| PAT LIMEGROVER | ADDRESS AVAILABLE UPON REQUEST |
| PAT MACALINO | ADDRESS AVAILABLE UPON REQUEST |
| PAT MADIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PAT MANNING | ADDRESS AVAILABLE UPON REQUEST |
| PAT MARCELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAT MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| PAT MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| PAT MOLNAR | ADDRESS AVAILABLE UPON REQUEST |
| PAT MUDGETT | ADDRESS AVAILABLE UPON REQUEST |
| PAT MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| PAT NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| PAT NICHOLS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAT OCONNER | ADDRESS AVAILABLE UPON REQUEST |
| PAT PAPARTASSEE | ADDRESS AVAILABLE UPON REQUEST |
| PAT PHILLIPS JR. | ADDRESS AVAILABLE UPON REQUEST |
| PAT PITTELLA | ADDRESS AVAILABLE UPON REQUEST |
| PAT POLESE | ADDRESS AVAILABLE UPON REQUEST |
| PAT REINHARDT | ADDRESS AVAILABLE UPON REQUEST |
| PAT RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| PAT ROMORO | ADDRESS AVAILABLE UPON REQUEST |
| PAT ROWAN | ADDRESS AVAILABLE UPON REQUEST |
| PAT ROWAN | ADDRESS AVAILABLE UPON REQUEST |
| PAT ROWE | ADDRESS AVAILABLE UPON REQUEST |
| PAT RUBENS | ADDRESS AVAILABLE UPON REQUEST |
| PAT RYDER | ADDRESS AVAILABLE UPON REQUEST |
| PAT SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| PAT SPECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| PAT STALLONE | ADDRESS AVAILABLE UPON REQUEST |
| PAT STISO | ADDRESS AVAILABLE UPON REQUEST |
| PAT STRIER | ADDRESS AVAILABLE UPON REQUEST |
| PAT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PAT WITT | ADDRESS AVAILABLE UPON REQUEST |
| PAT WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| PAT ZANONI | ADDRESS AVAILABLE UPON REQUEST |
| PATANA IAMKRASIN | ADDRESS AVAILABLE UPON REQUEST |
| PATEL DHIMIR | ADDRESS AVAILABLE UPON REQUEST |
| PATHRA BEY | ADDRESS AVAILABLE UPON REQUEST |
| PATICIA TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRCIA RINCON | ADDRESS AVAILABLE UPON REQUEST |
| PATRIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRIA ESPAILLAT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA BRESLIN-MONTUORI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA BUNSTER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA HEATH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA HINEBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA SHEIKH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA SZEWCZUK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE BAIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE BREITFELDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE DEFILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE ENDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE FONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE LABROSCIANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE LOGIUDICE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE MAHONE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PATRICE TODISCO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AFFRONTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ALIES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AMBROSIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AMEND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANDRIZZI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANNINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANTONINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ARCHBOLD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ARDON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ASHTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA AZNAVOORIAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BACHAND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BADALAMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BAIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BAJOREK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BALZAREK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BARG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BARRY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BAVE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BEDELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BELFIORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BERARDINUCCI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BERTRAND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BETH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BEVAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BORGES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BOVA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BRANGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BROD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CABEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CARIDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA CARMODY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CARRIEL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CARRION | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CASALE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CATRETT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CAVERA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CENSOPRANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CHANDRADAT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CHINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CLAHAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA COLKER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CONROY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CORSO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CREW | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CRICHLOW | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CROSS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CUMER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DAGATE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DANESHMAND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DAVELUY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DE VERA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DELLAGRO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DELUCCA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DIMARCO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DOSSIE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA DOULIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA EASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA EBERHARTER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ECHEVERRI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA EMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA EMMOTT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ENGELMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ESCOBAR BUSTILLO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ESCODA COLL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FAHEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FAZZARI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FEDEROW | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FINAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FINK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FIRE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FITCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FORMANEK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FUERST | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FULLARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALLART | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALLIMORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALLO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GATT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GAY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GAZA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GIEBFRIED | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GIVENS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GLUCHOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GOMES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GORTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GRIZZLEHULING | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HALTER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HALVORSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HARDCASTLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HARDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HARIK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HEALY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HEENEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HELMER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HIBBERD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HILT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HORAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HOTTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HOWE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA HUSTUS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA IMBIMBO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA IZON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JIANG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JIOSNE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JUNTIKKA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KARCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KARR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KASS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KEOGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KLEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KONIECKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KUEMMERLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA KUPKA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LABARGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LANE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LIBERATORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LOHEED | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LOUREIRO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LOVEROCK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LOWE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MACK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MADEYA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MADIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MAGUSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MANZANAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MARKEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA METZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MIMS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MINEER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MITCHELLNOISET | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MITCHELLNOISET | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MITKUS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MORTLOCK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA MUNROW | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA NEE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA NISSEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA NOWOTNIAK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OKUMURA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OSTRANDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OTT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA OTTO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PACHECO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA PACKINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PAJARES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PARAVALOS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PARKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PATINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PENTEADO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PETROSKY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PHELAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PORR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA POWERS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PRIEVE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA QUESADA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RAINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RAKOCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RANGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RATLIFF | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RENDON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA REYNOSA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RIBERIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ROSERO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ROWE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RUSE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SADOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SAGGESE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SALLIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SALLIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SAVARESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PATRICIA SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHIANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHIAPELLI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHNACKER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHNAIDT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHULKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SEAGRAVE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SEENEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SERIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SHEENAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SILLETTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SLATON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SOETH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SOLOW | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SORRELS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SOSANYA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA SOUCEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA STACHAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA STARK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA STEFANIK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA STRAMKA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TAMAGINI-DAYHOFF | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA THOMS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TISHA GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TITLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TOPAL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TORRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TRAPULA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA TROWBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VALENZANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VARDEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VARDIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VILLAFANE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VIRKUS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VIZVARY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VOIGT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WARK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WARRICK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WEDGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WELCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WELCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WILEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WISCHAN-ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WOHLERT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WYLLIE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA YODER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ZALAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ZALESNY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIAC HAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIO GENOVEZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIO SEPULVDA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ABBOT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ADOR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK AHEARN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ASPELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK AUFIERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PATRICK BALLONE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BANICK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BARGOUD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BENZAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BERGIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BLASCHZYK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BLOMBERG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BOGART | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BRADY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BREED | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BREEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BREEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BRIDGETTE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CAMPLBELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CANASTAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CARAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CAREY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CARONNA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CARR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CARTAGEMA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CASEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHARLES-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHARON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHENG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CICALESE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CLIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COMPARONE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CORIGNOLO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COSCETTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICK COSKREN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COSSENTINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK COX | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CREEGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CUNNINGHAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DAYMON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEITCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEMAIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DESANCTIS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEUFEMIA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DONATO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DUMONT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DUNK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DURAND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ELDON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FAHEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FANNING | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FIFFE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FLANARY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FLORANCE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FORD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FOX | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FURLONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GALDIERI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GALLAGNEE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GETTMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GIANDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GINNANE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GLAZE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICK GLYNN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GOONEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GREEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GREEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GREENE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GREENE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GRELLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK GUERRASIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HARROLD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HART | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HAYES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HAYES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HEGARTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HERON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HOSTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ISKANDAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JAMES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JAMES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JARDINE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KANE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KENNAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KIRK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KOCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KREMER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LADD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LAVIGNE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LEANARDI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LEARY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LEBRANTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICK LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LEE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LEE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LIBERLES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LOGUE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LUONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LYONS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MACLAM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MAGNANT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MAGNANT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MALONSO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MARKWARTH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MATYSEK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MAURO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCDONAGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCKECHNEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MILLERICK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MINOGUE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MOORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MOORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MOREILA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MORONEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MORPHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MOTT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MULCHAY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MULROY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK NG-A-FOOK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK NICKOLETTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICK NIEBRUGGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK NOONE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK NWACHUKWU | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ONEIL-WELCH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OQUINN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OUTTEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OUTTEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OVERLAND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PAGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PELLEGRINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PENNIE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PISANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PORTEUS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK PULLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK QUAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RAU | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK REARDON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RENNERT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RICE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ROATH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RYAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RYAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SAINT CYR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SANTIZO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SASSA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SCAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SCARFF | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SCHWAGER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SCIORTINO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SCULLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SILLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SIT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SITKINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SLATTERY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICK SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SLAVIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SOERJE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK STYLIANOU | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SUTER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TAHARALLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TERRION | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TESCHKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TOOLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TULLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK URSO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK VANOSTRAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK VARDEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK VOGT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK VOGT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK VOLITIS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WALSH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WALSH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WARD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WATSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WATTS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WEBER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WEIR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WHITE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WHITTEMORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILLWERTH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WOLSLAGEL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WORMSER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK YUSSUS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ZAMORANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRIEIA VEJAR | ADDRESS AVAILABLE UPON REQUEST |
| PATRISHA HICKCOX | ADDRESS AVAILABLE UPON REQUEST |
| PATRISIA PANTALEON | ADDRESS AVAILABLE UPON REQUEST |
| PATRYCJA KON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PATRYK JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATSY ATCHESON | ADDRESS AVAILABLE UPON REQUEST |
| PATSY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| PATSY WROBEL | ADDRESS AVAILABLE UPON REQUEST |
| PATT HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| PATTARASAYA PATIYA | ADDRESS AVAILABLE UPON REQUEST |
| PATTERSON RILEY | ADDRESS AVAILABLE UPON REQUEST |
| PATTERSON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATTI ADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATTI ASH | ADDRESS AVAILABLE UPON REQUEST |
| PATTI BAXMANN | ADDRESS AVAILABLE UPON REQUEST |
| PATTI CAVALLARO | ADDRESS AVAILABLE UPON REQUEST |
| PATTI CROKE | ADDRESS AVAILABLE UPON REQUEST |
| PATTI DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| PATTI DEACON | ADDRESS AVAILABLE UPON REQUEST |
| PATTI DENTICE | ADDRESS AVAILABLE UPON REQUEST |
| PATTI DISOTTO | ADDRESS AVAILABLE UPON REQUEST |
| PATTI FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATTI FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| PATTI GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| PATTI HERSCH | ADDRESS AVAILABLE UPON REQUEST |
| PATTI LILLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATTI PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| PATTI PORTICELLI | ADDRESS AVAILABLE UPON REQUEST |
| PATTI POTTLE | ADDRESS AVAILABLE UPON REQUEST |
| PATTI SWART | ADDRESS AVAILABLE UPON REQUEST |
| PATTI VRASIDAS | ADDRESS AVAILABLE UPON REQUEST |
| PATTI WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| PATTIE ENTSMINGER | ADDRESS AVAILABLE UPON REQUEST |
| PATTIE LYNN PUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| PATTY ACCETTA | ADDRESS AVAILABLE UPON REQUEST |
| PATTY AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| PATTY CHAO | ADDRESS AVAILABLE UPON REQUEST |
| PATTY CHARETTE | ADDRESS AVAILABLE UPON REQUEST |
| PATTY CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| PATTY CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| PATTY CRIHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| PATTY DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| PATTY FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| PATTY FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| PATTY HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| PATTY HOLLOW | ADDRESS AVAILABLE UPON REQUEST |
| PATTY LABARGE | ADDRESS AVAILABLE UPON REQUEST |
| PATTY LANE | ADDRESS AVAILABLE UPON REQUEST |
| PATTY LAVIGNA | ADDRESS AVAILABLE UPON REQUEST |
| PATTY LAWHON | ADDRESS AVAILABLE UPON REQUEST |
| PATTY LOUIE | ADDRESS AVAILABLE UPON REQUEST |
| PATTY MANGO | ADDRESS AVAILABLE UPON REQUEST |
| PATTY MCSHERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATTY OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| PATTY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| PATTY PIERSON | ADDRESS AVAILABLE UPON REQUEST |
| PATTY POPOVIC | ADDRESS AVAILABLE UPON REQUEST |
| PATTY SICULAR | ADDRESS AVAILABLE UPON REQUEST |
| PATTY VACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| PATTY WEDGE | ADDRESS AVAILABLE UPON REQUEST |
| PATTY YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| PATY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ALESSI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ALLULIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ALTER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ARCARIO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ATALLAH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BACCALA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BANNO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BARBA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BARTEL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BATTAGLINO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BAZIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BEAUDIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BECHTA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BERKMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BIRKELUND | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BISCOE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BLASKO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BLASSINGAME | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BOCKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BOUDREAUX | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BRACC | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BRASHEARS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BUCK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BUDLINE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BURKE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BUTLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CALCARI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CAMHI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CANNON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CAPRICESEGODO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CARACCIOLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CAREY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CAROSOTTO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CASADONTE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CATTABIANI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CAVALUZZI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CERABONA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CERULLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CHESLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CIFATTE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CIOTOLA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CIRINO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CLARO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COLLERAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COOK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COOMBES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COOPER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COOPERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COREY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CORLETT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COUTO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COUVERTIER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL COUZYN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CROMPTON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CROW | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CUPO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DAILY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DANMEIER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DANTUONO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DASHER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DAVIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DEARMOND | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DELLARIPA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DEMARTINIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL DEMELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DENMARK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DEPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DERAFFELE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DEROO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DEVELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DI LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIBARI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DISPIRITO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DJINIVIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DMITREV | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DOLLE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DONATELLI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DONHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DRITSAS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DUNPHEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DWIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DWORKIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DZIEDZIC | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EICHBAUER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EL-HASHEM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ELSMORE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EMMERLING | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ERMER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ESDALE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EUGENE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EVERHART | ADDRESS AVAILABLE UPON REQUEST |
| PAUL F HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FARAGOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FARGIONE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FAULISE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FEDYK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FELIX | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FERNANDO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FERR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FLASHNER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FOX | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FRANCIOSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL FRAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FRIEDER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FRUIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL G | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GAGLIARDI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GALLAUGHER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GANCARZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GARLASCO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GARTELMANN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GATELY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GATTO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GHANTOUS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GILL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GITLIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GNIESER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GOBBI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GOERKE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GUERARD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GUSELLI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HALEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HALL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HARDING | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HELLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HOLLENBACK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HORTON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HUDON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL IASIELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL IASIELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J RUHL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J ZLOCK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JAMES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JAMGOTCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL JONES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KANG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KAPLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KARAGIANNIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KASSABIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KEEFER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KELLY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KIM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KINDER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KIRCHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KLEINAU | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KLEMM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KOCHES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KOHOUT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KRISSOVICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KRIZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KUCZA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LAFOE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LAMONACA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LANGDON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LANGIULLI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LANGIULLI JR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LANGTRY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LAUDANO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LAURIA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LAZICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LESUEUR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LINDERT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LITSCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LOFFREDO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LOUISELL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LOWE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MACEDOMA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MAKORI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MALMSTROM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MANNI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MAROTTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL MASSOUD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MASTROKOSTAS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MENDEZ-ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MENENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MERCED | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MERCURIO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MEROLLE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MILIOTO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MOHAMMADI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MONTE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MONTEIRO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MORALES JR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MORE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MORTIMER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MULLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MURDEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NEEDHAM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NEIRO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NELSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NEWELL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL OFFORD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL OLSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PAKER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PATTURELLI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PAULSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PENDER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PENSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PESCATELLO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PETERKIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PETROV | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PIETER LOUW | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PLANET | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PLATO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL POET | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PONOMARJOVA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL POOLE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PRESINZANO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PRIDE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PRISTAVEC | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL PUCIATA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RADOVANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RATTI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| PAUL REED | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RHEAUME | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RICHIE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RODER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROMAIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RONCHI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROSE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROUFANIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROUSH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RYAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SAJA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SALVATORE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SAMUELSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SANICHAR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SARCINELLA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SAYAD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCANNELL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCATTARETICO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHAFFINO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHATZBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHLEMMER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHNUPP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHWEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SEGRETO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SHEELEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SHEETS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SILVER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SILVESTRI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SODANO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SOWELL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SPINA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STEBER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STEPANIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STIEVE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STOREY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STRUZZIERO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STURZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SUCRO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TAGUER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TAMBERELLI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TANNER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TERENZI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TERRAZZANO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TESSITORE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TOCHLUK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TOEBELMANN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TOMASULO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TOUPIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TROMBLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL TYREE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VARNEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VASINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VERHOEVEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VICTORY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VIDICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAUL VILLENA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL VLAHOS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WEST | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WHITLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WIEDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WIGDOR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WIMMER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WITSCHEL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WOLFROM | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WOOD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PAUL XIKES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL YACYSHYN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL YAWORSKY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL YU | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ZAVARO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ZENDLER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ZLATNISKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL-HENRY VOLMAR | ADDRESS AVAILABLE UPON REQUEST |
| PAULA AGRANOVE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ALEGRIA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BAUZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BEATRIZ TANCOCK BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BERNARDO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BLUNDA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BOTKINS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BRISSETTE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BRUSCO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CALLA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CANALES | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CRESCENZO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CULP | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DELUCIA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DEPAULIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DETTORRE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DLADLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAULA DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| PAULA DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAULA FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA FROSCHAUER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA FUCINARI | ADDRESS AVAILABLE UPON REQUEST |
| PAULA GOMES | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HAZARD | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HIMSCHOOL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HOLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HOPPINTHAL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| PAULA JOSE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KALEMERIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KAMBEROS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KAROL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KASSAB | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KBABIEH | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KIEFFER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LINK | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LITSCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LUCHE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MARCOUX | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MASUD | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MELVILLE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MONCES | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MONROY | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MOTT | ADDRESS AVAILABLE UPON REQUEST |
| PAULA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA NUNES | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ODEGARD | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAULA PLUFF | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RADA SANTACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| PAULA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SANSOUSSI | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SARRO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SIMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SKRIFVARS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SPERA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SPODEK | ADDRESS AVAILABLE UPON REQUEST |
| PAULA SPOUND | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ST VRESTIL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA STANKICH | ADDRESS AVAILABLE UPON REQUEST |
| PAULA STERN | ADDRESS AVAILABLE UPON REQUEST |
| PAULA TINEO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| PAULA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULA VILLABOS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ZAVALETA | ADDRESS AVAILABLE UPON REQUEST |
| PAULA ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| PAULE BEAUGE | ADDRESS AVAILABLE UPON REQUEST |
| PAULE ORMEJUSTE | ADDRESS AVAILABLE UPON REQUEST |
| PAULET CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE ARGENTO | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE COMEAU | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE E CIMINELLI | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE FULTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE HINES | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE HODGES | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE KATEZSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE L KALEIKAU | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE LAGASSE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE LESLIE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE PEACE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE ROUSIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE ROWLES | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE VAN HORNE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE WARBURTON | ADDRESS AVAILABLE UPON REQUEST |
| PAULGP/AB YEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAULIE OREGAN | ADDRESS AVAILABLE UPON REQUEST |
| PAULIE POLACKE | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA JERNER | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA RADON | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA RODIER | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA RZEPKA | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE BOCHIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE CARMELO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE CHEVALIER | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE DANIELELWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE DORSAINT | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE FARREN | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE GOSS | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE LANG | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE LEGALL | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE MACLEAN | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE ONYANGO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE PEART | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE PRENDERGAST | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE SARANTINOS | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE WOODIE | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| PAULINO HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PAULIUS MENDELIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULKE JANLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAULO CARCHIPULLA | ADDRESS AVAILABLE UPON REQUEST |
| PAULO DEMORAIS | ADDRESS AVAILABLE UPON REQUEST |
| PAULO DOS PASOS | ADDRESS AVAILABLE UPON REQUEST |
| PAULO FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| PAULO MORETTO | ADDRESS AVAILABLE UPON REQUEST |
| PAULO SOUZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PAULOMI PANDYA | ADDRESS AVAILABLE UPON REQUEST |
| PAULTRE DARBOUZE | ADDRESS AVAILABLE UPON REQUEST |
| PAULY SCHOTT | ADDRESS AVAILABLE UPON REQUEST |
| PAULYNE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| PAVAN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| PAVANKUMAR JASTHI | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL ANTONIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL ARAGON | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL BICHENKOV | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL KOSTUKOV | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL LEONOV | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL LUGANSKII | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL PENA | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL PONOMARJOVA | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL RUVINSKIY | ADDRESS AVAILABLE UPON REQUEST |
| PAVER MILCHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| PAVLINA MOPZISOVA | ADDRESS AVAILABLE UPON REQUEST |
| PAVLOS IKONOMOU | ADDRESS AVAILABLE UPON REQUEST |
| PAVLOS KORMOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| PAVNEET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PAVUR SUNDARESAN | ADDRESS AVAILABLE UPON REQUEST |
| PAWEL BARTOSZEK | ADDRESS AVAILABLE UPON REQUEST |
| PAWEL ZUK | ADDRESS AVAILABLE UPON REQUEST |
| PAXTON INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| PAYAM EGHBALI | ADDRESS AVAILABLE UPON REQUEST |
| PAYDEN CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| PAYGE KAISER | ADDRESS AVAILABLE UPON REQUEST |
| PAYMAN KAFASH | ADDRESS AVAILABLE UPON REQUEST |
| PAYTEN KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| PAYTON AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| PAYTON KUECHLER | ADDRESS AVAILABLE UPON REQUEST |
| PAYTON LOPPNOW | ADDRESS AVAILABLE UPON REQUEST |
| PAYTON PRINTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAYTON ROES | ADDRESS AVAILABLE UPON REQUEST |
| PAYTSAR DAVITYAN | ADDRESS AVAILABLE UPON REQUEST |
| PAYTSAR TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| PAZ MOJAR | ADDRESS AVAILABLE UPON REQUEST |
| PD IPSILANTIS | ADDRESS AVAILABLE UPON REQUEST |
| PE-SHIA TELQUIST | ADDRESS AVAILABLE UPON REQUEST |
| PEARL AVEDISIAN | ADDRESS AVAILABLE UPON REQUEST |
| PEARL BADA | ADDRESS AVAILABLE UPON REQUEST |
| PEARL FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PEARL MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| PEARL OKONKWO | ADDRESS AVAILABLE UPON REQUEST |
| PEARL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PEARL SCHOUTEN | ADDRESS AVAILABLE UPON REQUEST |
| PEARLA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| PEARLIE SANDAGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PEBBLES POOL | ADDRESS AVAILABLE UPON REQUEST |
| PEDER ANKER | ADDRESS AVAILABLE UPON REQUEST |
| PEDRAM BOUSHEHRI | ADDRESS AVAILABLE UPON REQUEST |
| PEDRIN VALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRINHO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO BENENATI | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO BLANDINO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO BOJORGE | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CALEL | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CHAMAY | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CHAMAY | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CHEL | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CLARO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CLARO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CORTES | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO CUATZO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FRAGOSO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GRINALDO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GUEDES | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO JUSTO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO LEE | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO LEON | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO LIZARDO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO LUIS BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO LUIS JUAN PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MARINE | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MAYORGA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PEDRO MEZA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MOSQUEA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MUNZO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO OTERO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PEREZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO PLACIDO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RAYMUNDO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO REYES | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RODRIGEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ROJOP | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO RUANO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SAINZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SAMPAIO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SANTOS MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SEBASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO SOTERO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO TZUNUX | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO VALDES | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO VEGA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO VILAHOMAT | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO ZENTENO | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO-MARCOS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PEFRO LUNA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PEGGIE KIRKLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PEGGY BARKEI | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY BLUM | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY BOS | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY CHARNEY | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY CLENDENIN | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY CRAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY DOERR | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY GANG | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY HEDGREN | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY KRAUT | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY LAGRANGE | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY LANNI | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY MILKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY MOSES | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY NENOS | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY PICKFSKY | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY REICH | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY ROGGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY SANATI | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY SIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY STELLE | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY SUE STAMPER | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY TINDER | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY VANSLOCHEM | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY WARD | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY WISSLER | ADDRESS AVAILABLE UPON REQUEST |
| PEI JUN LIU | ADDRESS AVAILABLE UPON REQUEST |
| PEIHU WANG | ADDRESS AVAILABLE UPON REQUEST |
| PEILING MA | ADDRESS AVAILABLE UPON REQUEST |
| PEIQI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| PEIRCE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PEITA CARNEVALE | ADDRESS AVAILABLE UPON REQUEST |
| PEIYING TONG | ADDRESS AVAILABLE UPON REQUEST |
| PEJA BREULER | ADDRESS AVAILABLE UPON REQUEST |
| PELAGIA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| PELOW BLUM | ADDRESS AVAILABLE UPON REQUEST |
| PEMA NAMGYAL | ADDRESS AVAILABLE UPON REQUEST |
| PEMA RINZIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PEMA SHERPA | ADDRESS AVAILABLE UPON REQUEST |
| PENA PHILIPPE | ADDRESS AVAILABLE UPON REQUEST |
| PENA PHILLIPPE | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE CASTILLO-LINARES | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE DANNENBERG | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE DECASTRO | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE KIM | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE SJOLUND | ADDRESS AVAILABLE UPON REQUEST |
| PENG XU | ADDRESS AVAILABLE UPON REQUEST |
| PENG ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| PENG ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| PENG ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| PENGFEI XIE | ADDRESS AVAILABLE UPON REQUEST |
| PENGHUI LIN | ADDRESS AVAILABLE UPON REQUEST |
| PENGUIN ALBERGINA | ADDRESS AVAILABLE UPON REQUEST |
| PENIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| PENIEL MUGO | ADDRESS AVAILABLE UPON REQUEST |
| PENINA GOLOMBECK | ADDRESS AVAILABLE UPON REQUEST |
| PENINA SOIBELMAN | ADDRESS AVAILABLE UPON REQUEST |
| PENINA STERN | ADDRESS AVAILABLE UPON REQUEST |
| PENNAPA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| PENNEY VIENS | ADDRESS AVAILABLE UPON REQUEST |
| PENNIE DAKIS | ADDRESS AVAILABLE UPON REQUEST |
| PENNY BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| PENNY MARCARIO | ADDRESS AVAILABLE UPON REQUEST |
| PENNY MATHENY | ADDRESS AVAILABLE UPON REQUEST |
| PENNY MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| PENNY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| PENNY RACHELLE | ADDRESS AVAILABLE UPON REQUEST |
| PENNY RISK | ADDRESS AVAILABLE UPON REQUEST |
| PENNY SLINGSBY | ADDRESS AVAILABLE UPON REQUEST |
| PENNY THEO | ADDRESS AVAILABLE UPON REQUEST |
| PENNY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PENNY TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| PENNY TYLER | ADDRESS AVAILABLE UPON REQUEST |
| PENNY WARTELL | ADDRESS AVAILABLE UPON REQUEST |
| PENPISUT TANGCHATKAMOL | ADDRESS AVAILABLE UPON REQUEST |
| PENSILVANIA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| PEPIN ACCILIEN | ADDRESS AVAILABLE UPON REQUEST |
| PEPPE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PER FOG | ADDRESS AVAILABLE UPON REQUEST |
| PERCHUI DOVLATYAN | ADDRESS AVAILABLE UPON REQUEST |
| PERCY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| PERCY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PEREL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| PERES ERNEST | ADDRESS AVAILABLE UPON REQUEST |
| PERI KREITZER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PERI MARGOLIES | ADDRESS AVAILABLE UPON REQUEST |
| PERI WENZ | ADDRESS AVAILABLE UPON REQUEST |
| PERL REICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| PERLA AGUILA | ADDRESS AVAILABLE UPON REQUEST |
| PERLA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PERLA HEREDIA | ADDRESS AVAILABLE UPON REQUEST |
| PERLA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| PERLA MYNOZ | ADDRESS AVAILABLE UPON REQUEST |
| PERLA RAMIERZ | ADDRESS AVAILABLE UPON REQUEST |
| PERLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PERLA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PERLA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| PERLAS DUMLAO | ADDRESS AVAILABLE UPON REQUEST |
| PERLIN KOONGE | ADDRESS AVAILABLE UPON REQUEST |
| PERLITA DIMARKOS | ADDRESS AVAILABLE UPON REQUEST |
| PERMANAND SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PERNELL HART | ADDRESS AVAILABLE UPON REQUEST |
| PERRINE MULLER | ADDRESS AVAILABLE UPON REQUEST |
| PERRY ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| PERRY BRISTER | ADDRESS AVAILABLE UPON REQUEST |
| PERRY CAPITANI | ADDRESS AVAILABLE UPON REQUEST |
| PERRY CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| PERRY CYPRUS | ADDRESS AVAILABLE UPON REQUEST |
| PERRY FISHBACH | ADDRESS AVAILABLE UPON REQUEST |
| PERRY GUZZI | ADDRESS AVAILABLE UPON REQUEST |
| PERRY HABERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PERRY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PERRY LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| PERRY LORD | ADDRESS AVAILABLE UPON REQUEST |
| PERRY MUGNO | ADDRESS AVAILABLE UPON REQUEST |
| PERRY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| PERRY PANTGINIS | ADDRESS AVAILABLE UPON REQUEST |
| PERRY SAPP | ADDRESS AVAILABLE UPON REQUEST |
| PERRY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PERRYN GOMES | ADDRESS AVAILABLE UPON REQUEST |
| PERSENI PARDALSI | ADDRESS AVAILABLE UPON REQUEST |
| PERSIS RAJASEKHAR | ADDRESS AVAILABLE UPON REQUEST |
| PERSONALABS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PESSI GEWIRTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| PESSIE FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETAGAY ANSELL | ADDRESS AVAILABLE UPON REQUEST |
| PETAR MILOSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| PETE ANNAZONE | ADDRESS AVAILABLE UPON REQUEST |
| PETE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| PETE BERSANI | ADDRESS AVAILABLE UPON REQUEST |
| PETE BREGMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETE CASANO | ADDRESS AVAILABLE UPON REQUEST |
| PETE DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| PETE DORRBECKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PETE DOWD | ADDRESS AVAILABLE UPON REQUEST |
| PETE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| PETE GENIUK | ADDRESS AVAILABLE UPON REQUEST |
| PETE KING | ADDRESS AVAILABLE UPON REQUEST |
| PETE LEON | ADDRESS AVAILABLE UPON REQUEST |
| PETE MANOS | ADDRESS AVAILABLE UPON REQUEST |
| PETE MINAHAN | ADDRESS AVAILABLE UPON REQUEST |
| PETE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PETE NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| PETE NIEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| PETE NOVOSEL | ADDRESS AVAILABLE UPON REQUEST |
| PETE PHOTIOU | ADDRESS AVAILABLE UPON REQUEST |
| PETE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PETE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| PETE RUB | ADDRESS AVAILABLE UPON REQUEST |
| PETE SUKHOO | ADDRESS AVAILABLE UPON REQUEST |
| PETE ZWICK | ADDRESS AVAILABLE UPON REQUEST |
| PETER A. CORRENTE | ADDRESS AVAILABLE UPON REQUEST |
| PETER ACQUAVIVA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| PETER AGNELLO | ADDRESS AVAILABLE UPON REQUEST |
| PETER ALCALY | ADDRESS AVAILABLE UPON REQUEST |
| PETER ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANDROS | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANGELLI | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANNUNZIATA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANTONCIC | ADDRESS AVAILABLE UPON REQUEST |
| PETER ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER ASKIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER BALES | ADDRESS AVAILABLE UPON REQUEST |
| PETER BALTA | ADDRESS AVAILABLE UPON REQUEST |
| PETER BARONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER BAZELI | ADDRESS AVAILABLE UPON REQUEST |
| PETER BEHRHORST | ADDRESS AVAILABLE UPON REQUEST |
| PETER BETLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER BIENSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| PETER BLAKELY | ADDRESS AVAILABLE UPON REQUEST |
| PETER BLAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER BLANCHETTE | ADDRESS AVAILABLE UPON REQUEST |
| PETER BOGDASARIAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER BOLD | ADDRESS AVAILABLE UPON REQUEST |
| PETER BONO | ADDRESS AVAILABLE UPON REQUEST |
| PETER BORUCHOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER BOTTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER BOZIAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRADBURY | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRAND | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRANDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PETER BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRIED | ADDRESS AVAILABLE UPON REQUEST |
| PETER BROWER | ADDRESS AVAILABLE UPON REQUEST |
| PETER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| PETER BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| PETER BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| PETER BURNS | ADDRESS AVAILABLE UPON REQUEST |
| PETER BURNS | ADDRESS AVAILABLE UPON REQUEST |
| PETER BUSINGER | ADDRESS AVAILABLE UPON REQUEST |
| PETER CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| PETER CALCHERA | ADDRESS AVAILABLE UPON REQUEST |
| PETER CALVANICO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CAMPANELLI | ADDRESS AVAILABLE UPON REQUEST |
| PETER CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| PETER CAMPISI | ADDRESS AVAILABLE UPON REQUEST |
| PETER CARIANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CARIOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| PETER CARONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER CARR | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASAGRANDE | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASANOVA | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASIMIRO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASSARINO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASTALDO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASTALDO | ADDRESS AVAILABLE UPON REQUEST |
| PETER CECCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHASSE | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHIAUZZI | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHRISTIANSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHRONIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| PETER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER COHEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER COLLIGNON | ADDRESS AVAILABLE UPON REQUEST |
| PETER COOKE | ADDRESS AVAILABLE UPON REQUEST |
| PETER COOPER | ADDRESS AVAILABLE UPON REQUEST |
| PETER CORDONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER CORNET | ADDRESS AVAILABLE UPON REQUEST |
| PETER CORONATO | ADDRESS AVAILABLE UPON REQUEST |
| PETER COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| PETER COUMOUNDUROS | ADDRESS AVAILABLE UPON REQUEST |
| PETER CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| PETER CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER CUDERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PETER CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| PETER CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| PETER DAKOYANNIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER DAMIANI | ADDRESS AVAILABLE UPON REQUEST |
| PETER DANIERI | ADDRESS AVAILABLE UPON REQUEST |
| PETER DARLING | ADDRESS AVAILABLE UPON REQUEST |
| PETER DARVEAU | ADDRESS AVAILABLE UPON REQUEST |
| PETER DASHKO | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER DECREM | ADDRESS AVAILABLE UPON REQUEST |
| PETER DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEMONTRAVER | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEPALMA | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| PETER DESISTO | ADDRESS AVAILABLE UPON REQUEST |
| PETER DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| PETER DIEBOLD | ADDRESS AVAILABLE UPON REQUEST |
| PETER DILIBERTO | ADDRESS AVAILABLE UPON REQUEST |
| PETER DIOLOSA | ADDRESS AVAILABLE UPON REQUEST |
| PETER DISTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER DONATY | ADDRESS AVAILABLE UPON REQUEST |
| PETER DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| PETER DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| PETER DONT CALL MIKIC | ADDRESS AVAILABLE UPON REQUEST |
| PETER DOSCHER | ADDRESS AVAILABLE UPON REQUEST |
| PETER DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| PETER DUKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER EARLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER ECONOMOU | ADDRESS AVAILABLE UPON REQUEST |
| PETER EDUARDO | ADDRESS AVAILABLE UPON REQUEST |
| PETER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| PETER EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| PETER ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER ERACA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER ERRIGO | ADDRESS AVAILABLE UPON REQUEST |
| PETER ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| PETER FALCO | ADDRESS AVAILABLE UPON REQUEST |
| PETER FALVEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| PETER FARLAND | ADDRESS AVAILABLE UPON REQUEST |
| PETER FATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| PETER FEDULLO | ADDRESS AVAILABLE UPON REQUEST |
| PETER FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER FICHERA | ADDRESS AVAILABLE UPON REQUEST |
| PETER FILIPPIDIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER FITRAKIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PETER FLAMM | ADDRESS AVAILABLE UPON REQUEST |
| PETER FLANAGAN III | ADDRESS AVAILABLE UPON REQUEST |
| PETER FLANAGAN JR | ADDRESS AVAILABLE UPON REQUEST |
| PETER FLORES | ADDRESS AVAILABLE UPON REQUEST |
| PETER FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| PETER FOX | ADDRESS AVAILABLE UPON REQUEST |
| PETER FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| PETER FUSCO | ADDRESS AVAILABLE UPON REQUEST |
| PETER GALLA | ADDRESS AVAILABLE UPON REQUEST |
| PETER GALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER GALUS | ADDRESS AVAILABLE UPON REQUEST |
| PETER GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| PETER GASTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER GEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| PETER GEVRY | ADDRESS AVAILABLE UPON REQUEST |
| PETER GILLETT | ADDRESS AVAILABLE UPON REQUEST |
| PETER GILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER GIONTA | ADDRESS AVAILABLE UPON REQUEST |
| PETER GLASSMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| PETER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER GOSTOUT | ADDRESS AVAILABLE UPON REQUEST |
| PETER GRABLER | ADDRESS AVAILABLE UPON REQUEST |
| PETER GRADDY | ADDRESS AVAILABLE UPON REQUEST |
| PETER GRASSOTTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER GRAVINA | ADDRESS AVAILABLE UPON REQUEST |
| PETER GREEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER GREENE | ADDRESS AVAILABLE UPON REQUEST |
| PETER GREENES | ADDRESS AVAILABLE UPON REQUEST |
| PETER GREGA | ADDRESS AVAILABLE UPON REQUEST |
| PETER GREKIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER GROSSE | ADDRESS AVAILABLE UPON REQUEST |
| PETER GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| PETER GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| PETER GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| PETER HAHN | ADDRESS AVAILABLE UPON REQUEST |
| PETER HAILER | ADDRESS AVAILABLE UPON REQUEST |
| PETER HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER HARBATKIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER HARTOFILIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER HEFFERNAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER HILDENBRAND | ADDRESS AVAILABLE UPON REQUEST |
| PETER HO | ADDRESS AVAILABLE UPON REQUEST |
| PETER HODGE | ADDRESS AVAILABLE UPON REQUEST |
| PETER HORVAT | ADDRESS AVAILABLE UPON REQUEST |
| PETER HOURIHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PETER HRYB | ADDRESS AVAILABLE UPON REQUEST |
| PETER HWANG | ADDRESS AVAILABLE UPON REQUEST |
| PETER IGOE | ADDRESS AVAILABLE UPON REQUEST |
| PETER IKRATH | ADDRESS AVAILABLE UPON REQUEST |
| PETER JANOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| PETER JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER JORGENSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER JORGNE | ADDRESS AVAILABLE UPON REQUEST |
| PETER JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| PETER KAFKA | ADDRESS AVAILABLE UPON REQUEST |
| PETER KALEMKERIDIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PETER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| PETER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| PETER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| PETER KELSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER KERASIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER KHAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| PETER KHUDYAKOV | ADDRESS AVAILABLE UPON REQUEST |
| PETER KIRK | ADDRESS AVAILABLE UPON REQUEST |
| PETER KITZEROW | ADDRESS AVAILABLE UPON REQUEST |
| PETER KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER KLOC | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOSA | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOVALENKO | ADDRESS AVAILABLE UPON REQUEST |
| PETER KRASNIQI | ADDRESS AVAILABLE UPON REQUEST |
| PETER KREISSL | ADDRESS AVAILABLE UPON REQUEST |
| PETER KURTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LAKATOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER LAMACHIA | ADDRESS AVAILABLE UPON REQUEST |
| PETER LAMENZO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LANE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LANG | ADDRESS AVAILABLE UPON REQUEST |
| PETER LANGEVIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| PETER LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER LE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEMZA | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LESUEUR | ADDRESS AVAILABLE UPON REQUEST |
| PETER LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LICARI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| PETER LIEBWEIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LIMONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LINDGREN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LINKO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LINKO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LIPSKY | ADDRESS AVAILABLE UPON REQUEST |
| PETER LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LONGO | ADDRESS AVAILABLE UPON REQUEST |
| PETER LUCE | ADDRESS AVAILABLE UPON REQUEST |
| PETER LUCES | ADDRESS AVAILABLE UPON REQUEST |
| PETER LUNDSTROM | ADDRESS AVAILABLE UPON REQUEST |
| PETER LYNN | ADDRESS AVAILABLE UPON REQUEST |
| PETER LYONS | ADDRESS AVAILABLE UPON REQUEST |
| PETER LYONS | ADDRESS AVAILABLE UPON REQUEST |
| PETER M | ADDRESS AVAILABLE UPON REQUEST |
| PETER MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| PETER MADSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER MALONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER MANIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER MARINELLO | ADDRESS AVAILABLE UPON REQUEST |
| PETER MARNEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| PETER MARSDEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER MARTONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER MATSOUKAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER MATTHY | ADDRESS AVAILABLE UPON REQUEST |
| PETER MATZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER MAYBO | ADDRESS AVAILABLE UPON REQUEST |
| PETER MCCLUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| PETER MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER MEICH | ADDRESS AVAILABLE UPON REQUEST |
| PETER MICHAEL ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| PETER MICHELSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER MIDDLEMAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PETER MINAR | ADDRESS AVAILABLE UPON REQUEST |
| PETER MIRRIONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER MORA | ADDRESS AVAILABLE UPON REQUEST |
| PETER MOREL | ADDRESS AVAILABLE UPON REQUEST |
| PETER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER MOTT | ADDRESS AVAILABLE UPON REQUEST |
| PETER MOTTOLESE | ADDRESS AVAILABLE UPON REQUEST |
| PETER MOUKIOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| PETER MUISE | ADDRESS AVAILABLE UPON REQUEST |
| PETER MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PETER MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PETER NAKHLEH | ADDRESS AVAILABLE UPON REQUEST |
| PETER NATALE | ADDRESS AVAILABLE UPON REQUEST |
| PETER NAZZARO | ADDRESS AVAILABLE UPON REQUEST |
| PETER NG-A-FOOK SIKE | ADDRESS AVAILABLE UPON REQUEST |
| PETER NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER NIEDERLOHNER | ADDRESS AVAILABLE UPON REQUEST |
| PETER NISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER NOCI | ADDRESS AVAILABLE UPON REQUEST |
| PETER NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER NOT INTERESTED WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PETER ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PETER ODRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| PETER OETTGEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER OKEEFFE | ADDRESS AVAILABLE UPON REQUEST |
| PETER ORKIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER ORRICO | ADDRESS AVAILABLE UPON REQUEST |
| PETER OTTES | ADDRESS AVAILABLE UPON REQUEST |
| PETER OWENS | ADDRESS AVAILABLE UPON REQUEST |
| PETER PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER PALAZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| PETER PALMA | ADDRESS AVAILABLE UPON REQUEST |
| PETER PALMEIRO | ADDRESS AVAILABLE UPON REQUEST |
| PETER PALOTTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER PANTAZELOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER PAPAZACHARIAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| PETER PERRY | ADDRESS AVAILABLE UPON REQUEST |
| PETER PHERSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER PLEVRITIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER POLOW | ADDRESS AVAILABLE UPON REQUEST |
| PETER PROTENTIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER PSYHOGEOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER PURPURA | ADDRESS AVAILABLE UPON REQUEST |
| PETER RAHHAOUI | ADDRESS AVAILABLE UPON REQUEST |
| PETER RALLIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER RAMCHARAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER RASCH | ADDRESS AVAILABLE UPON REQUEST |
| PETER READ | ADDRESS AVAILABLE UPON REQUEST |
| PETER REAGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER REES | ADDRESS AVAILABLE UPON REQUEST |
| PETER RICE | ADDRESS AVAILABLE UPON REQUEST |
| PETER RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PETER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| PETER RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PETER ROGINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PETER ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| PETER ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| PETER ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| PETER RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| PETER SADEK | ADDRESS AVAILABLE UPON REQUEST |
| PETER SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| PETER SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| PETER SANTOPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| PETER SAZANI | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCALICI | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHLOSSER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHMID | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHMID | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHMITZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHMITZ | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHOBER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHOCHET | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHRAIER PETER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SCHWALM | ADDRESS AVAILABLE UPON REQUEST |
| PETER SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| PETER SENTER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| PETER SESSA | ADDRESS AVAILABLE UPON REQUEST |
| PETER SHAFROSTOV | ADDRESS AVAILABLE UPON REQUEST |
| PETER SHEPHERDSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER SIDEWATER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SIMONE JR | ADDRESS AVAILABLE UPON REQUEST |
| PETER SIPSAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER SITA | ADDRESS AVAILABLE UPON REQUEST |
| PETER SKAMBAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER SKARMEAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER SKOLNIK | ADDRESS AVAILABLE UPON REQUEST |
| PETER SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| PETER SMIALEK | ADDRESS AVAILABLE UPON REQUEST |
| PETER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PETER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PETER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PETER SPADER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| PETER SPYROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER STACK | ADDRESS AVAILABLE UPON REQUEST |
| PETER STANZLER | ADDRESS AVAILABLE UPON REQUEST |
| PETER STAUBACH | ADDRESS AVAILABLE UPON REQUEST |
| PETER STORCK | ADDRESS AVAILABLE UPON REQUEST |
| PETER STRIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PETER SU | ADDRESS AVAILABLE UPON REQUEST |
| PETER SUDOL | ADDRESS AVAILABLE UPON REQUEST |
| PETER SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SUN | ADDRESS AVAILABLE UPON REQUEST |
| PETER SURRETE | ADDRESS AVAILABLE UPON REQUEST |
| PETER SUSANIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER SVANTNER | ADDRESS AVAILABLE UPON REQUEST |
| PETER SVRCEK | ADDRESS AVAILABLE UPON REQUEST |
| PETER SWAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| PETER SZECHENYI | ADDRESS AVAILABLE UPON REQUEST |
| PETER TENGGREN | ADDRESS AVAILABLE UPON REQUEST |
| PETER THERRY | ADDRESS AVAILABLE UPON REQUEST |
| PETER THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| PETER TRAMONTOZZI | ADDRESS AVAILABLE UPON REQUEST |
| PETER TRAPANI | ADDRESS AVAILABLE UPON REQUEST |
| PETER TREPPER | ADDRESS AVAILABLE UPON REQUEST |
| PETER TROY | ADDRESS AVAILABLE UPON REQUEST |
| PETER TSAKALCHIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER TUFFO | ADDRESS AVAILABLE UPON REQUEST |
| PETER VALASKATGIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER VARKONYI | ADDRESS AVAILABLE UPON REQUEST |
| PETER VARLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETER VASSELIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER VEGA | ADDRESS AVAILABLE UPON REQUEST |
| PETER VEGA | ADDRESS AVAILABLE UPON REQUEST |
| PETER VIGLIAROLO | ADDRESS AVAILABLE UPON REQUEST |
| PETER VLASTARAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER VOGT | ADDRESS AVAILABLE UPON REQUEST |
| PETER VOSS | ADDRESS AVAILABLE UPON REQUEST |
| PETER VREES | ADDRESS AVAILABLE UPON REQUEST |
| PETER WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| PETER WATSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER WELCH | ADDRESS AVAILABLE UPON REQUEST |
| PETER WESTBROOK | ADDRESS AVAILABLE UPON REQUEST |
| PETER WEXLER | ADDRESS AVAILABLE UPON REQUEST |
| PETER WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| PETER WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PETER WOOD | ADDRESS AVAILABLE UPON REQUEST |
| PETER WOODWORTH | ADDRESS AVAILABLE UPON REQUEST |
| PETER WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PETER WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PETER WYER | ADDRESS AVAILABLE UPON REQUEST |
| PETER WYPYCH | ADDRESS AVAILABLE UPON REQUEST |
| PETER YIP | ADDRESS AVAILABLE UPON REQUEST |
| PETER ZACCHILLI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PETER ZASADA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ZOCCO | ADDRESS AVAILABLE UPON REQUEST |
| PETER ZUROMSKIS | ADDRESS AVAILABLE UPON REQUEST |
| PETERSON GLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| PETERSON GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| PETERSON GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| PETERSON PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| PETEY BEAROR | ADDRESS AVAILABLE UPON REQUEST |
| PETIA PETROVA | ADDRESS AVAILABLE UPON REQUEST |
| PETIT RICHARDLINE | ADDRESS AVAILABLE UPON REQUEST |
| PETRA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| PETRA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| PETRA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PETRA CORSINO MATA | ADDRESS AVAILABLE UPON REQUEST |
| PETRA DUVA | ADDRESS AVAILABLE UPON REQUEST |
| PETRA HERTLEIN | ADDRESS AVAILABLE UPON REQUEST |
| PETRA MCGUIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETRA PASLEY | ADDRESS AVAILABLE UPON REQUEST |
| PETRA PORTMANN | ADDRESS AVAILABLE UPON REQUEST |
| PETRA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| PETRA TEICHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| PETRE BAJENARU | ADDRESS AVAILABLE UPON REQUEST |
| PETRE KAISHAURI | ADDRESS AVAILABLE UPON REQUEST |
| PETRINA JAMES-ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| PETRIT GOGOLLI | ADDRESS AVAILABLE UPON REQUEST |
| PETRO KUZNIETSOV | ADDRESS AVAILABLE UPON REQUEST |
| PETRO PAZDRIY | ADDRESS AVAILABLE UPON REQUEST |
| PETRONA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| PETRONA DOLORES YAX YAX | ADDRESS AVAILABLE UPON REQUEST |
| PETRONA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| PETRONELLA SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| PETRONILO AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| PETROS GEMENTZOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| PETROS KASFIKIS | ADDRESS AVAILABLE UPON REQUEST |
| PETROS KOUIOURIS | ADDRESS AVAILABLE UPON REQUEST |
| PETROS KOUIOURIS | ADDRESS AVAILABLE UPON REQUEST |
| PETROS MAMAIS | ADDRESS AVAILABLE UPON REQUEST |
| PETROS VITHOULKAS | ADDRESS AVAILABLE UPON REQUEST |
| PETROUCHKA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PETRRA CARR-NOREIGA | ADDRESS AVAILABLE UPON REQUEST |
| PETRUSJKA BROHOLM | ADDRESS AVAILABLE UPON REQUEST |
| PETTERSON SOARES | ADDRESS AVAILABLE UPON REQUEST |
| PETTY SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| PEVIN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| PEYMAN NAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| PEYMON FARJAM | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON BARRY | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON CAYEA | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PEYTON MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON MCVEY | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON PALMER | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON PUGH | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON SEEFRIED | ADDRESS AVAILABLE UPON REQUEST |
| PHALAKE PRIYANKA | ADDRESS AVAILABLE UPON REQUEST |
| PHALISITY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PHAM NHUT | ADDRESS AVAILABLE UPON REQUEST |
| PHAM TUAN | ADDRESS AVAILABLE UPON REQUEST |
| PHANNAWADEE PRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| PHAPHONE CHANTHACHARENE | ADDRESS AVAILABLE UPON REQUEST |
| PHARA GLADDEN | ADDRESS AVAILABLE UPON REQUEST |
| PHAROAH WINSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| PHATINA LOLLY | ADDRESS AVAILABLE UPON REQUEST |
| PHAWN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| PHEBE VANCE | ADDRESS AVAILABLE UPON REQUEST |
| PHELANDRECIS RAYCO | ADDRESS AVAILABLE UPON REQUEST |
| PHELLIP FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| PHENGCHAI LAOMOI | ADDRESS AVAILABLE UPON REQUEST |
| PHEOBE FARBER | ADDRESS AVAILABLE UPON REQUEST |
| PHERAPHONG THONGSUKSRI | ADDRESS AVAILABLE UPON REQUEST |
| PHI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| PHI VO | ADDRESS AVAILABLE UPON REQUEST |
| PHIEFFER GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| PHIL BAILIS | ADDRESS AVAILABLE UPON REQUEST |
| PHIL BEBBER | ADDRESS AVAILABLE UPON REQUEST |
| PHIL BRANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL BUTTENWIESER | ADDRESS AVAILABLE UPON REQUEST |
| PHIL CATANZANO | ADDRESS AVAILABLE UPON REQUEST |
| PHIL CINELLI | ADDRESS AVAILABLE UPON REQUEST |
| PHIL DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| PHIL DELLORCO | ADDRESS AVAILABLE UPON REQUEST |
| PHIL DEROSA | ADDRESS AVAILABLE UPON REQUEST |
| PHIL DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| PHIL DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL FASULO | ADDRESS AVAILABLE UPON REQUEST |
| PHIL FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| PHIL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PHIL GILLOGLY | ADDRESS AVAILABLE UPON REQUEST |
| PHIL GOLLOP | ADDRESS AVAILABLE UPON REQUEST |
| PHIL GRACZYK | ADDRESS AVAILABLE UPON REQUEST |
| PHIL GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| PHIL HARDWICK | ADDRESS AVAILABLE UPON REQUEST |
| PHIL HICKS | ADDRESS AVAILABLE UPON REQUEST |
| PHIL HIDE | ADDRESS AVAILABLE UPON REQUEST |
| PHIL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| PHIL KANE | ADDRESS AVAILABLE UPON REQUEST |
| PHIL KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PHIL KUEHL | ADDRESS AVAILABLE UPON REQUEST |
| PHIL LABRIE | ADDRESS AVAILABLE UPON REQUEST |
| PHIL LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| PHIL MANN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL MEAD | ADDRESS AVAILABLE UPON REQUEST |
| PHIL MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PHIL NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL PATRICKIOS | ADDRESS AVAILABLE UPON REQUEST |
| PHIL PATTERRA | ADDRESS AVAILABLE UPON REQUEST |
| PHIL PHIL | ADDRESS AVAILABLE UPON REQUEST |
| PHIL PROVENZANO | ADDRESS AVAILABLE UPON REQUEST |
| PHIL ROELOFSEN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL SISK | ADDRESS AVAILABLE UPON REQUEST |
| PHIL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PHIL STEIN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL TASCA | ADDRESS AVAILABLE UPON REQUEST |
| PHIL TESTON | ADDRESS AVAILABLE UPON REQUEST |
| PHIL WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| PHIL ZAWARDI | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ABRAM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ADAM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP AKOGU | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ALBANESE JR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BADDOURA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BADRIAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BLACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BONACCORSO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BRAUNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BRAZENDALE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CANTOR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CAPPADONA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CARAVETTA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CARCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CATAPANO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CIANCIMINO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DAVID | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DEGENNARO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DIAZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PHILIP DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DUWE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP EDGHILL | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP EVANS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FANG | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FEDOROV | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FEIT | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FENLON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FETTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FINE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FORD | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FRIEDLANDER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GARRITY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GELATT | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GIGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GINES | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GIULIANO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GORDON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GUARDIONE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HEACOX | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HSU | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP KHOROSHKO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP KLIBANSKY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP KOZLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LEDEREICH | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LEVIS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LIBRONE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LIZALONE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LOGERFO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LORD | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LORD | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP LUND | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MASTROIANNI | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MCCAFFERTY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MECIK | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MEO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MILTON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MONROE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PHILIP MONROE JR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MOTTER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MUNJUA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP MUNROE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP NAZZARO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP OH | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP PARTHREE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP PINTO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP RAGONA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP RUKOSUEV | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SALTIEL | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SCHLESINGER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SSEKIZIYIVU | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP STOECKER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP TSAI | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP VAN ARNAM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP VISHNEV | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP WEISE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP ZOCCO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPP SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPPE CASIMIR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPPE DE BONNEVAL | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPPE RUSS | ADDRESS AVAILABLE UPON REQUEST |
| PHILL COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILL COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILL LANCHET | ADDRESS AVAILABLE UPON REQUEST |
| PHILL MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| PHILL SEDGMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BANSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BARRY | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BOUIE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BRITTAIN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BROOMHALL | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BUSKIRK | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP CARAPELLE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP CHECHEL | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP CORNELIUS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP FIELDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PHILLIP FIGARO | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GRECO | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GROVENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP JEAN PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP JONES | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP KIM | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP LAKE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP LEE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP LEE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP LINSER | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP LOWE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MCKIE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MUNNS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP PAPI | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP PATE | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP PETERS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP PETERS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP PINCKNEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP RADER | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP RIINA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP ROSELIN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SAMMUT | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SCHMOLL | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SIEROCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SOZIO | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP STAAT | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP VORAVONG | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP YACOUBY | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIS DENNARD | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIS MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PHILLIS ROGGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIS SOWELL | ADDRESS AVAILABLE UPON REQUEST |
| PHILLY HENDRA | ADDRESS AVAILABLE UPON REQUEST |
| PHILOMENA MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| PHILOMENA WINDHAM | ADDRESS AVAILABLE UPON REQUEST |
| PHILOMENE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| PHILP CROKE | ADDRESS AVAILABLE UPON REQUEST |
| PHILP LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| PHING CHAU | ADDRESS AVAILABLE UPON REQUEST |
| PHITSAMAY KEOVONGSAK | ADDRESS AVAILABLE UPON REQUEST |
| PHLLIP SINISI | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE BACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE JIANG | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE TAYLOR DELVA | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE VILLALBA | ADDRESS AVAILABLE UPON REQUEST |
| PHOENIX LUPERON | ADDRESS AVAILABLE UPON REQUEST |
| PHONEMY VORAVONG | ADDRESS AVAILABLE UPON REQUEST |
| PHONEPASEUT CHALEUNSOUK | ADDRESS AVAILABLE UPON REQUEST |
| PHONG LI | ADDRESS AVAILABLE UPON REQUEST |
| PHONG PHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHONG TRAN | ADDRESS AVAILABLE UPON REQUEST |
| PHONISE BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| PHOUNG NGUYEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| PHOUNGEUN (MARY) DOAHEUANG | ADDRESS AVAILABLE UPON REQUEST |
| PHU PHAM | ADDRESS AVAILABLE UPON REQUEST |
| PHU VUONG | ADDRESS AVAILABLE UPON REQUEST |
| PHUNITPA KHANCHANAWONG | ADDRESS AVAILABLE UPON REQUEST |
| PHUONG THI HA DINH | ADDRESS AVAILABLE UPON REQUEST |
| PHURBU SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| PHYLICIA CASH | ADDRESS AVAILABLE UPON REQUEST |
| PHYLICIA DUNN | ADDRESS AVAILABLE UPON REQUEST |
| PHYLICIA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS BAIN | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS BONGIORNO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS CAIO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS CAPOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS CARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS CARMON | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS CIETEK | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS CLARK | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS COLETTI | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS COOPER | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS COPPOLINO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS COPPOLINO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS COPPOLINO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS DESSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PHYLLIS DUNN | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS FERLINZ | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS GITTER | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS KAYE | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS KIDO-SADAGURKSY | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS KOCH | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS LAI | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS MACKAMUL | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS MARIO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS MULLINGS | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS OSTREGA | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS PARRA | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS PISANO | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS POGORELEC | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS PRYOR-SHAW | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS ROEMER | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS ROUSSOS | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS SCHECTER | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS SCHNELL | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS SMOLAR | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS STEELE | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS STEIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS STRIMLING | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS VISCIDI | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS WALLIS | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS WARD | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS ZOLLNER | ADDRESS AVAILABLE UPON REQUEST |
| PIA BUCCI | ADDRESS AVAILABLE UPON REQUEST |
| PIA HARPER | ADDRESS AVAILABLE UPON REQUEST |
| PIA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PIEDAD PROCEL | ADDRESS AVAILABLE UPON REQUEST |
| PIER VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| PIERANGELO FILINI | ADDRESS AVAILABLE UPON REQUEST |
| PIERANGGELI MONTEDEOCA | ADDRESS AVAILABLE UPON REQUEST |
| PIERCE LAPREY | ADDRESS AVAILABLE UPON REQUEST |
| PIERCE LAPREY | ADDRESS AVAILABLE UPON REQUEST |
| PIERCE MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| PIERINA DAMICO MONTERO | ADDRESS AVAILABLE UPON REQUEST |
| PIERINA FUENMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| PIERLUIGI PESCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PIERO BISONEAUX | ADDRESS AVAILABLE UPON REQUEST |
| PIERO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE ALEXIS DESIR | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE BATTU | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE BRIGNAC | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE CHERY | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE CIUS | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE COLORADO | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE DAHBOUR | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE DECLERCQ | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE DORLUSCA | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE GUIOCHON | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE INHABINET | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE JEANPHILIPPE | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE LAJUNNIE | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE LAPOMME | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE LEPOCHAT | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE MACCAGNO | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE MAIGNAN | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE NOEL | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE SADER | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE STLOUIS | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE YVES MOREE | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE ZARZOUR | ADDRESS AVAILABLE UPON REQUEST |
| PIERRETTE DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| PIERROT BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| PIERROT MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| PIERS KIRK | ADDRESS AVAILABLE UPON REQUEST |
| PIET BLEYENDAAL | ADDRESS AVAILABLE UPON REQUEST |
| PIETA JADWIGA | ADDRESS AVAILABLE UPON REQUEST |
| PIETER BOSUA | ADDRESS AVAILABLE UPON REQUEST |
| PIETRO PANZA | ADDRESS AVAILABLE UPON REQUEST |
| PIETRO POUCHE | ADDRESS AVAILABLE UPON REQUEST |
| PILAR AGUAYO | ADDRESS AVAILABLE UPON REQUEST |
| PILAR CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| PILAR DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| PILAR DURAN | ADDRESS AVAILABLE UPON REQUEST |
| PILAR ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| PILAR FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| PILAR MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| PILAR OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| PILAR ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| PILAR REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| PILAR RIGAIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PILAR SARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| PIM MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| PIM VANSCHIE | ADDRESS AVAILABLE UPON REQUEST |
| PIMPORN PERMSUVAN | ADDRESS AVAILABLE UPON REQUEST |
| PIN YING WANG | ADDRESS AVAILABLE UPON REQUEST |
| PINA FANELLI | ADDRESS AVAILABLE UPON REQUEST |
| PINA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PINAKUMARI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PINAL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PINAR DEMIRCAN | ADDRESS AVAILABLE UPON REQUEST |
| PING CUI | ADDRESS AVAILABLE UPON REQUEST |
| PING TING ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| PING ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| PING ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| PINGPING HSU | ADDRESS AVAILABLE UPON REQUEST |
| PINNY WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| PINO ZEKRY | ADDRESS AVAILABLE UPON REQUEST |
| PINTO RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR BARANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR BORKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR BUJNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR CHRZAN | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR CZAPLICKI | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR MOTYL | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR POWIETRZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR TOMASZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR ULMAN | ADDRESS AVAILABLE UPON REQUEST |
| PIPER GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| PIPER GRANT | ADDRESS AVAILABLE UPON REQUEST |
| PIPER LADEN | ADDRESS AVAILABLE UPON REQUEST |
| PIPER TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| PIRALI MURADOV | ADDRESS AVAILABLE UPON REQUEST |
| PIRO SASSA | ADDRESS AVAILABLE UPON REQUEST |
| PIRUZA ALEKSANYAN | ADDRESS AVAILABLE UPON REQUEST |
| PISCILLA CORDEAU | ADDRESS AVAILABLE UPON REQUEST |
| PIYUSHKUM ROY | ADDRESS AVAILABLE UPON REQUEST |
| PJ MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| PJ SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PJTRIN PEPAJ | ADDRESS AVAILABLE UPON REQUEST |
| PLARENTION MUHADRI | ADDRESS AVAILABLE UPON REQUEST |
| PLEMMIE LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| PLENARY SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PO JUI LIN | ADDRESS AVAILABLE UPON REQUEST |
| PO KWOK | ADDRESS AVAILABLE UPON REQUEST |
| PO LOFTHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| PO YEE KONG | ADDRESS AVAILABLE UPON REQUEST |
| PO-CHUN LIU | ADDRESS AVAILABLE UPON REQUEST |
| PODI MUNGONYA | ADDRESS AVAILABLE UPON REQUEST |
| POLANGES BONANEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| POLEY-INA PROVILUS | ADDRESS AVAILABLE UPON REQUEST |
| POLI SOSA | ADDRESS AVAILABLE UPON REQUEST |
| POLIANA FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| POLIN TORABIAN | ADDRESS AVAILABLE UPON REQUEST |
| POLINA ABARCA | ADDRESS AVAILABLE UPON REQUEST |
| POLINA CHERNOMAZ | ADDRESS AVAILABLE UPON REQUEST |
| POLINA DZYUBA | ADDRESS AVAILABLE UPON REQUEST |
| POLINA FRENKLAKH | ADDRESS AVAILABLE UPON REQUEST |
| POLINA KOVALEVA | ADDRESS AVAILABLE UPON REQUEST |
| POLINA ZEYNALIAN | ADDRESS AVAILABLE UPON REQUEST |
| POLINA ZHIBOYEDOVA | ADDRESS AVAILABLE UPON REQUEST |
| POLLACK ALYSSA | ADDRESS AVAILABLE UPON REQUEST |
| POLLY ABDALLA | ADDRESS AVAILABLE UPON REQUEST |
| POLLY BOYNTON | ADDRESS AVAILABLE UPON REQUEST |
| POLLY ENG | ADDRESS AVAILABLE UPON REQUEST |
| POLLY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| POLLY ROSTON | ADDRESS AVAILABLE UPON REQUEST |
| POLLYANNA ANGOTTI | ADDRESS AVAILABLE UPON REQUEST |
| POLLYANNA MCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| POLY ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| POLYNA KHUDYAKOV | ADDRESS AVAILABLE UPON REQUEST |
| POLYNICE DAHANA | ADDRESS AVAILABLE UPON REQUEST |
| POMPEII CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| PONGPANVADEE JINDA | ADDRESS AVAILABLE UPON REQUEST |
| POOJA ARYA | ADDRESS AVAILABLE UPON REQUEST |
| POOJA BHASKAR | ADDRESS AVAILABLE UPON REQUEST |
| POOJA GORKHALI | ADDRESS AVAILABLE UPON REQUEST |
| POOJA GUJAR | ADDRESS AVAILABLE UPON REQUEST |
| POOJA KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| POOJA SAHANI | ADDRESS AVAILABLE UPON REQUEST |
| POOJA VORA | ADDRESS AVAILABLE UPON REQUEST |
| POONAM LAL | ADDRESS AVAILABLE UPON REQUEST |
| POONEH SICHERT | ADDRESS AVAILABLE UPON REQUEST |
| POPOVA VALENTINA | ADDRESS AVAILABLE UPON REQUEST |
| POPPY TATELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| PORFIRIA HIPOLITA | ADDRESS AVAILABLE UPON REQUEST |
| PORFIRIO CERDA | ADDRESS AVAILABLE UPON REQUEST |
| PORFIRIO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| PORFIRIO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| PORIANNE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| PORNTIDA HARNPANPONGSE | ADDRESS AVAILABLE UPON REQUEST |
| PORSCHE LANDON | ADDRESS AVAILABLE UPON REQUEST |
| PORSHA JONES | ADDRESS AVAILABLE UPON REQUEST |
| PORSHA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| PORT LAU | ADDRESS AVAILABLE UPON REQUEST |
| PORTIA DEWAR | ADDRESS AVAILABLE UPON REQUEST |
| PORTIA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| PORTIA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| POTOULA STAVROPOULOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| POTRAPELUK KAMILA | ADDRESS AVAILABLE UPON REQUEST |
| POTTER HODGSON | ADDRESS AVAILABLE UPON REQUEST |
| POULILAS DAUKSA | ADDRESS AVAILABLE UPON REQUEST |
| POUNRAJAN VALLINAYAGAM | ADDRESS AVAILABLE UPON REQUEST |
| POURAN PIDA | ADDRESS AVAILABLE UPON REQUEST |
| POUYA FARAHMANDI | ADDRESS AVAILABLE UPON REQUEST |
| POVILAS DAUKSA | ADDRESS AVAILABLE UPON REQUEST |
| PRABHA PURI | ADDRESS AVAILABLE UPON REQUEST |
| PRABHA TEDROW | ADDRESS AVAILABLE UPON REQUEST |
| PRABODH UPRETI | ADDRESS AVAILABLE UPON REQUEST |
| PRACHA EAMRANOND | ADDRESS AVAILABLE UPON REQUEST |
| PRACHEE PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRACHEE PATHAK | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP JHAVERI | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEPTI RAJ | ADDRESS AVAILABLE UPON REQUEST |
| PRADEL FELIX | ADDRESS AVAILABLE UPON REQUEST |
| PRADEP PRABHAKARA | ADDRESS AVAILABLE UPON REQUEST |
| PRADIPT SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| PRAGNA KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| PRAHLAD GADHAVI | ADDRESS AVAILABLE UPON REQUEST |
| PRAMOTE BUATHATSEEPHOL | ADDRESS AVAILABLE UPON REQUEST |
| PRANAV AHUJA | ADDRESS AVAILABLE UPON REQUEST |
| PRANAV BHAT | ADDRESS AVAILABLE UPON REQUEST |
| PRANAV PRABHAKARAN | ADDRESS AVAILABLE UPON REQUEST |
| PRANAY BHARDWAJ | ADDRESS AVAILABLE UPON REQUEST |
| PRANOM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PRASANNA ARUNAKIRINATHAN | ADDRESS AVAILABLE UPON REQUEST |
| PRASANNA HEDAVKAR | ADDRESS AVAILABLE UPON REQUEST |
| PRASANNA PARIGI | ADDRESS AVAILABLE UPON REQUEST |
| PRASHAND MISHRA | ADDRESS AVAILABLE UPON REQUEST |
| PRASHANT GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| PRASHANT SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PRASITA BOONCHARONE | ADDRESS AVAILABLE UPON REQUEST |
| PRATEEK GIRHOTRA | ADDRESS AVAILABLE UPON REQUEST |
| PRATIK LADE | ADDRESS AVAILABLE UPON REQUEST |
| PRATIK PRADHAN | ADDRESS AVAILABLE UPON REQUEST |
| PRATIMA SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| PRAVEEN TIPIRNENI | ADDRESS AVAILABLE UPON REQUEST |
| PRAVEEN VEMUCAPALLI | ADDRESS AVAILABLE UPON REQUEST |
| PRAVIN CHERUTHURUTHK MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| PRAXIE VIGIL | ADDRESS AVAILABLE UPON REQUEST |
| PRAYALAN VENGADASALAM | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS HILL | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS PIOVANTTI | ADDRESS AVAILABLE UPON REQUEST |
| PRECIUS FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PREDE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| PREIYA JAIN | ADDRESS AVAILABLE UPON REQUEST |
| PREMAL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PREMALATHA PALANISAMY | ADDRESS AVAILABLE UPON REQUEST |
| PREMLA MALIK | ADDRESS AVAILABLE UPON REQUEST |
| PRESCA COMOLLI | ADDRESS AVAILABLE UPON REQUEST |
| PRESELY ROY | ADDRESS AVAILABLE UPON REQUEST |
| PRESLEE BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| PRESLEY PAGNUTTI | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON ALDONS | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON COHEN | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON GREGG | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON GREGG | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON HAYTEC | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON HORNER | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON JASHFAR | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON KEMP | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON KING | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON LEE | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PRETHIMA RENGASAMY | ADDRESS AVAILABLE UPON REQUEST |
| PRETPAL MANN | ADDRESS AVAILABLE UPON REQUEST |
| PRIANNY ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| PRICE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| PRICILLA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| PRICILLA NOBLES | ADDRESS AVAILABLE UPON REQUEST |
| PRIDON GOGRICHIANI | ADDRESS AVAILABLE UPON REQUEST |
| PRIMA LUKOSE | ADDRESS AVAILABLE UPON REQUEST |
| PRIMEROSE JOACHIM | ADDRESS AVAILABLE UPON REQUEST |
| PRIMROSE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE CRUSOE | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE JONES | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE LATIF | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE ODIGIE | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| PRINCES DYKE-BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| PRINCESS GARLIN | ADDRESS AVAILABLE UPON REQUEST |
| PRINCESS JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PRINCESS KIRWA | ADDRESS AVAILABLE UPON REQUEST |
| PRINCESS OGLESBY | ADDRESS AVAILABLE UPON REQUEST |
| PRINCESTON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PRINCETON FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| PRINCEY KAUR | ADDRESS AVAILABLE UPON REQUEST |
| PRINCEY THOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PRINTISS GARLIN | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILA ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILA ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILA LAFORET | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILA NEIVA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA AMBROSECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA BOURGOINE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA BRUTUS | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA CALONGE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA CONVERTINO | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA CONVERTINO | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA DESA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA GOETTEN | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA GOPAUL | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA HARTOKOLIS | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA LANG | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA LEE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA LINKOW | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA MARIA | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA NDIANGUI | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA SABATINO | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA SNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA SPOHR | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA STANFORD | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLLA CORDEAU | ADDRESS AVAILABLE UPON REQUEST |
| PRISICLA PIROLA | ADDRESS AVAILABLE UPON REQUEST |
| PRIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PRITEE PITHADIA | ADDRESS AVAILABLE UPON REQUEST |
| PRITHEE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| PRITIPAL GREWAL | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA ASTHANA | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA JAGANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA SEHGAL | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA VERMA | ADDRESS AVAILABLE UPON REQUEST |
| PRIYADARSHINI BIKKI | ADDRESS AVAILABLE UPON REQUEST |
| PRIYADARSHINI MANOHAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PRIYADERSHINI PURWAR | ADDRESS AVAILABLE UPON REQUEST |
| PRIYANKA DEVAGUPTAPU | ADDRESS AVAILABLE UPON REQUEST |
| PRIYANKA SHEKHAWAT | ADDRESS AVAILABLE UPON REQUEST |
| PRIYANKA SHRIGIRIWAR | ADDRESS AVAILABLE UPON REQUEST |
| PROFILE PROFILE BY SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| PROVIDENCIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| PRUDENCE MUNCH | ADDRESS AVAILABLE UPON REQUEST |
| PRUDENCE SIHLANGU | ADDRESS AVAILABLE UPON REQUEST |
| PRUSHAD PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PUHALOVICH JOHN | ADDRESS AVAILABLE UPON REQUEST |
| PUI CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| PUJA PANJWANI | ADDRESS AVAILABLE UPON REQUEST |
| PUJA SAGIR | ADDRESS AVAILABLE UPON REQUEST |
| PUJITHA SRIRAMANENI | ADDRESS AVAILABLE UPON REQUEST |
| PULLMATIE HOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| PUNEESH CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| PUNEET ISHPUJANI | ADDRESS AVAILABLE UPON REQUEST |
| PUNEET KASHYAP | ADDRESS AVAILABLE UPON REQUEST |
| PURBIA DEEPIKA | ADDRESS AVAILABLE UPON REQUEST |
| PUREZA BALANGON | ADDRESS AVAILABLE UPON REQUEST |
| PURIFICACION LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| PURIUM KETTERING | ADDRESS AVAILABLE UPON REQUEST |
| PURRI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PYI MOE | ADDRESS AVAILABLE UPON REQUEST |
| PYONG SU YI | ADDRESS AVAILABLE UPON REQUEST |
| PYONG YE SHIN | ADDRESS AVAILABLE UPON REQUEST |
| PYTOR MANKO | ADDRESS AVAILABLE UPON REQUEST |
| QAIS DIODATO | ADDRESS AVAILABLE UPON REQUEST |
| QAMAR MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| QAMAR RHALIB | ADDRESS AVAILABLE UPON REQUEST |
| QANBAR NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| QAYSARA SYNE | ADDRESS AVAILABLE UPON REQUEST |
| QENDRESA KRASNIQI | ADDRESS AVAILABLE UPON REQUEST |
| QI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| QI LIN | ADDRESS AVAILABLE UPON REQUEST |
| QI MING | ADDRESS AVAILABLE UPON REQUEST |
| QI YI YAN | ADDRESS AVAILABLE UPON REQUEST |
| QIAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| QIAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| QIAN LIU | ADDRESS AVAILABLE UPON REQUEST |
| QIAN XIAO | ADDRESS AVAILABLE UPON REQUEST |
| QIAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| QIANBO WANG | ADDRESS AVAILABLE UPON REQUEST |
| QIANWEN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| QIAO WEN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| QIAO ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| QIHENG ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| QIKAI XU | ADDRESS AVAILABLE UPON REQUEST |
| QIKAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| QIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| QIN LIN | ADDRESS AVAILABLE UPON REQUEST |
| QIN YU | ADDRESS AVAILABLE UPON REQUEST |
| QING FING WU | ADDRESS AVAILABLE UPON REQUEST |
| QING QING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| QING WANG | ADDRESS AVAILABLE UPON REQUEST |
| QING YIN | ADDRESS AVAILABLE UPON REQUEST |
| QINGHUA CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| QINGQUAN HAN | ADDRESS AVAILABLE UPON REQUEST |
| QINGYANG (VICTORIA) DU | ADDRESS AVAILABLE UPON REQUEST |
| QIU HUA ZHAUO | ADDRESS AVAILABLE UPON REQUEST |
| QIU MEI DU | ADDRESS AVAILABLE UPON REQUEST |
| QIUPING SONG | ADDRESS AVAILABLE UPON REQUEST |
| QIUYUN LIN | ADDRESS AVAILABLE UPON REQUEST |
| QRISTINE MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| QUADE MARINELL | ADDRESS AVAILABLE UPON REQUEST |
| QUADE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| QUADRY LEE | ADDRESS AVAILABLE UPON REQUEST |
| QUAN BALLOM | ADDRESS AVAILABLE UPON REQUEST |
| QUANA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| QUANASIA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| QUANG HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| QUANG TON | ADDRESS AVAILABLE UPON REQUEST |
| QUANISHA LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| QUANISHA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| QUDSIA ZAIDI | ADDRESS AVAILABLE UPON REQUEST |
| QUEEN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| QUEEN KAMANI | ADDRESS AVAILABLE UPON REQUEST |
| QUELIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| QUELVIN ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| QUENNINA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN SINGER | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN THULLIN | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| QUENTON WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| QUESNEY FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| QUETIN HYDE | ADDRESS AVAILABLE UPON REQUEST |
| QUIANA WOODBURY | ADDRESS AVAILABLE UPON REQUEST |
| QUILLIAN COOPER | ADDRESS AVAILABLE UPON REQUEST |
| QUINCEY SPAGNOLETTI | ADDRESS AVAILABLE UPON REQUEST |
| QUINCY KOFFEL | ADDRESS AVAILABLE UPON REQUEST |
| QUINCY KRAS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| QUINN CONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| QUINN CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| QUINN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| QUINN HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| QUINN KAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| QUINN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN MALSTER | ADDRESS AVAILABLE UPON REQUEST |
| QUINN MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| QUINN POFAHL | ADDRESS AVAILABLE UPON REQUEST |
| QUINN POMPILUS | ADDRESS AVAILABLE UPON REQUEST |
| QUINN TESCHKE | ADDRESS AVAILABLE UPON REQUEST |
| QUINN WAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| QUINN WICKER | ADDRESS AVAILABLE UPON REQUEST |
| QUINTARRIS THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| QUINTEN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| QUINTIN DOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON LEE | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON VOLLMER | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| QUINTY IMADIYI | ADDRESS AVAILABLE UPON REQUEST |
| QUION BURNS | ADDRESS AVAILABLE UPON REQUEST |
| QUIROS GUILLERMO | ADDRESS AVAILABLE UPON REQUEST |
| QUMAR NIGAR | ADDRESS AVAILABLE UPON REQUEST |
| QUN GJEVUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| QUONITA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| QUY VO | ADDRESS AVAILABLE UPON REQUEST |
| QUYEN TRUOUNG | ADDRESS AVAILABLE UPON REQUEST |
| R AIVILA | ADDRESS AVAILABLE UPON REQUEST |
| R BRADLEY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| R KUMARIA BHANDARI | ADDRESS AVAILABLE UPON REQUEST |
| R W GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| R ZAFINDRAMAHAVITA | ADDRESS AVAILABLE UPON REQUEST |
| R-STARR MARCHANT | ADDRESS AVAILABLE UPON REQUEST |
| R. DOUGLAS ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| R.B WADGAONKAR | ADDRESS AVAILABLE UPON REQUEST |
| R.B. LOYND | ADDRESS AVAILABLE UPON REQUEST |
| RAADIYA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| RAAFAY HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| RAANA KHAVANDGAR | ADDRESS AVAILABLE UPON REQUEST |
| RAB RABEAU | ADDRESS AVAILABLE UPON REQUEST |
| RABE BARAKAT | ADDRESS AVAILABLE UPON REQUEST |
| RABIA MALIK | ADDRESS AVAILABLE UPON REQUEST |
| RABO IFRAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| RABYA SARAF | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL BLASQUEZTRACY | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL CARLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RACHAEL COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL DEROSSO | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL ELAINE | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL FERRARI | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL FERRY | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL FLAKER | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL FOGEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL GADDIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL HERNANDEZ ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL HOARD | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL HORNSBYTREECE | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL HUNT | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL KLEHM | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL KOMROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL LONG | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL LYNN BIERNAT | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL MADONNA | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL PESKANOV | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL PIKE | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL POLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL REDISH | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SCRUPPS | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SHORT | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL ULLRICH | ADDRESS AVAILABLE UPON REQUEST |
| RACHALIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEAL AMSELLEM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEAL WALTERICK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEKA FULLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL AGRANOVE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL AMSEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ANTONUCCI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ARMES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ARMES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL AVRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL AZARIA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BELLIREAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RACHEL BELZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BESS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BLUMENSTRAUCH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BORCZUK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BORKOWSI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BRUNORY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BRUNORY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BUENAFLOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CHAIFETZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CHALOUCH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CICCALA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL COLAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL COSSETTE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CREWS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DALAL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DANZGER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DEAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DEPIRRO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL EDERY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL EGAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ELVIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL EVANS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL EYRE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FACTOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FAIRCLOTH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FLIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GALLOWAY VISAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GAMBURG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GAROFALO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GEIGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RACHEL GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GERAGHTY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GISSER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GOLD | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GOREN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GORKY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GRAF | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GROSSBERG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GRUNFELD | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GUTHART | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL GWIRTZMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HALEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HERSKO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HESSEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HICKS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HSIONG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL IFFLAND | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ITZHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ITZKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL IZSAK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL JACOBOVITS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KAGAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KANEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KAPRIELIAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KAROUZOS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KASS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KING | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KIPPER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KOEHN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KOREN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KOVE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL KRONISH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LATTRELL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEFKOF | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEFTWICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RACHEL LEIBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEIBOWRTZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEVIAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LIEB | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LINER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LUCCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LYNE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MADRIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MALER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MANRODT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MARGULIES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MAROLDA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MASSICOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MITELMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MOGGA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MOORHEAD | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MORFI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NADLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NASVIK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NAVE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NEUMANN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PAGE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PALMERO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PARK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PASSARELLI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PEACE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PEARL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PETRIK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PINTO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PIRAINO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL POLISH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PONZIO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PORTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PORTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RAU | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL REDLICH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL REVEHL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RHODES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RACHEL RIBAK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RILEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROBINS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SACHS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SAKS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SAMILOW | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCHINGS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCHNEEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SENSENIG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SENSENY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SERRA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHAFFALO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHATZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHEMESH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SHORT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SILVER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SILVER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SIT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SKROBARCEK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SMOOK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SOLETTO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SPECTOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SPITZER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SPROCHA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STROEMER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL TAGG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL TAMMARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RACHEL TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL TELFOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL TURNER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL UNDERLAND | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL VATELMAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL VORHAND | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WARMUTH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEBER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEISELBERG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEISS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WEISSINGER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WERNICK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WIEGAND | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL XIANG | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL YAVNEH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ZORBARON | ADDRESS AVAILABLE UPON REQUEST |
| RACHELL KAZAKOS | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE BAER | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE LANGER | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE MELIA | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE MOMPOINT | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE PIERREAVIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE PROFESORSKE | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE RITTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE SHELLY FOX | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE SUMMERSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE TACANDONG | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE YUSUFBEKOV | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE YUSUFBEKOV | ADDRESS AVAILABLE UPON REQUEST |
| RACHID HAOUES | ADDRESS AVAILABLE UPON REQUEST |
| RACHID JERFI | ADDRESS AVAILABLE UPON REQUEST |
| RACHID RAFAOUI | ADDRESS AVAILABLE UPON REQUEST |
| RACHIDA KHALLASS | ADDRESS AVAILABLE UPON REQUEST |
| RACHIT THOLIA | ADDRESS AVAILABLE UPON REQUEST |
| RACIEL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| RACQUEL CRITCHTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RACQUEL SHOTT | ADDRESS AVAILABLE UPON REQUEST |
| RACQUEL TAC | ADDRESS AVAILABLE UPON REQUEST |
| RACQUEL TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RACQUEL UY | ADDRESS AVAILABLE UPON REQUEST |
| RACQUEL WOLFSAN | ADDRESS AVAILABLE UPON REQUEST |
| RACQUELLE PABELLO | ADDRESS AVAILABLE UPON REQUEST |
| RADA BAGDADARYAAN | ADDRESS AVAILABLE UPON REQUEST |
| RADAIZA LEGUIZAMON | ADDRESS AVAILABLE UPON REQUEST |
| RADAMES ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RADAMES VAZQUEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| RADE VUJAKILJA | ADDRESS AVAILABLE UPON REQUEST |
| RADFORD STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| RADFORD STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| RADHA BOODRAM | ADDRESS AVAILABLE UPON REQUEST |
| RADHA SYAMALA | ADDRESS AVAILABLE UPON REQUEST |
| RADHAMES CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RADHIA ALOKAM | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA NATTERI | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA NAYAKOTI | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA RUDROJU | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA SAMPATH | ADDRESS AVAILABLE UPON REQUEST |
| RADIANT WEAH | ADDRESS AVAILABLE UPON REQUEST |
| RADION MEDVEDOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| RADOJICA KATNIC | ADDRESS AVAILABLE UPON REQUEST |
| RADOSLAV VALALIK | ADDRESS AVAILABLE UPON REQUEST |
| RADOSLAV VULIN | ADDRESS AVAILABLE UPON REQUEST |
| RADOSLAW CHUDZIK | ADDRESS AVAILABLE UPON REQUEST |
| RADOSLAW DECOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RADOSLAW KONOPKA | ADDRESS AVAILABLE UPON REQUEST |
| RADOUAN YAZIDI | ADDRESS AVAILABLE UPON REQUEST |
| RADWAN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| RAE ANN MICHELE | ADDRESS AVAILABLE UPON REQUEST |
| RAE ANN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| RAE ARUILIO | ADDRESS AVAILABLE UPON REQUEST |
| RAE HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| RAE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RAE VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| RAE-LEE STEFANACCI | ADDRESS AVAILABLE UPON REQUEST |
| RAEANNE NEWQUIST | ADDRESS AVAILABLE UPON REQUEST |
| RAECHEL MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RAECHELLE PEDRAJA | ADDRESS AVAILABLE UPON REQUEST |
| RAED GUBRAN | ADDRESS AVAILABLE UPON REQUEST |
| RAEDA AHMED SB | ADDRESS AVAILABLE UPON REQUEST |
| RAEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| RAELYNN HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| RAELYNN PERREGAUX | ADDRESS AVAILABLE UPON REQUEST |
| RAELYNNE KENNELLY | ADDRESS AVAILABLE UPON REQUEST |
| RAEMY PALTAC | ADDRESS AVAILABLE UPON REQUEST |
| RAENA TRIPP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAEVAN GREGSON | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL AGOSTOPINERO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ALCALDE | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ARPI | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ARRAZOLA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL AULIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL BADALOV | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL BALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL BANIS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL BENCOSME | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CASILLAS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CHAVARRT | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CHAVARRY | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CHAVARRY | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CHAVARRY | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CHAVARRY | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL COBO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL COLON | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL COTLEAR | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL DE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL DELEON | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL FAMIGHETTI | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL G. GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL GOMES DE FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL HERASME | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL INCA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL INOA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL INOA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL INOA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL INOA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LAGO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LARA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LAZZINI | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LEMUS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LLOOPIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL MILANI | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL MONTERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAFAEL MONTES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL MUTIS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL OLIEL | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ORNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL PINHEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL PINKHASOV | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL POLONIA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RAFI | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ROLANDO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL WERNECK | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA GITTENS | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA MONCHEK | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELINA SUERO | ADDRESS AVAILABLE UPON REQUEST |
| RAFAELINA VERIGUETE | ADDRESS AVAILABLE UPON REQUEST |
| RAFAL DYMEK | ADDRESS AVAILABLE UPON REQUEST |
| RAFAT ABUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| RAFEAL BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| RAFEAL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFEAL RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELA CARIDI | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELE FABIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAFFAELE IANTOSCA | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELE ROMANIA | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELE SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELE VALIENTE | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELLA GIULIANO | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELLA SORDELLA | ADDRESS AVAILABLE UPON REQUEST |
| RAFI KHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAFIK AZAR | ADDRESS AVAILABLE UPON REQUEST |
| RAFIK MIRZAYANTZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFIK SEGEBRE | ADDRESS AVAILABLE UPON REQUEST |
| RAFINA MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| RAFKA ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| RAGAN TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| RAGHAV RAO | ADDRESS AVAILABLE UPON REQUEST |
| RAGHAVAN AMARASINGHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAH ROPER | ADDRESS AVAILABLE UPON REQUEST |
| RAHAMIN CHURBA | ADDRESS AVAILABLE UPON REQUEST |
| RAHCARAH HENRY | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM FADEKO | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM KHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM SOTO | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAHIA SALEM | ADDRESS AVAILABLE UPON REQUEST |
| RAHIEM MOSES | ADDRESS AVAILABLE UPON REQUEST |
| RAHIIM GRANT | ADDRESS AVAILABLE UPON REQUEST |
| RAHIM MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| RAHIMAH HALL | ADDRESS AVAILABLE UPON REQUEST |
| RAHIMAISA LOCHNER | ADDRESS AVAILABLE UPON REQUEST |
| RAHIQ MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| RAHKEEM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RAHMA ELAANNOUNI | ADDRESS AVAILABLE UPON REQUEST |
| RAHMA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| RAHMA MOHSIN | ADDRESS AVAILABLE UPON REQUEST |
| RAHMAN HABEEB | ADDRESS AVAILABLE UPON REQUEST |
| RAHMONOV BEKZODJON | ADDRESS AVAILABLE UPON REQUEST |
| RAHSHAWN SERVICE | ADDRESS AVAILABLE UPON REQUEST |
| RAHSHAWN SERVICE | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL KAKKAR | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL LAKHANPAL | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL MANWANI | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL VALLURU | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL VENUGOPAL | ADDRESS AVAILABLE UPON REQUEST |
| RAHWA GEBREZGI | ADDRESS AVAILABLE UPON REQUEST |
| RAIDEL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAIDEL QUESADA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAIDEN ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| RAIK MACHLEIDT | ADDRESS AVAILABLE UPON REQUEST |
| RAIM ATIYAT | ADDRESS AVAILABLE UPON REQUEST |
| RAIMA AWAD | ADDRESS AVAILABLE UPON REQUEST |
| RAIMONDA CHILDRESS | ADDRESS AVAILABLE UPON REQUEST |
| RAIMUNDA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| RAIMUNDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAINA AZAR | ADDRESS AVAILABLE UPON REQUEST |
| RAINA PAPANTONIS | ADDRESS AVAILABLE UPON REQUEST |
| RAINE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAINER FROST | ADDRESS AVAILABLE UPON REQUEST |
| RAINER RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAISA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| RAISA GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| RAISA RAMINOV | ADDRESS AVAILABLE UPON REQUEST |
| RAISA ZELTSER | ADDRESS AVAILABLE UPON REQUEST |
| RAISSA FOMERAND | ADDRESS AVAILABLE UPON REQUEST |
| RAISSA KALENDAREVA | ADDRESS AVAILABLE UPON REQUEST |
| RAIYA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RAIZY LESHKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RAJ BANDEKAR | ADDRESS AVAILABLE UPON REQUEST |
| RAJ GROVER | ADDRESS AVAILABLE UPON REQUEST |
| RAJ GUPATI | ADDRESS AVAILABLE UPON REQUEST |
| RAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RAJ PENEMETSA | ADDRESS AVAILABLE UPON REQUEST |
| RAJ PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| RAJ RAI | ADDRESS AVAILABLE UPON REQUEST |
| RAJ RAWAT | ADDRESS AVAILABLE UPON REQUEST |
| RAJ SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAJA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAJAA BOURAZAK | ADDRESS AVAILABLE UPON REQUEST |
| RAJAA FAYSSAL | ADDRESS AVAILABLE UPON REQUEST |
| RAJAN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| RAJARAM PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RAJARAO JOJODE | ADDRESS AVAILABLE UPON REQUEST |
| RAJARSHI ROY | ADDRESS AVAILABLE UPON REQUEST |
| RAJAT BASU | ADDRESS AVAILABLE UPON REQUEST |
| RAJAT LAHOTI | ADDRESS AVAILABLE UPON REQUEST |
| RAJAT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAJDAI SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAJEEV AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| RAJEEV BHAGAT | ADDRESS AVAILABLE UPON REQUEST |
| RAJEH JAWAD | ADDRESS AVAILABLE UPON REQUEST |
| RAJEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RAJESH BATRA | ADDRESS AVAILABLE UPON REQUEST |
| RAJESH BEHL | ADDRESS AVAILABLE UPON REQUEST |
| RAJESH JHA | ADDRESS AVAILABLE UPON REQUEST |
| RAJI RAM | ADDRESS AVAILABLE UPON REQUEST |
| RAJIA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAJIB MUTSUDDI | ADDRESS AVAILABLE UPON REQUEST |
| RAJIV JAIN | ADDRESS AVAILABLE UPON REQUEST |
| RAJIV MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RAJIV VARSHNEY | ADDRESS AVAILABLE UPON REQUEST |
| RAJIV YANEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAJMONDA BUNJAJ | ADDRESS AVAILABLE UPON REQUEST |
| RAJNI PANDEY | ADDRESS AVAILABLE UPON REQUEST |
| RAJNI VASUDEV | ADDRESS AVAILABLE UPON REQUEST |
| RAJPAL KAUR | ADDRESS AVAILABLE UPON REQUEST |
| RAJULA MISTRY | ADDRESS AVAILABLE UPON REQUEST |
| RAJWINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAKEB BEKANA | ADDRESS AVAILABLE UPON REQUEST |
| RAKEELA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAKEM HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| RAKHIM ISAKOV | ADDRESS AVAILABLE UPON REQUEST |
| RAKHIM YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| RAKIB HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| RAKIEM FLUDD | ADDRESS AVAILABLE UPON REQUEST |
| RAKISHA MANBOADH | ADDRESS AVAILABLE UPON REQUEST |
| RALEIGH STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| RALF ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALISA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RALLOU HAMSHAW | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ALICEA-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ANDERSON JR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH BARBERA | ADDRESS AVAILABLE UPON REQUEST |
| RALPH BENZAKEIN | ADDRESS AVAILABLE UPON REQUEST |
| RALPH BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| RALPH BREENAN | ADDRESS AVAILABLE UPON REQUEST |
| RALPH BUTTNER | ADDRESS AVAILABLE UPON REQUEST |
| RALPH CAROZZA | ADDRESS AVAILABLE UPON REQUEST |
| RALPH CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| RALPH CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| RALPH CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| RALPH CROCAMO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| RALPH DALISA | ADDRESS AVAILABLE UPON REQUEST |
| RALPH DIGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| RALPH DILLON | ADDRESS AVAILABLE UPON REQUEST |
| RALPH DUMKE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ENAYO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GELSOMINO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RALPH GOUIN | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GRAMS JR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GUIDA | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GUNDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GUNDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RALPH HECTOR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH HEINECK | ADDRESS AVAILABLE UPON REQUEST |
| RALPH HOELLIJ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH I BARONE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| RALPH KONESKI | ADDRESS AVAILABLE UPON REQUEST |
| RALPH KUNZE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH LEGGE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH LOSTRACCO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH LOWELL | ADDRESS AVAILABLE UPON REQUEST |
| RALPH MAFFETTONE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH MALLOZZI | ADDRESS AVAILABLE UPON REQUEST |
| RALPH MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH MONTENEGRO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH MONTES | ADDRESS AVAILABLE UPON REQUEST |
| RALPH PARDO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| RALPH PUGH | ADDRESS AVAILABLE UPON REQUEST |
| RALPH PUGLIESE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH PUIG | ADDRESS AVAILABLE UPON REQUEST |
| RALPH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH RAMPERSAD | ADDRESS AVAILABLE UPON REQUEST |
| RALPH RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| RALPH RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ROAM | ADDRESS AVAILABLE UPON REQUEST |
| RALPH ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| RALPH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| RALPH STELL | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SUCCAR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| RALPH SZILAGYJ | ADDRESS AVAILABLE UPON REQUEST |
| RALPH TARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH TISO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RALPH VANACORE | ADDRESS AVAILABLE UPON REQUEST |
| RALPH VELOTTI SR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| RALPHIE MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALPHY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RALZALY CHHOENG | ADDRESS AVAILABLE UPON REQUEST |
| RAM CHAND MAHTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAMA BATRA | ADDRESS AVAILABLE UPON REQUEST |
| RAMA KC | ADDRESS AVAILABLE UPON REQUEST |
| RAMA MEKA | ADDRESS AVAILABLE UPON REQUEST |
| RAMA MOULAYES | ADDRESS AVAILABLE UPON REQUEST |
| RAMAA PARAMESWARAH | ADDRESS AVAILABLE UPON REQUEST |
| RAMADAN ZOAIR | ADDRESS AVAILABLE UPON REQUEST |
| RAMAMAND SUGRIM | ADDRESS AVAILABLE UPON REQUEST |
| RAMANA MANNE | ADDRESS AVAILABLE UPON REQUEST |
| RAMANI KOTHADIA | ADDRESS AVAILABLE UPON REQUEST |
| RAMANPILLAI VIJAYAKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| RAMATALAYE JALLOH | ADDRESS AVAILABLE UPON REQUEST |
| RAMAZAN ARDIC | ADDRESS AVAILABLE UPON REQUEST |
| RAMEAU NORMIL | ADDRESS AVAILABLE UPON REQUEST |
| RAMELFRO FROMETA | ADDRESS AVAILABLE UPON REQUEST |
| RAMEN SIVAKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH LAGICHETTY | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH MASILAMANI | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH SESHADRI | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH SOLEIMANI | ADDRESS AVAILABLE UPON REQUEST |
| RAMEZ AFIFY | ADDRESS AVAILABLE UPON REQUEST |
| RAMEZ ALHEBSHI | ADDRESS AVAILABLE UPON REQUEST |
| RAMI ALI | ADDRESS AVAILABLE UPON REQUEST |
| RAMI KHAWAJA | ADDRESS AVAILABLE UPON REQUEST |
| RAMI LEVI | ADDRESS AVAILABLE UPON REQUEST |
| RAMI TINA | ADDRESS AVAILABLE UPON REQUEST |
| RAMI ZIDAN | ADDRESS AVAILABLE UPON REQUEST |
| RAMICK ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMILA MAYSTROVSKY | ADDRESS AVAILABLE UPON REQUEST |
| RAMIN ABRISHAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAMIREZ TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO BUZETA | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO CELIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO GALICIA | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO MOLINA JR | ADDRESS AVAILABLE UPON REQUEST |
| RAMIRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMLA LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| RAMNEEK KAUR | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ACOSTA JR | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON AVENCENO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON AVIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAMON BALDAZO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON BASABE | ADDRESS AVAILABLE UPON REQUEST |
| RAMON BOBEA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON BONALDE | ADDRESS AVAILABLE UPON REQUEST |
| RAMON CAYETANO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON COLON NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON COLON NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON DELEON | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| RAMON FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| RAMON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| RAMON LBAEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON MORA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON NAPOLES | ADDRESS AVAILABLE UPON REQUEST |
| RAMON NAVA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON PABALAN | ADDRESS AVAILABLE UPON REQUEST |
| RAMON PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON PICO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON RAMON | ADDRESS AVAILABLE UPON REQUEST |
| RAMON RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMON SOTO | ADDRESS AVAILABLE UPON REQUEST |
| RAMON TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAMON TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAMON US PU | ADDRESS AVAILABLE UPON REQUEST |
| RAMON VALERA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON YOSUPOV | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA ANIBOLI | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA BARNES-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA CERDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA DEL ORBE | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA FLUELLEN | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA GERALDINO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA LEO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA MEYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAMONA MONTEFUSCO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA MUSKER | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA PONCE | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA SALZILLO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA SOTIR | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMONT VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAMOS GODOY | ADDRESS AVAILABLE UPON REQUEST |
| RAMSEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RAMULA NABASIRYE | ADDRESS AVAILABLE UPON REQUEST |
| RAMUSH KRASHIQI | ADDRESS AVAILABLE UPON REQUEST |
| RAMWATTIE RATTAN | ADDRESS AVAILABLE UPON REQUEST |
| RAMY EL-DALY | ADDRESS AVAILABLE UPON REQUEST |
| RAMYA KAMALANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAMYA VINOTH | ADDRESS AVAILABLE UPON REQUEST |
| RAMZI BENELHAJLAHSEN | ADDRESS AVAILABLE UPON REQUEST |
| RAN BUARON | ADDRESS AVAILABLE UPON REQUEST |
| RANA ATTA | ADDRESS AVAILABLE UPON REQUEST |
| RANA CHUDNOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| RANA GHACHAM | ADDRESS AVAILABLE UPON REQUEST |
| RANA HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| RANA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| RANA SAMNOURY | ADDRESS AVAILABLE UPON REQUEST |
| RANA SCHAD | ADDRESS AVAILABLE UPON REQUEST |
| RANA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RANA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RANARTHA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RANDA HAMMOUD | ADDRESS AVAILABLE UPON REQUEST |
| RANDA OUDA | ADDRESS AVAILABLE UPON REQUEST |
| RANDAL DEVALK | ADDRESS AVAILABLE UPON REQUEST |
| RANDAL KENDRIZ | ADDRESS AVAILABLE UPON REQUEST |
| RANDAL PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL BEAVER | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL BLAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL BOURSCHEIDT | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL BUCK | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL BUSS | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL COWDIN | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL DEAK | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL FOX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RANDALL GANIBAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL HIX | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL MINER | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL MINES | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL OTT | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL POSEY GOOD | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL R BOGLE | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL RAYON | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL STERLING | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL SUMMERALL | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL SWIFT | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL URITSKY | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL VEOLA | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RANDEE FLOREN | ADDRESS AVAILABLE UPON REQUEST |
| RANDI APTER | ADDRESS AVAILABLE UPON REQUEST |
| RANDI BAUER | ADDRESS AVAILABLE UPON REQUEST |
| RANDI BERLINER | ADDRESS AVAILABLE UPON REQUEST |
| RANDI BIRR | ADDRESS AVAILABLE UPON REQUEST |
| RANDI BIRR | ADDRESS AVAILABLE UPON REQUEST |
| RANDI FARBER | ADDRESS AVAILABLE UPON REQUEST |
| RANDI GELBAND | ADDRESS AVAILABLE UPON REQUEST |
| RANDI GELBAND | ADDRESS AVAILABLE UPON REQUEST |
| RANDI GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| RANDI HALCON | ADDRESS AVAILABLE UPON REQUEST |
| RANDI HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDI LIPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| RANDI NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDI POLON | ADDRESS AVAILABLE UPON REQUEST |
| RANDI ROUSSOCHATZAKIS | ADDRESS AVAILABLE UPON REQUEST |
| RANDI WYATT | ADDRESS AVAILABLE UPON REQUEST |
| RANDI WYATT | ADDRESS AVAILABLE UPON REQUEST |
| RANDI WYATT | ADDRESS AVAILABLE UPON REQUEST |
| RANDIE CANLAS | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLFO PEREZ DE CORCHO | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH BRITO | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH CATES | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH DARNA | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH MIDGETTE | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH PUNCHER | ADDRESS AVAILABLE UPON REQUEST |
| RANDOPLH BALL | ADDRESS AVAILABLE UPON REQUEST |
| RANDY ADAM | ADDRESS AVAILABLE UPON REQUEST |
| RANDY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| RANDY ALDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RANDY ALI | ADDRESS AVAILABLE UPON REQUEST |
| RANDY ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY BAKAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RANDY BOLING | ADDRESS AVAILABLE UPON REQUEST |
| RANDY BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| RANDY CHALIFOUR | ADDRESS AVAILABLE UPON REQUEST |
| RANDY CHAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| RANDY CRONE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY CRONE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY DARROW | ADDRESS AVAILABLE UPON REQUEST |
| RANDY DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| RANDY DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY EICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY ERTMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY GERNER | ADDRESS AVAILABLE UPON REQUEST |
| RANDY GRANGER | ADDRESS AVAILABLE UPON REQUEST |
| RANDY HAND | ADDRESS AVAILABLE UPON REQUEST |
| RANDY HEINTZ | ADDRESS AVAILABLE UPON REQUEST |
| RANDY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| RANDY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY HOLT | ADDRESS AVAILABLE UPON REQUEST |
| RANDY KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY KOSHINSKIE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY LEVITZ | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MARSDEN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MEAD | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MONTZ | ADDRESS AVAILABLE UPON REQUEST |
| RANDY OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY PARTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| RANDY PETITO | ADDRESS AVAILABLE UPON REQUEST |
| RANDY PORTER | ADDRESS AVAILABLE UPON REQUEST |
| RANDY REEVES | ADDRESS AVAILABLE UPON REQUEST |
| RANDY RENDON | ADDRESS AVAILABLE UPON REQUEST |
| RANDY RIVINIUS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SABEDRA | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SHARP | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SHEINER | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SHOPP | ADDRESS AVAILABLE UPON REQUEST |
| RANDY SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY STOKES | ADDRESS AVAILABLE UPON REQUEST |
| RANDY STURRUP | ADDRESS AVAILABLE UPON REQUEST |
| RANDY TALLHAMER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RANDY TROWBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY VOGT | ADDRESS AVAILABLE UPON REQUEST |
| RANEEM HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| RANFI PENA | ADDRESS AVAILABLE UPON REQUEST |
| RANFI PENA | ADDRESS AVAILABLE UPON REQUEST |
| RANGELL VALE | ADDRESS AVAILABLE UPON REQUEST |
| RANI DEBI | ADDRESS AVAILABLE UPON REQUEST |
| RANI DU BOIS GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| RANI MEHROTRA | ADDRESS AVAILABLE UPON REQUEST |
| RANI SEBTI | ADDRESS AVAILABLE UPON REQUEST |
| RANI SILBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANI ZIERATH | ADDRESS AVAILABLE UPON REQUEST |
| RANIA GERGES | ADDRESS AVAILABLE UPON REQUEST |
| RANIA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| RANIA MESISKLI | ADDRESS AVAILABLE UPON REQUEST |
| RANIM CHAABAN | ADDRESS AVAILABLE UPON REQUEST |
| RANJAN DAMODAR | ADDRESS AVAILABLE UPON REQUEST |
| RANJAN GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| RANJAN JHA | ADDRESS AVAILABLE UPON REQUEST |
| RANJAN LAL | ADDRESS AVAILABLE UPON REQUEST |
| RANJANA ANANDJEE | ADDRESS AVAILABLE UPON REQUEST |
| RANJE MOHAMADAMEEN | ADDRESS AVAILABLE UPON REQUEST |
| RANJIT MULGAOACK | ADDRESS AVAILABLE UPON REQUEST |
| RANJIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RANJU GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| RANJU MATSON | ADDRESS AVAILABLE UPON REQUEST |
| RANSES MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RANSES MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RANXI MA | ADDRESS AVAILABLE UPON REQUEST |
| RAOCHAN RAMLALL | ADDRESS AVAILABLE UPON REQUEST |
| RAOUFA ALNAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RAOUL VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL ARONOV | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL BEISSWENGER | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL CAJOUX | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL CARON | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL COELHO | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL DAGOSTO | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL DLUGOFF | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL FUREY | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL LOUZON | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL PEMBERTON | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL VENDEVILLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAPHAEL YEPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAELA MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| RAPHEAL ZAMMIT | ADDRESS AVAILABLE UPON REQUEST |
| RAPHET MOLINARI | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ASARO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DAMASCENO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DE AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL GOIXART | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL SHOTT | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL SILVA-SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL SOARES SILVA | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL VERSCHLEISSER | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL WOLF | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL ZOLLO | ADDRESS AVAILABLE UPON REQUEST |
| RAQUELIDA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| RARES BERARU | ADDRESS AVAILABLE UPON REQUEST |
| RASHA ALHUMIDI | ADDRESS AVAILABLE UPON REQUEST |
| RASHA BOULOS | ADDRESS AVAILABLE UPON REQUEST |
| RASHA ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| RASHA MOSHASEB | ADDRESS AVAILABLE UPON REQUEST |
| RASHA SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| RASHA TOUBA | ADDRESS AVAILABLE UPON REQUEST |
| RASHAAD CROSS | ADDRESS AVAILABLE UPON REQUEST |
| RASHAD SALE | ADDRESS AVAILABLE UPON REQUEST |
| RASHAD SHELTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RASHAD SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RASHAID THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RASHAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RASHANDA RODEY | ADDRESS AVAILABLE UPON REQUEST |
| RASHARD MILES | ADDRESS AVAILABLE UPON REQUEST |
| RASHED RAMAHI | ADDRESS AVAILABLE UPON REQUEST |
| RASHEDA AFREDI | ADDRESS AVAILABLE UPON REQUEST |
| RASHEED CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| RASHEED MORSHED | ADDRESS AVAILABLE UPON REQUEST |
| RASHEED WARAB | ADDRESS AVAILABLE UPON REQUEST |
| RASHEEDA HILL | ADDRESS AVAILABLE UPON REQUEST |
| RASHEL BANDARI | ADDRESS AVAILABLE UPON REQUEST |
| RASHELE FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| RASHELE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| RASHETTA DIXON- ULNESS | ADDRESS AVAILABLE UPON REQUEST |
| RASHI CHHAJED | ADDRESS AVAILABLE UPON REQUEST |
| RASHID BAKHTYARI | ADDRESS AVAILABLE UPON REQUEST |
| RASHID MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| RASHID OLORUNTOLA | ADDRESS AVAILABLE UPON REQUEST |
| RASHIDA AKTHER | ADDRESS AVAILABLE UPON REQUEST |
| RASHIDA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| RASHIT MINULLIN | ADDRESS AVAILABLE UPON REQUEST |
| RASHMI RAMESH | ADDRESS AVAILABLE UPON REQUEST |
| RASHON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RASHON MURPH | ADDRESS AVAILABLE UPON REQUEST |
| RASIMA DZANANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| RASO PASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| RASOOL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| RASTILAV OSLOVIC | ADDRESS AVAILABLE UPON REQUEST |
| RASUL NAGHIYEV | ADDRESS AVAILABLE UPON REQUEST |
| RATI RAMISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| RATIBA BENLALAM | ADDRESS AVAILABLE UPON REQUEST |
| RATIBA TATA | ADDRESS AVAILABLE UPON REQUEST |
| RAUDELY PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| RAUF KHABIBULIN | ADDRESS AVAILABLE UPON REQUEST |
| RAUIA RIFOI | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL BALSERA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL CANDELORO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL CAVAZOS JR | ADDRESS AVAILABLE UPON REQUEST |
| RAUL CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| RAUL COTO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL COUCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| RAUL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL FRANCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAUL FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| RAUL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL HOME JR | ADDRESS AVAILABLE UPON REQUEST |
| RAUL HURTADO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL LALLOZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL MADERA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ORTIZ JR | ADDRESS AVAILABLE UPON REQUEST |
| RAUL PARRINELLO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL PIMENTAL | ADDRESS AVAILABLE UPON REQUEST |
| RAUL PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| RAUL RIOS | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| RAUL SIGUENCIA | ADDRESS AVAILABLE UPON REQUEST |
| RAUL TELLO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL TOLEOD | ADDRESS AVAILABLE UPON REQUEST |
| RAUL VALASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL VELAZCO | ADDRESS AVAILABLE UPON REQUEST |
| RAUL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAUL ZZZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUNIER MENDILUZA | ADDRESS AVAILABLE UPON REQUEST |
| RAUSHAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAUWSHAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RAVEEN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAVEETAL CELINE | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN BLITZ | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN SHOWELS | ADDRESS AVAILABLE UPON REQUEST |
| RAVI GANDHI | ADDRESS AVAILABLE UPON REQUEST |
| RAVI LAUD | ADDRESS AVAILABLE UPON REQUEST |
| RAVI MEKALA | ADDRESS AVAILABLE UPON REQUEST |
| RAVI RAIKAR | ADDRESS AVAILABLE UPON REQUEST |
| RAVI RAIKAR | ADDRESS AVAILABLE UPON REQUEST |
| RAVI VUPPU | ADDRESS AVAILABLE UPON REQUEST |
| RAVI YANDE | ADDRESS AVAILABLE UPON REQUEST |
| RAVICHANDRA MADNIENI | ADDRESS AVAILABLE UPON REQUEST |
| RAVII MOHAIDDINE | ADDRESS AVAILABLE UPON REQUEST |
| RAVIL TVERDOKHLEB | ADDRESS AVAILABLE UPON REQUEST |
| RAVINDRA MOTILAL | ADDRESS AVAILABLE UPON REQUEST |
| RAVINDRA SARMA | ADDRESS AVAILABLE UPON REQUEST |
| RAVINE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAVULA REDDY | ADDRESS AVAILABLE UPON REQUEST |
| RAWAN ALENEZY | ADDRESS AVAILABLE UPON REQUEST |
| RAWEN QAQI | ADDRESS AVAILABLE UPON REQUEST |
| RAY ACOSTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RAY ALTOBELLI | ADDRESS AVAILABLE UPON REQUEST |
| RAY BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| RAY BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| RAY CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| RAY CARLIE | ADDRESS AVAILABLE UPON REQUEST |
| RAY CHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| RAY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| RAY CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| RAY COVIN | ADDRESS AVAILABLE UPON REQUEST |
| RAY CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RAY CYWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| RAY DARLING | ADDRESS AVAILABLE UPON REQUEST |
| RAY DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| RAY DORRITIE | ADDRESS AVAILABLE UPON REQUEST |
| RAY FAY | ADDRESS AVAILABLE UPON REQUEST |
| RAY FIGURES | ADDRESS AVAILABLE UPON REQUEST |
| RAY FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RAY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RAY GHERARDINI | ADDRESS AVAILABLE UPON REQUEST |
| RAY GODWIN | ADDRESS AVAILABLE UPON REQUEST |
| RAY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| RAY HALVICK | ADDRESS AVAILABLE UPON REQUEST |
| RAY HELFER | ADDRESS AVAILABLE UPON REQUEST |
| RAY HEROUX | ADDRESS AVAILABLE UPON REQUEST |
| RAY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RAY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RAY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RAY KETCHEM | ADDRESS AVAILABLE UPON REQUEST |
| RAY KIESEL | ADDRESS AVAILABLE UPON REQUEST |
| RAY KING | ADDRESS AVAILABLE UPON REQUEST |
| RAY KOCZMAREK | ADDRESS AVAILABLE UPON REQUEST |
| RAY KOSAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RAY KUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| RAY LARACUENTE | ADDRESS AVAILABLE UPON REQUEST |
| RAY LAWYER | ADDRESS AVAILABLE UPON REQUEST |
| RAY MANGUSON | ADDRESS AVAILABLE UPON REQUEST |
| RAY MARILLO | ADDRESS AVAILABLE UPON REQUEST |
| RAY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAY MAURISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| RAY MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| RAY MITRANO | ADDRESS AVAILABLE UPON REQUEST |
| RAY MORIN | ADDRESS AVAILABLE UPON REQUEST |
| RAY MOTT | ADDRESS AVAILABLE UPON REQUEST |
| RAY MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| RAY MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| RAY MURRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| RAY PADOVANO | ADDRESS AVAILABLE UPON REQUEST |
| RAY PARROTT | ADDRESS AVAILABLE UPON REQUEST |
| RAY PEON | ADDRESS AVAILABLE UPON REQUEST |
| RAY PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| RAY PLAIR | ADDRESS AVAILABLE UPON REQUEST |
| RAY PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RAY RAMJIAWAN | ADDRESS AVAILABLE UPON REQUEST |
| RAY RAY ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| RAY REILLY | ADDRESS AVAILABLE UPON REQUEST |
| RAY SAHADI | ADDRESS AVAILABLE UPON REQUEST |
| RAY SLOSS | ADDRESS AVAILABLE UPON REQUEST |
| RAY SNELL | ADDRESS AVAILABLE UPON REQUEST |
| RAY SOTO | ADDRESS AVAILABLE UPON REQUEST |
| RAY SOTO | ADDRESS AVAILABLE UPON REQUEST |
| RAY STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| RAY STOECKLIN | ADDRESS AVAILABLE UPON REQUEST |
| RAY VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| RAY WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| RAY WROBEL | ADDRESS AVAILABLE UPON REQUEST |
| RAYA ALFRAIHI | ADDRESS AVAILABLE UPON REQUEST |
| RAYA ARANOVA | ADDRESS AVAILABLE UPON REQUEST |
| RAYA PANIVILOV | ADDRESS AVAILABLE UPON REQUEST |
| RAYA POURGHARAPET | ADDRESS AVAILABLE UPON REQUEST |
| RAYA YOUSEFIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYAN ALHEBSHI | ADDRESS AVAILABLE UPON REQUEST |
| RAYAN HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| RAYANE KHALAFALLA | ADDRESS AVAILABLE UPON REQUEST |
| RAYANNA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| RAYCHEL RAYMER | ADDRESS AVAILABLE UPON REQUEST |
| RAYCHELLE COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| RAYDEL BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| RAYDIRIS NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYE NOVEMBER | ADDRESS AVAILABLE UPON REQUEST |
| RAYED SAEED | ADDRESS AVAILABLE UPON REQUEST |
| RAYES RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYFORD KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| RAYGA STOKKE | ADDRESS AVAILABLE UPON REQUEST |
| RAYKEL FROMETA | ADDRESS AVAILABLE UPON REQUEST |
| RAYLIN COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMAN MACE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ARCAND | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND BARTOLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND BONHOMME | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAYMOND CABALLO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CALCAGNO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CHAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CHOUINARD | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CONSTANTINO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND COYLE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CULLETON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DADDAZIO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DAMURA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DEFELICE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DESLOGES | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DI PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND DOAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND EGLOFF | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND EISDORFER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND EMBERT | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FARKAS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FAYET | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FERRAGAMO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FIORE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FURLAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GAISSERT | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GALINSKY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GAMARRA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GANDERTON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GANNON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GASTON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GERKE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GLENN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GOELLER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GRANDICH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GRECH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GRECH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GREEN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND HILL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND HOKINSON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND IRVING | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAYMOND KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND KRIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LANGIS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LEVY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LIPFERT | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MANN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MARCOVICI | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MARR | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MAURICE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MC PARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MIKOL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND OLIVERO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND PANTOJA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND PENYAK | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND POULIN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND PUGH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND PUJOL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND QUAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND REBER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND REIS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ROSE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ROTH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SALANI JR. | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SARLO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SEIN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SESSA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SESSA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SIEBENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAYMOND SPERLING | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND SPINELLE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND STAHL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND STOUTTE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND TENG | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND UNGER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND UNGER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND VALDES | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND VANHAUTE JR | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND VEGA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WALTER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WALTON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WARD JR | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WEIDENFELLER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WIDMAYER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WIENER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND WOOD | ADDRESS AVAILABLE UPON REQUEST |
| RAYMONDE FAUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMONDE JEAN-GILLES | ADDRESS AVAILABLE UPON REQUEST |
| RAYMONDE THADAL | ADDRESS AVAILABLE UPON REQUEST |
| RAYMUNDO RODAS | ADDRESS AVAILABLE UPON REQUEST |
| RAYNA AIVAZOGIOU | ADDRESS AVAILABLE UPON REQUEST |
| RAYNELL WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| RAYNER OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| RAYNOLD PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| RAYONI MATOS | ADDRESS AVAILABLE UPON REQUEST |
| RAYSA HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| RAYSA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYSHAUN RASCOE | ADDRESS AVAILABLE UPON REQUEST |
| RAYSHAWN RHODES | ADDRESS AVAILABLE UPON REQUEST |
| RAYSHAWN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RAYSHMA RAGHUNATH | ADDRESS AVAILABLE UPON REQUEST |
| RAYSON VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAYSSA BAPTISTA | ADDRESS AVAILABLE UPON REQUEST |
| RAYVEN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYVINE BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| RAYVONDA MELUM | ADDRESS AVAILABLE UPON REQUEST |
| RAZA MUJTABA | ADDRESS AVAILABLE UPON REQUEST |
| RAZAN TAYEH | ADDRESS AVAILABLE UPON REQUEST |
| RAZEEN SAQIB | ADDRESS AVAILABLE UPON REQUEST |
| RAZEEN ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| RAZEN AL HEBSHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RAZEN AL HEBSHI | ADDRESS AVAILABLE UPON REQUEST |
| RAZEN ALHEBSHI | ADDRESS AVAILABLE UPON REQUEST |
| RAZIA ARIF | ADDRESS AVAILABLE UPON REQUEST |
| RAZITA ZOLOTAREVA | ADDRESS AVAILABLE UPON REQUEST |
| REA KOYITHARA | ADDRESS AVAILABLE UPON REQUEST |
| REAGAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| REAH FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| REAM ALHAGAGI | ADDRESS AVAILABLE UPON REQUEST |
| REAMAN MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| REANNA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| REANNA VINCIGUERRA | ADDRESS AVAILABLE UPON REQUEST |
| REANNA VINCIGUERRA | ADDRESS AVAILABLE UPON REQUEST |
| REBBACA BEEBE | ADDRESS AVAILABLE UPON REQUEST |
| REBECA BACELAR | ADDRESS AVAILABLE UPON REQUEST |
| REBECA BOLINGER | ADDRESS AVAILABLE UPON REQUEST |
| REBECA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| REBECA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECA NISHIURA | ADDRESS AVAILABLE UPON REQUEST |
| REBECA PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| REBECA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| REBECA SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| REBECA SHAAL | ADDRESS AVAILABLE UPON REQUEST |
| REBECA SHOAL | ADDRESS AVAILABLE UPON REQUEST |
| REBECA TREJO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA AKOSAH-ADDAE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ALCOBER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ALDRICH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ALZFAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ARROWSMITH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ASPDEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BANCHIK | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BARLETTA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BARRITT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BEDWELL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BENZA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BORODA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BORREGO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BRANDENBURGER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BROE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| REBECCA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BURSKY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CERSASIMO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CHARNEY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CLEWELL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CORRAL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA COSTELLOE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CRANE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DECARO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DEITCH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DONAHOE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DONDERS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DONKOR | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DUANE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DZENIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA EDWARDSEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ELKINSON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA EMARD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FERMIH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FERRIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FINE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FLEURANE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FOX | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FREED | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA FROLING | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GAGE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GAMMON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GAMMON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GARRY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GHANNAM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GIDEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GRAY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HALLISEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REBECCA HANDLER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HANLON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA HOROWICZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA IBRAHEEM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA INOYATOVA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JARRELL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JEE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KANTROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KAVE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KUHNERT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAETA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAULLEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAVIGNE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAW | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LEVITSKY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LINVILLE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LITWIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LOIACONO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LOW | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MARAZON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MARIANI | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MARKGRAF | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MARKLIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MCKEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MINCY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MOLLICA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MOROS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MOSES | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MOULD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA NOEL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA NOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA OBOYLE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PALMESE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PAUSTIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REBECCA PEDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PERIMIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PESATURO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RAINES | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RANSOM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA REHDER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA REISS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RICH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RICHE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ROBIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ROSSEL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ROTHBERG | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SANDELLO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SCHAVRIEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SCHLICK | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SENIOR | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SESNY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SHER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SHIE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SINCHE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA SPOERRI-BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ST. ALBORD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA STILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA STONE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TICE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TIGER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TOBIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TORO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA VASILE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WALTENER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WANG | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WATSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REBECCA WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WU | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA YANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA YBARRA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ZALE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCAS HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| REBECKA WIKLUND | ADDRESS AVAILABLE UPON REQUEST |
| REBECKA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH BOCCALUPO | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH ELISE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH FANO | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH FORD | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH LANPHER | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH LIMON | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH MACKIN | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH POWERS | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH RUTKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| REBEKKA FILA | ADDRESS AVAILABLE UPON REQUEST |
| RECKIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| REDA BASSAM NAJDE | ADDRESS AVAILABLE UPON REQUEST |
| REDA FIJAJI | ADDRESS AVAILABLE UPON REQUEST |
| REDA TADJER | ADDRESS AVAILABLE UPON REQUEST |
| REDI HOXHA | ADDRESS AVAILABLE UPON REQUEST |
| REDON DURAJ | ADDRESS AVAILABLE UPON REQUEST |
| REDOUANE KARROUMI | ADDRESS AVAILABLE UPON REQUEST |
| REEBA CHERIYAN | ADDRESS AVAILABLE UPON REQUEST |
| REECE BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| REECE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| REECE DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| REECE HALL | ADDRESS AVAILABLE UPON REQUEST |
| REECE HALL | ADDRESS AVAILABLE UPON REQUEST |
| REED BENDIAN | ADDRESS AVAILABLE UPON REQUEST |
| REED BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| REED BURNET | ADDRESS AVAILABLE UPON REQUEST |
| REED HERNDON | ADDRESS AVAILABLE UPON REQUEST |
| REED HERNDON | ADDRESS AVAILABLE UPON REQUEST |
| REED PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| REED WILSON | ADDRESS AVAILABLE UPON REQUEST |
| REEHAM MOTAHER | ADDRESS AVAILABLE UPON REQUEST |
| REEM ABBASSI | ADDRESS AVAILABLE UPON REQUEST |
| REEM ABUAJJAQ | ADDRESS AVAILABLE UPON REQUEST |
| REEM HABIB | ADDRESS AVAILABLE UPON REQUEST |
| REEM LAB | ADDRESS AVAILABLE UPON REQUEST |
| REEMA BASHEER | ADDRESS AVAILABLE UPON REQUEST |
| REEMA BERNHARDT | ADDRESS AVAILABLE UPON REQUEST |
| REENA BILAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REENA CHOJAR | ADDRESS AVAILABLE UPON REQUEST |
| REENA GHELANI | ADDRESS AVAILABLE UPON REQUEST |
| REENA GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| REENA PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| REENAL JOY | ADDRESS AVAILABLE UPON REQUEST |
| REES DONT CALL MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| REESE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| REESE CARVER | ADDRESS AVAILABLE UPON REQUEST |
| REESE D HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| REESE GRIFFEN | ADDRESS AVAILABLE UPON REQUEST |
| REESE PONSANO | ADDRESS AVAILABLE UPON REQUEST |
| REESE SHELBORNE | ADDRESS AVAILABLE UPON REQUEST |
| REESE WONG | ADDRESS AVAILABLE UPON REQUEST |
| REESHMA KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| REETCHNEIDER CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| REETHA VANAUKEN | ADDRESS AVAILABLE UPON REQUEST |
| REEVES BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| REFEINUER AILI | ADDRESS AVAILABLE UPON REQUEST |
| REFUGIO SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| REGAN CLEMINSON | ADDRESS AVAILABLE UPON REQUEST |
| REGAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| REGGIE ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| REGGIE ALOUIDOR | ADDRESS AVAILABLE UPON REQUEST |
| REGGIE OHARE | ADDRESS AVAILABLE UPON REQUEST |
| REGGIE PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| REGGIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| REGINA BONAGURO | ADDRESS AVAILABLE UPON REQUEST |
| REGINA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| REGINA BUSH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA CHRAPOWITZKY | ADDRESS AVAILABLE UPON REQUEST |
| REGINA CIVETTA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA DELIA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA DIBART | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA FERRAMOSCA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| REGINA GARDON | ADDRESS AVAILABLE UPON REQUEST |
| REGINA GIRVEN | ADDRESS AVAILABLE UPON REQUEST |
| REGINA GLIVENS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA GRANGE | ADDRESS AVAILABLE UPON REQUEST |
| REGINA HEMSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| REGINA KASS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA LASALLE-LEVITON | ADDRESS AVAILABLE UPON REQUEST |
| REGINA LEE | ADDRESS AVAILABLE UPON REQUEST |
| REGINA MC NEISH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA OBOLEWICZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| REGINA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ODABASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| REGINA OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| REGINA POOL | ADDRESS AVAILABLE UPON REQUEST |
| REGINA POZVOLSKA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA PULLARA-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA QUEZADA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| REGINA RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| REGINA RETTIG | ADDRESS AVAILABLE UPON REQUEST |
| REGINA RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| REGINA STUREK | ADDRESS AVAILABLE UPON REQUEST |
| REGINA VILCLIS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA WALSH | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ZEHNER | ADDRESS AVAILABLE UPON REQUEST |
| REGINA ZYSZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD FIGARO | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD MAITLAND | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD MILORIN | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD NASH JR | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD PRUITT | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD STRURGIS | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD STYLES | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD STYLES | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| REGINALDO FERRAZ | ADDRESS AVAILABLE UPON REQUEST |
| REGINALDO LIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| REGINE MONTEAU | ADDRESS AVAILABLE UPON REQUEST |
| REGINOLD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| REGLA DE LA CA BORRAJO | ADDRESS AVAILABLE UPON REQUEST |
| REHAB ATIIA | ADDRESS AVAILABLE UPON REQUEST |
| REHANA MAHIDA | ADDRESS AVAILABLE UPON REQUEST |
| REHANA PARVIN | ADDRESS AVAILABLE UPON REQUEST |
| REHANNA RAMNARESH | ADDRESS AVAILABLE UPON REQUEST |
| REID BARBARISI | ADDRESS AVAILABLE UPON REQUEST |
| REID CARNER | ADDRESS AVAILABLE UPON REQUEST |
| REID CARNER | ADDRESS AVAILABLE UPON REQUEST |
| REID CARNIEZ | ADDRESS AVAILABLE UPON REQUEST |
| REID DONOVAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| REID FALSO | ADDRESS AVAILABLE UPON REQUEST |
| REID GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| REID GLASER | ADDRESS AVAILABLE UPON REQUEST |
| REID GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| REID MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| REIKA SATO HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| REIKO NIIYA CHOW | ADDRESS AVAILABLE UPON REQUEST |
| REILLY DELPONTE | ADDRESS AVAILABLE UPON REQUEST |
| REILLY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| REILLY SIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| REILLY ZLAB | ADDRESS AVAILABLE UPON REQUEST |
| REIMUNDO FERNANDEZ LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| REIN JAAKSON | ADDRESS AVAILABLE UPON REQUEST |
| REIN LUIK | ADDRESS AVAILABLE UPON REQUEST |
| REINA BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| REINA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| REINA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| REINA ESCABAR | ADDRESS AVAILABLE UPON REQUEST |
| REINA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| REINA HERNANDEZ MAYEN | ADDRESS AVAILABLE UPON REQUEST |
| REINA LUBERISSE | ADDRESS AVAILABLE UPON REQUEST |
| REINA MARDIZ | ADDRESS AVAILABLE UPON REQUEST |
| REINA MARMOLEJOS | ADDRESS AVAILABLE UPON REQUEST |
| REINA NATAREN | ADDRESS AVAILABLE UPON REQUEST |
| REINA TEOLI | ADDRESS AVAILABLE UPON REQUEST |
| REINA TOLENTINO | ADDRESS AVAILABLE UPON REQUEST |
| REINA-LYNN GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO TUDURI | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| REINALDO YAX | ADDRESS AVAILABLE UPON REQUEST |
| REINE ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| REINIER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| REIYAH BENYAMIN | ADDRESS AVAILABLE UPON REQUEST |
| REJAI DEPOO | ADDRESS AVAILABLE UPON REQUEST |
| REJANE ASSIS | ADDRESS AVAILABLE UPON REQUEST |
| REJANE FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| REJANE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| REJEAN DOUCET | ADDRESS AVAILABLE UPON REQUEST |
| REKA CZARICH | ADDRESS AVAILABLE UPON REQUEST |
| REKHA BASU | ADDRESS AVAILABLE UPON REQUEST |
| REKHA BATRA | ADDRESS AVAILABLE UPON REQUEST |
| REKHA NAIR | ADDRESS AVAILABLE UPON REQUEST |
| REKHA NATH | ADDRESS AVAILABLE UPON REQUEST |
| REL FRISCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RELINDA THELUSMA | ADDRESS AVAILABLE UPON REQUEST |
| REMA DRASKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| REMEDIAN MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| REMEDIOS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| REMEOIOS ALGERI | ADDRESS AVAILABLE UPON REQUEST |
| REMI LAMANDE | ADDRESS AVAILABLE UPON REQUEST |
| REMI NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| REMI SCARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| REMIGIO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| REMIGO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| REMIK BARTROSAUF | ADDRESS AVAILABLE UPON REQUEST |
| REMINGTON KELLER | ADDRESS AVAILABLE UPON REQUEST |
| REMINGTON OLIVERAS | ADDRESS AVAILABLE UPON REQUEST |
| REMMY VOGT | ADDRESS AVAILABLE UPON REQUEST |
| REMO DEBAZ | ADDRESS AVAILABLE UPON REQUEST |
| REMOINE BURT | ADDRESS AVAILABLE UPON REQUEST |
| REMUS BRICE | ADDRESS AVAILABLE UPON REQUEST |
| REMY DONNARD | ADDRESS AVAILABLE UPON REQUEST |
| REMY LABOY | ADDRESS AVAILABLE UPON REQUEST |
| REMY SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| REMZIYE PERKIN | ADDRESS AVAILABLE UPON REQUEST |
| REN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| REN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RENA BEECHLEY | ADDRESS AVAILABLE UPON REQUEST |
| RENA DUBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| RENA HARBECK | ADDRESS AVAILABLE UPON REQUEST |
| RENA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| RENA KIRSXH | ADDRESS AVAILABLE UPON REQUEST |
| RENA KWESTEL | ADDRESS AVAILABLE UPON REQUEST |
| RENA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RENA SHALABY | ADDRESS AVAILABLE UPON REQUEST |
| RENA SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| RENA ZLOTNICK | ADDRESS AVAILABLE UPON REQUEST |
| RENAL BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| RENALD CUKO | ADDRESS AVAILABLE UPON REQUEST |
| RENALD SANRELUS | ADDRESS AVAILABLE UPON REQUEST |
| RENAN MOTA | ADDRESS AVAILABLE UPON REQUEST |
| RENATA AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| RENATA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RENATA BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RENATA DA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| RENATA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| RENATA LICKER | ADDRESS AVAILABLE UPON REQUEST |
| RENATA LUQUE | ADDRESS AVAILABLE UPON REQUEST |
| RENATA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RENATA NASCINENTO | ADDRESS AVAILABLE UPON REQUEST |
| RENATA PODRZYCKA | ADDRESS AVAILABLE UPON REQUEST |
| RENATA RODDY | ADDRESS AVAILABLE UPON REQUEST |
| RENATA SILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RENATA STUCKI | ADDRESS AVAILABLE UPON REQUEST |
| RENATE HATEM | ADDRESS AVAILABLE UPON REQUEST |
| RENATE KELLER | ADDRESS AVAILABLE UPON REQUEST |
| RENATE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RENATO CHACON | ADDRESS AVAILABLE UPON REQUEST |
| RENATO MARINAJ | ADDRESS AVAILABLE UPON REQUEST |
| RENATO PETRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| RENCE KEY | ADDRESS AVAILABLE UPON REQUEST |
| RENDON VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| RENE ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| RENE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RENE BARTUM | ADDRESS AVAILABLE UPON REQUEST |
| RENE CAU | ADDRESS AVAILABLE UPON REQUEST |
| RENE CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| RENE COLON | ADDRESS AVAILABLE UPON REQUEST |
| RENE CORTES | ADDRESS AVAILABLE UPON REQUEST |
| RENE DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| RENE DIGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| RENE ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| RENE FLEITES | ADDRESS AVAILABLE UPON REQUEST |
| RENE GASTON | ADDRESS AVAILABLE UPON REQUEST |
| RENE GENER | ADDRESS AVAILABLE UPON REQUEST |
| RENE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RENE GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| RENE GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| RENE GUILMET | ADDRESS AVAILABLE UPON REQUEST |
| RENE HICKOX | ADDRESS AVAILABLE UPON REQUEST |
| RENE JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| RENE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RENE KELLER GREEN | ADDRESS AVAILABLE UPON REQUEST |
| RENE MESHON | ADDRESS AVAILABLE UPON REQUEST |
| RENE MILBERY | ADDRESS AVAILABLE UPON REQUEST |
| RENE OLVERA | ADDRESS AVAILABLE UPON REQUEST |
| RENE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| RENE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RENEA CHARLESTON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE AISHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ATHERLEY | ADDRESS AVAILABLE UPON REQUEST |
| RENEE AVALLONE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE AZIZ | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BAIST | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BEERY | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BOGDA | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BOLES | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| RENEE BRYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RENEE BUTTZ | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CATANIA | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CERENZIO | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CHICOINE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE COCHRANE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CUBBAGE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CULLARI | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| RENEE CUTAIA | ADDRESS AVAILABLE UPON REQUEST |
| RENEE DAGATI | ADDRESS AVAILABLE UPON REQUEST |
| RENEE DARBY | ADDRESS AVAILABLE UPON REQUEST |
| RENEE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE DORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE DUMMIER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| RENEE FRANK | ADDRESS AVAILABLE UPON REQUEST |
| RENEE GERSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE GIOVANIELLO | ADDRESS AVAILABLE UPON REQUEST |
| RENEE GOFF | ADDRESS AVAILABLE UPON REQUEST |
| RENEE GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| RENEE HENKE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE HODYS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE JAWORSKI | ADDRESS AVAILABLE UPON REQUEST |
| RENEE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE KHATAMI | ADDRESS AVAILABLE UPON REQUEST |
| RENEE KISSANE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE KOZLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LAFEHR | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LANDEGGER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LANDIS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LARLHAN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LOCKER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| RENEE MARENGO | ADDRESS AVAILABLE UPON REQUEST |
| RENEE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE MIGNET | ADDRESS AVAILABLE UPON REQUEST |
| RENEE MOE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE OTROCHE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE OVRUT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE PASKAL | ADDRESS AVAILABLE UPON REQUEST |
| RENEE PATRONE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE PETERS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE PETERSSMITH | ADDRESS AVAILABLE UPON REQUEST |
| RENEE PRATT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RENEE PRATT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE RAYKOVICS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| RENEE REZLER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE RICE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ROLIN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SALICK | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SANDORA-HORN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SAUNDRESHARRIS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SUPPA | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SWANTON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE THORTON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RENEE WHATLEY | ADDRESS AVAILABLE UPON REQUEST |
| RENEE YEWDAEV | ADDRESS AVAILABLE UPON REQUEST |
| RENEE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| RENGIFO EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| RENIA BAGHOOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| RENIA DANIELYAN | ADDRESS AVAILABLE UPON REQUEST |
| RENIER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RENIER MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RENN HORTON | ADDRESS AVAILABLE UPON REQUEST |
| RENNAE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| RENNE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RENNE RUPP | ADDRESS AVAILABLE UPON REQUEST |
| RENNY ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| RENO WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RENSHU KANG | ADDRESS AVAILABLE UPON REQUEST |
| RENSO DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RENU PRUDHIPHAITHOON | ADDRESS AVAILABLE UPON REQUEST |
| RENU TAJAR | ADDRESS AVAILABLE UPON REQUEST |
| RENU ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| RENZO BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| RENZO BOCALAN | ADDRESS AVAILABLE UPON REQUEST |
| RENZO GODFRIED | ADDRESS AVAILABLE UPON REQUEST |
| RENZO KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| RENZO RAMALLO | ADDRESS AVAILABLE UPON REQUEST |
| RENZO TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| RENZO VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| RENZON PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| REQUEL TARANOW | ADDRESS AVAILABLE UPON REQUEST |
| RESHAD WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| RESHMA ARAKKAL | ADDRESS AVAILABLE UPON REQUEST |
| RESHMA GOPALDAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RESHMA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| RESILIEN RAMONA | ADDRESS AVAILABLE UPON REQUEST |
| RESMI NAIR | ADDRESS AVAILABLE UPON REQUEST |
| REST ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| RETA OLWENICIK | ADDRESS AVAILABLE UPON REQUEST |
| RETAJ ALBAGHLI | ADDRESS AVAILABLE UPON REQUEST |
| RETINA OGANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN JACOB | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN NOAM | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN PAZORNICK | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN REYES | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN SHIPWAY | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| REVA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| REVA MILSAP | ADDRESS AVAILABLE UPON REQUEST |
| REVA SUBAR | ADDRESS AVAILABLE UPON REQUEST |
| REVITAL DEKHKANOV | ADDRESS AVAILABLE UPON REQUEST |
| REVITAL EILAM | ADDRESS AVAILABLE UPON REQUEST |
| REVITAL FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| REVLIN HAROIAN | ADDRESS AVAILABLE UPON REQUEST |
| REVON EDHILL | ADDRESS AVAILABLE UPON REQUEST |
| REWAN FREEG | ADDRESS AVAILABLE UPON REQUEST |
| REX JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| REX MILLER | ADDRESS AVAILABLE UPON REQUEST |
| REX TAN | ADDRESS AVAILABLE UPON REQUEST |
| REX WILSON | ADDRESS AVAILABLE UPON REQUEST |
| REXELLA WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| REY APONTE | ADDRESS AVAILABLE UPON REQUEST |
| REY FALERO | ADDRESS AVAILABLE UPON REQUEST |
| REY MARINO JR | ADDRESS AVAILABLE UPON REQUEST |
| REY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| REY OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| REY OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| REY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| REYAZI SOORANA | ADDRESS AVAILABLE UPON REQUEST |
| REYES HERNANDEZ-SAY | ADDRESS AVAILABLE UPON REQUEST |
| REYES JOSE | ADDRESS AVAILABLE UPON REQUEST |
| REYES TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| REYHAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| REYIHANGULI ALI | ADDRESS AVAILABLE UPON REQUEST |
| REYMOND LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| REYMOND LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| REYNA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| REYNA FLORES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| REYNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA GENAO | ADDRESS AVAILABLE UPON REQUEST |
| REYNA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA LLUESMA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| REYNA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| REYNA REYESZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| REYNA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| REYNA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| REYNA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNA STEFANI | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO ADAMES | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO IRRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| REYNALDO SOSA | ADDRESS AVAILABLE UPON REQUEST |
| REYNALYN DVORAK | ADDRESS AVAILABLE UPON REQUEST |
| REYNER PUPO | ADDRESS AVAILABLE UPON REQUEST |
| REYNI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| REYNOL KARR | ADDRESS AVAILABLE UPON REQUEST |
| REYNOLD ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| REYVIN HERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| REYVIN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| REZA HEDAYATI | ADDRESS AVAILABLE UPON REQUEST |
| REZA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| REZA KHANJAR | ADDRESS AVAILABLE UPON REQUEST |
| REZA PARINEJAD | ADDRESS AVAILABLE UPON REQUEST |
| REZI SOLTANI | ADDRESS AVAILABLE UPON REQUEST |
| RHAINA BORTHWICK | ADDRESS AVAILABLE UPON REQUEST |
| RHANA TABOUCHIRANI | ADDRESS AVAILABLE UPON REQUEST |
| RHEA BEST | ADDRESS AVAILABLE UPON REQUEST |
| RHEA BLACK | ADDRESS AVAILABLE UPON REQUEST |
| RHEA BLACK | ADDRESS AVAILABLE UPON REQUEST |
| RHEA DUDANI | ADDRESS AVAILABLE UPON REQUEST |
| RHEANNA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RHEENA RANESES | ADDRESS AVAILABLE UPON REQUEST |
| RHETT BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| RHETT CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| RHETT RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| RHETT REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| RHETT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RHETT YANCEY | ADDRESS AVAILABLE UPON REQUEST |
| RHEVA MYERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RHIANA KOHL | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNA WATERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNON DECKER | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNON FORRYL | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNON NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RHIANON HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RHINA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| RHINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RHITA BOUZAINE | ADDRESS AVAILABLE UPON REQUEST |
| RHIZLANE ESSARHIRE | ADDRESS AVAILABLE UPON REQUEST |
| RHODA COMERRO | ADDRESS AVAILABLE UPON REQUEST |
| RHODA WANG | ADDRESS AVAILABLE UPON REQUEST |
| RHODA WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RHODA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RHODE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| RHODERICA JONES | ADDRESS AVAILABLE UPON REQUEST |
| RHODY ANN UMALI | ADDRESS AVAILABLE UPON REQUEST |
| RHONA MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| RHONA SELKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA BELLIA | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA BESUNDER | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA COOGAN | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA COOPER | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA DIFRANCO | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA FAINES | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA FANT | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA FLOCCARI | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA FONTANO | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA KEENE | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA LACY | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA LACY | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA LAMPARTER | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA MASERIAN | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA MENA | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA PECENKA | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA RASHBUAMMATTACHIONE | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA RECHKEMMER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RHONDA RIGSBY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA SACCA | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA SKIPPER | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RHULE RALSTON | ADDRESS AVAILABLE UPON REQUEST |
| RHYAN NOLEN | ADDRESS AVAILABLE UPON REQUEST |
| RHYAN NOLEN | ADDRESS AVAILABLE UPON REQUEST |
| RHYDEEM SAMEDI | ADDRESS AVAILABLE UPON REQUEST |
| RHYEE NUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| RHYS ROTOLO | ADDRESS AVAILABLE UPON REQUEST |
| RHYVON BONTE | ADDRESS AVAILABLE UPON REQUEST |
| RIA ENAW | ADDRESS AVAILABLE UPON REQUEST |
| RIA JOHN | ADDRESS AVAILABLE UPON REQUEST |
| RIA LOCODIA | ADDRESS AVAILABLE UPON REQUEST |
| RIAD ALLY | ADDRESS AVAILABLE UPON REQUEST |
| RIAD ELMOUHTARI | ADDRESS AVAILABLE UPON REQUEST |
| RIAN BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| RIAN LOCADIA | ADDRESS AVAILABLE UPON REQUEST |
| RIAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RIANA KOLARI | ADDRESS AVAILABLE UPON REQUEST |
| RIANNA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| RIANNA WASSON | ADDRESS AVAILABLE UPON REQUEST |
| RIANON MATEER | ADDRESS AVAILABLE UPON REQUEST |
| RIANTE DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| RICA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| RICARDA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDA REYES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ALECCHI | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ALTHAIRANO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO AYALA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CHICAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CONSTANT | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO DANIELL | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO DORVILUS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO FLORES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICARDO FRAGOSO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO FRESNEDA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO GUIMARAES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO HENRY | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MANZANILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MARINO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MARTINEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MASON | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MATA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MAYO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO OLIVERAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PASSALACQUA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PENA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO QUILES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ROLON | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO ROMERO-HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO RUBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SARJOO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SENDBIO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SERVICE | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO TAPIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICARDO TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO VELAZCA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RICARDY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| RICCARDO LELLI | ADDRESS AVAILABLE UPON REQUEST |
| RICCY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICH ALECHKO | ADDRESS AVAILABLE UPON REQUEST |
| RICH ASTORINO | ADDRESS AVAILABLE UPON REQUEST |
| RICH BALLOT | ADDRESS AVAILABLE UPON REQUEST |
| RICH BARROS | ADDRESS AVAILABLE UPON REQUEST |
| RICH BEGEN | ADDRESS AVAILABLE UPON REQUEST |
| RICH BOLDUC | ADDRESS AVAILABLE UPON REQUEST |
| RICH CAVANUGH | ADDRESS AVAILABLE UPON REQUEST |
| RICH CAVE | ADDRESS AVAILABLE UPON REQUEST |
| RICH CHECHILO | ADDRESS AVAILABLE UPON REQUEST |
| RICH CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| RICH CORRENTE | ADDRESS AVAILABLE UPON REQUEST |
| RICH CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| RICH DESTASIO | ADDRESS AVAILABLE UPON REQUEST |
| RICH DEVIVO | ADDRESS AVAILABLE UPON REQUEST |
| RICH DEWLING | ADDRESS AVAILABLE UPON REQUEST |
| RICH DINKA | ADDRESS AVAILABLE UPON REQUEST |
| RICH DISKIN | ADDRESS AVAILABLE UPON REQUEST |
| RICH DOYLE III | ADDRESS AVAILABLE UPON REQUEST |
| RICH DUNN | ADDRESS AVAILABLE UPON REQUEST |
| RICH DZIUBAN | ADDRESS AVAILABLE UPON REQUEST |
| RICH FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICH FISHER | ADDRESS AVAILABLE UPON REQUEST |
| RICH GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| RICH HANSON | ADDRESS AVAILABLE UPON REQUEST |
| RICH JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| RICH LANG | ADDRESS AVAILABLE UPON REQUEST |
| RICH LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| RICH LAURELLI | ADDRESS AVAILABLE UPON REQUEST |
| RICH LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| RICH LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| RICH LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| RICH MAGNANT | ADDRESS AVAILABLE UPON REQUEST |
| RICH MCARDLE JR | ADDRESS AVAILABLE UPON REQUEST |
| RICH MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| RICH MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| RICH MELOSI | ADDRESS AVAILABLE UPON REQUEST |
| RICH MHLANGA | ADDRESS AVAILABLE UPON REQUEST |
| RICH MOCCIO | ADDRESS AVAILABLE UPON REQUEST |
| RICH MULLER | ADDRESS AVAILABLE UPON REQUEST |
| RICH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RICH NEUFVILLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICH NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICH OWENS | ADDRESS AVAILABLE UPON REQUEST |
| RICH PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| RICH PESATURO | ADDRESS AVAILABLE UPON REQUEST |
| RICH ROCHLIN | ADDRESS AVAILABLE UPON REQUEST |
| RICH RODESCHINI | ADDRESS AVAILABLE UPON REQUEST |
| RICH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RICH SNEDAKER | ADDRESS AVAILABLE UPON REQUEST |
| RICH TAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RICH TRISCIUZZI | ADDRESS AVAILABLE UPON REQUEST |
| RICH VOSS | ADDRESS AVAILABLE UPON REQUEST |
| RICH WALK | ADDRESS AVAILABLE UPON REQUEST |
| RICH WARR | ADDRESS AVAILABLE UPON REQUEST |
| RICH YUNG | ADDRESS AVAILABLE UPON REQUEST |
| RICHA SAINI | ADDRESS AVAILABLE UPON REQUEST |
| RICHAED GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RICHANG LU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ADAM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD AKIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ALLIE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ALOISIO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ANANTUA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ANASAGASTI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD AQUILONE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ARAYA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ARNDT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ASWAD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD AXTELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BAIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BALLENTINE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARBARIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARBEAU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARBER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARGET | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARRON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARSOM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BEATTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHARD BEAUGARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BECK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BECK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BECKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BEDARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BEHRENS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BEHRIGER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BEITLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BENKA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BERRY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BLANEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BLUMENFELD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOHANON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOHANON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOMBACE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BONDI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOOKLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BORY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BOURGAULT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BRACE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BRASWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROCK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROHST | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROOKS III | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROUGH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BUI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BULNES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BURKE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CABRERA III | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CALUORI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CAMMETT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CAPO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARIDDI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARROW | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARTAINO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CASALLAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CASEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CASEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CASEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CECIL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHALEFF | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHANNELS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHARNEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHARNEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHASE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHEEVER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHILDRESS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHIZZIK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHOUINARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHRISTIAENS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHRISTMANN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CIANFAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CODEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COHEE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CONSTANTINE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COONEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COOPER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CORNWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD COWGILL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CREWS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CRJIJEVSCHII | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CUCCURULLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CULPEPPER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DE BARTOLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DELAOSA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DELEON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DELEON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DELUCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHARD DEMEIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DENT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DENTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DIXON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DODD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DRIGGERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DUMOULIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EBERHARDT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ETHIER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EVANGELISTA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EVANGELISTA JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FAIRBANKS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FALCONES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FARIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FARREN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FAUCETTE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FELD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FERO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FILE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FINN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FLORAMO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FORMICHELLI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FORNARO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FOX | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FRENGER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FRISBIE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GADDIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GALANTE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GALLERANI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GANS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GASPARRE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GATAHGAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GENNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHARD GERMAIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GERSTEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GILMORE JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOLDSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOLIGOSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOODSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOSNIOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GOULD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GRANT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GREENE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GREIF | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GRILLI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GROTH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GRUEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GULLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HAAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HABER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HALL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HARPER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HARPER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HAUGHTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HEINEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HIRSCHMUGL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HOLCROFT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HOUGH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD IANNIELLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD IAVARONI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ILER JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD INTILE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD IODICE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JARASHOW | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JELMELAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOHNSON JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOVEL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOVEL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JR TRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JUNGER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JUSKO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KAHN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KARLE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KARRAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KASMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KASSNER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KATTOUF | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KEMP | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KEPLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KETCHAM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KETTERER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KINRADE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KIRSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KLINE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KLOHR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KRANACHER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KUMP | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LAAKKONEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LACARA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LALLY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LAMB | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LAMB | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LANDRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEIBOVITCH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LELACHEUR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEVENGOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LIBBY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LINN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LITVACK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LONG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LOPA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LUGO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LUMAZZA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MAAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MACHIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MACKERETH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MADERA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MAGANA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MANIETTA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MANN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MANSFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MANZI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARINELLI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARSCHEAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MASIO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MASKERI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MATHIEU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MATTONE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MAZZAFERRO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCGLADE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MELILLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MERCURIO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MERTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHARD MESSICK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MICHALEWICH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MILOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MINER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOFFATT JR. | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOHRBUTTER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOLLINEAUX | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MONTROSE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MORAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOSES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MULLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MULREADY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MUNDHENK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MURPHY JR. | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MYERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NAPLES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NATALE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NATHAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NIROUMAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NIX | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD NUDO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OETHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OGLESBY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OLITSKY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OLMO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OSHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OWENS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PACE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PAGE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PAHOPIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PARKER SR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PEDREGAL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PENARANDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD PENNECKE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PERRY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PETTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PINTO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PLEHN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD POH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD POLSKY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PORTU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PORZIO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD POWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD POWERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PREMVAREE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PRICE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PURCELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PURTZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD QU | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RADECKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAGANELLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAICHE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAMBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAMELLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAMO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAZWILAVICH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REED | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REED | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REESE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REISH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REITER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RENAUD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RENNER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RILEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RIORDAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RITENOUR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROACH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROBARTS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROMAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROMERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHARD ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROSENFELD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROSENGARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROSENQUIST JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROSS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROTH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROTHAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RUGGIERO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RUNGE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RYAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SAINVAL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SAITTA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SALMONSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SALVINO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SANTOSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SARETT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCERBO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHIAVONE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHICK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHILDER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHOTTER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHWEIDENBACK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SCHWENTERLY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SEDER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SEIKUNAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SEIPEL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SELIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SEMEL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SHARP | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SHEBAIRO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SILLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SINENO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SINERT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SKLENAR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SNYDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD SOLIMINE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SOUTHARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SOUTHERN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SOZZI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SPARROW | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SPEIRS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SPITZPORG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STEHL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STERGULZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STERN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STEVER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STRINGFELLOW | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SUARINO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SUMMA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SUTLIFF | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD SZOKE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TABER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TAFURI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TANSEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TEJEDE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TELFER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TENBEKJIAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TOLINS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TOUSIGNANT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TRACEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TRAMONTOZZI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TRAPP | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TROW | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TURCSIK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TURNURE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD TYRELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD UFFER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VAN ACKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VANACKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VARGAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD VENEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VIRKUS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VOLO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WALK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WALK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WARREN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WATTS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEIGAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEIR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEISS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WELSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WESNOFSKE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEST | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEST | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WEST | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WESTRAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WHITTEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WIELAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WIEMER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WILAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WILDE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WINGERT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WINTER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WLADKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WOO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZABOROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZAUFT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZAVOCKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZERAH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZNG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARDO PASSALACQUA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARDSON BRUNVERT | ADDRESS AVAILABLE UPON REQUEST |
| RICHE MISHRA | ADDRESS AVAILABLE UPON REQUEST |
| RICHELE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE BLANKS | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE BRUNVERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHELLE GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE MALAFRONTE | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE SHINDEL | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICHER LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| RICHETTEA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE AMATO | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE BILLAY | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE HARDING | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE MASTACCIUOLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE MILLWATER | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE NEWCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE RATCHFORD | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE VINCENZI | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE WETMORE | ADDRESS AVAILABLE UPON REQUEST |
| RICK ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| RICK ALTEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| RICK AMLIN | ADDRESS AVAILABLE UPON REQUEST |
| RICK ARENAS | ADDRESS AVAILABLE UPON REQUEST |
| RICK ARENAS | ADDRESS AVAILABLE UPON REQUEST |
| RICK BABITTS | ADDRESS AVAILABLE UPON REQUEST |
| RICK BARR | ADDRESS AVAILABLE UPON REQUEST |
| RICK BURKE | ADDRESS AVAILABLE UPON REQUEST |
| RICK CABREJA | ADDRESS AVAILABLE UPON REQUEST |
| RICK CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| RICK CHAZAL | ADDRESS AVAILABLE UPON REQUEST |
| RICK CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RICK COCO | ADDRESS AVAILABLE UPON REQUEST |
| RICK COHN | ADDRESS AVAILABLE UPON REQUEST |
| RICK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RICK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RICK COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RICK CONNER | ADDRESS AVAILABLE UPON REQUEST |
| RICK CORAZZINI | ADDRESS AVAILABLE UPON REQUEST |
| RICK COSTA | ADDRESS AVAILABLE UPON REQUEST |
| RICK CRANER | ADDRESS AVAILABLE UPON REQUEST |
| RICK DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| RICK DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RICK DEFEO | ADDRESS AVAILABLE UPON REQUEST |
| RICK DELEACAES | ADDRESS AVAILABLE UPON REQUEST |
| RICK DIFONZO | ADDRESS AVAILABLE UPON REQUEST |
| RICK DUNKIN | ADDRESS AVAILABLE UPON REQUEST |
| RICK ELA | ADDRESS AVAILABLE UPON REQUEST |
| RICK ENDSLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICK EPPS | ADDRESS AVAILABLE UPON REQUEST |
| RICK GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICK GESOFF | ADDRESS AVAILABLE UPON REQUEST |
| RICK GILSON | ADDRESS AVAILABLE UPON REQUEST |
| RICK GLINIECKI | ADDRESS AVAILABLE UPON REQUEST |
| RICK GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| RICK GREENWALD | ADDRESS AVAILABLE UPON REQUEST |
| RICK HANDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICK HOUCK | ADDRESS AVAILABLE UPON REQUEST |
| RICK INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| RICK IODICE | ADDRESS AVAILABLE UPON REQUEST |
| RICK IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| RICK JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| RICK KAMPERSAL | ADDRESS AVAILABLE UPON REQUEST |
| RICK KATZ | ADDRESS AVAILABLE UPON REQUEST |
| RICK KING | ADDRESS AVAILABLE UPON REQUEST |
| RICK LAMM | ADDRESS AVAILABLE UPON REQUEST |
| RICK LEISER | ADDRESS AVAILABLE UPON REQUEST |
| RICK LETTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICK MANETTA | ADDRESS AVAILABLE UPON REQUEST |
| RICK MARIBONA | ADDRESS AVAILABLE UPON REQUEST |
| RICK MARQUARDT | ADDRESS AVAILABLE UPON REQUEST |
| RICK MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| RICK MEANS II | ADDRESS AVAILABLE UPON REQUEST |
| RICK MOSHER | ADDRESS AVAILABLE UPON REQUEST |
| RICK MYETT | ADDRESS AVAILABLE UPON REQUEST |
| RICK PEDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICK PITTS | ADDRESS AVAILABLE UPON REQUEST |
| RICK POWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICK PUNTURO | ADDRESS AVAILABLE UPON REQUEST |
| RICK RIHANI | ADDRESS AVAILABLE UPON REQUEST |
| RICK ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| RICK ROOS | ADDRESS AVAILABLE UPON REQUEST |
| RICK ROSS | ADDRESS AVAILABLE UPON REQUEST |
| RICK SALVO | ADDRESS AVAILABLE UPON REQUEST |
| RICK SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| RICK SCHYMALLA | ADDRESS AVAILABLE UPON REQUEST |
| RICK SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| RICK SPILDE | ADDRESS AVAILABLE UPON REQUEST |
| RICK STOUGH | ADDRESS AVAILABLE UPON REQUEST |
| RICK STRUZZIERI | ADDRESS AVAILABLE UPON REQUEST |
| RICK TREDER | ADDRESS AVAILABLE UPON REQUEST |
| RICK TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| RICK VACHA | ADDRESS AVAILABLE UPON REQUEST |
| RICK VAGHASIYA | ADDRESS AVAILABLE UPON REQUEST |
| RICK VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| RICK WAKS | ADDRESS AVAILABLE UPON REQUEST |
| RICK WARREN | ADDRESS AVAILABLE UPON REQUEST |
| RICK WHEELER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICK WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICK YANG | ADDRESS AVAILABLE UPON REQUEST |
| RICK YOUMANS | ADDRESS AVAILABLE UPON REQUEST |
| RICKARD FRYMYER | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY LEROUX | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY MANILA | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY TOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| RICKI CENCI | ADDRESS AVAILABLE UPON REQUEST |
| RICKI DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| RICKI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICKIE CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RICKY BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RICKY BATES | ADDRESS AVAILABLE UPON REQUEST |
| RICKY BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| RICKY BOTTINI | ADDRESS AVAILABLE UPON REQUEST |
| RICKY CHAN | ADDRESS AVAILABLE UPON REQUEST |
| RICKY CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| RICKY COLASACCO | ADDRESS AVAILABLE UPON REQUEST |
| RICKY COLON | ADDRESS AVAILABLE UPON REQUEST |
| RICKY COOK | ADDRESS AVAILABLE UPON REQUEST |
| RICKY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| RICKY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| RICKY EWING | ADDRESS AVAILABLE UPON REQUEST |
| RICKY HELM | ADDRESS AVAILABLE UPON REQUEST |
| RICKY HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICKY JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| RICKY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| RICKY LURCH | ADDRESS AVAILABLE UPON REQUEST |
| RICKY LURCH | ADDRESS AVAILABLE UPON REQUEST |
| RICKY MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| RICKY OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| RICKY PASIE | ADDRESS AVAILABLE UPON REQUEST |
| RICKY PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| RICKY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICKY RAGOOBIR | ADDRESS AVAILABLE UPON REQUEST |
| RICKY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICKY SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| RICKY SINGER | ADDRESS AVAILABLE UPON REQUEST |
| RICKY SOK | ADDRESS AVAILABLE UPON REQUEST |
| RICKY SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| RICKY SONGER | ADDRESS AVAILABLE UPON REQUEST |
| RICKY TAM | ADDRESS AVAILABLE UPON REQUEST |
| RICKY TOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| RICKY TRUPPNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICKY VITOLA | ADDRESS AVAILABLE UPON REQUEST |
| RICKY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICKY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICO GENNARI | ADDRESS AVAILABLE UPON REQUEST |
| RICO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| RIDA NASER | ADDRESS AVAILABLE UPON REQUEST |
| RIDOY SIL | ADDRESS AVAILABLE UPON REQUEST |
| RIEKE CADEE | ADDRESS AVAILABLE UPON REQUEST |
| RIEL RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| RIELMER PINEDO-CORAL | ADDRESS AVAILABLE UPON REQUEST |
| RIENA CASA | ADDRESS AVAILABLE UPON REQUEST |
| RIETTA KWAN | ADDRESS AVAILABLE UPON REQUEST |
| RIFAT BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| RIFAT CAYIRLI | ADDRESS AVAILABLE UPON REQUEST |
| RIFAT DERVISEVIC | ADDRESS AVAILABLE UPON REQUEST |
| RIFAT JANJUA | ADDRESS AVAILABLE UPON REQUEST |
| RIFAT RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RIGAUD LIMOZE | ADDRESS AVAILABLE UPON REQUEST |
| RIGGS KWONG | ADDRESS AVAILABLE UPON REQUEST |
| RIGO MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERT RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO BELTRAN JR | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO CHIVALAN | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO CHVALAN | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO GUEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO LICONA | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| RIGOBERTO SEGUERA | ADDRESS AVAILABLE UPON REQUEST |
| RIJU NEWA | ADDRESS AVAILABLE UPON REQUEST |
| RIKA ZRIHEL | ADDRESS AVAILABLE UPON REQUEST |
| RIKITA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RIKKI MONG | ADDRESS AVAILABLE UPON REQUEST |
| RIKKI TRAMMELL | ADDRESS AVAILABLE UPON REQUEST |
| RIKKI UNGAR | ADDRESS AVAILABLE UPON REQUEST |
| RILDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RILEY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RILEY BELL | ADDRESS AVAILABLE UPON REQUEST |
| RILEY BEST | ADDRESS AVAILABLE UPON REQUEST |
| RILEY BIBAUD | ADDRESS AVAILABLE UPON REQUEST |
| RILEY BROD | ADDRESS AVAILABLE UPON REQUEST |
| RILEY BURROWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RILEY CALEY | ADDRESS AVAILABLE UPON REQUEST |
| RILEY COOK | ADDRESS AVAILABLE UPON REQUEST |
| RILEY DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| RILEY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| RILEY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| RILEY FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RILEY FOY | ADDRESS AVAILABLE UPON REQUEST |
| RILEY HARREL | ADDRESS AVAILABLE UPON REQUEST |
| RILEY HARREL | ADDRESS AVAILABLE UPON REQUEST |
| RILEY HOWINGTON | ADDRESS AVAILABLE UPON REQUEST |
| RILEY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| RILEY KAAS | ADDRESS AVAILABLE UPON REQUEST |
| RILEY KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| RILEY MALINAUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| RILEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| RILEY NOEL | ADDRESS AVAILABLE UPON REQUEST |
| RILEY PORTER | ADDRESS AVAILABLE UPON REQUEST |
| RILEY REED | ADDRESS AVAILABLE UPON REQUEST |
| RILEY REYNAERT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RILEY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| RILEY SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| RILEY WARE | ADDRESS AVAILABLE UPON REQUEST |
| RIM ROUISSI | ADDRESS AVAILABLE UPON REQUEST |
| RIMA AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| RIMA ALAVERDYAN | ADDRESS AVAILABLE UPON REQUEST |
| RIMA DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| RIMA GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| RIMA OGANIAN | ADDRESS AVAILABLE UPON REQUEST |
| RIMA RIGGS | ADDRESS AVAILABLE UPON REQUEST |
| RIMJHEEM MIAH | ADDRESS AVAILABLE UPON REQUEST |
| RIMMA ORLOVA | ADDRESS AVAILABLE UPON REQUEST |
| RIMMA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RIMME TROFIM | ADDRESS AVAILABLE UPON REQUEST |
| RIMON WETTENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RIMOUN ABDELMALAK | ADDRESS AVAILABLE UPON REQUEST |
| RINA BRONSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RINA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| RINA GILL | ADDRESS AVAILABLE UPON REQUEST |
| RINA LOUZ | ADDRESS AVAILABLE UPON REQUEST |
| RINA NOVACK | ADDRESS AVAILABLE UPON REQUEST |
| RINA PELINKU | ADDRESS AVAILABLE UPON REQUEST |
| RINA RABINOVICH | ADDRESS AVAILABLE UPON REQUEST |
| RINA REICH | ADDRESS AVAILABLE UPON REQUEST |
| RINA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| RINA SELEH | ADDRESS AVAILABLE UPON REQUEST |
| RINA SILVERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RINA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RINALDO SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RINAT DRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RINDA TOBEN | ADDRESS AVAILABLE UPON REQUEST |
| RINEY MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| RINKU SEN | ADDRESS AVAILABLE UPON REQUEST |
| RINOR LATIFAJ | ADDRESS AVAILABLE UPON REQUEST |
| RINTARO KASAI | ADDRESS AVAILABLE UPON REQUEST |
| RINZIN CHEPHEL | ADDRESS AVAILABLE UPON REQUEST |
| RIO DEARMOND | ADDRESS AVAILABLE UPON REQUEST |
| RIO DEARMOND | ADDRESS AVAILABLE UPON REQUEST |
| RIOS BRENDA | ADDRESS AVAILABLE UPON REQUEST |
| RIPSIME OVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| RIPSIME PISKULYAN | ADDRESS AVAILABLE UPON REQUEST |
| RIPUDAMAN ARORA | ADDRESS AVAILABLE UPON REQUEST |
| RISA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RISA DORIS | ADDRESS AVAILABLE UPON REQUEST |
| RISA LEITMAN | ADDRESS AVAILABLE UPON REQUEST |
| RISA TEITEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| RISARA SRIBOONRUANG | ADDRESS AVAILABLE UPON REQUEST |
| RISCO SERGEY | ADDRESS AVAILABLE UPON REQUEST |
| RISE ZAISER | ADDRESS AVAILABLE UPON REQUEST |
| RISH CHITRE | ADDRESS AVAILABLE UPON REQUEST |
| RISH RASTOGI | ADDRESS AVAILABLE UPON REQUEST |
| RISHANA BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| RISHARD MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| RISHEL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| RISHI DAVE | ADDRESS AVAILABLE UPON REQUEST |
| RISHI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| RISOLAT SATTOROVA | ADDRESS AVAILABLE UPON REQUEST |
| RISSA FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| RITA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RITA APOLLO | ADDRESS AVAILABLE UPON REQUEST |
| RITA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| RITA AVEDISSIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA BARTON | ADDRESS AVAILABLE UPON REQUEST |
| RITA BELIN | ADDRESS AVAILABLE UPON REQUEST |
| RITA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| RITA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| RITA BYAS | ADDRESS AVAILABLE UPON REQUEST |
| RITA CARRIER | ADDRESS AVAILABLE UPON REQUEST |
| RITA CHAUDHARY | ADDRESS AVAILABLE UPON REQUEST |
| RITA CLONINGER | ADDRESS AVAILABLE UPON REQUEST |
| RITA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RITA CUSTODIA | ADDRESS AVAILABLE UPON REQUEST |
| RITA DAGUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| RITA DAS | ADDRESS AVAILABLE UPON REQUEST |
| RITA DEVITT | ADDRESS AVAILABLE UPON REQUEST |
| RITA DIPASQUALE | ADDRESS AVAILABLE UPON REQUEST |
| RITA FATTORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| RITA FLAVIA VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| RITA FREDERICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RITA GHARNAGARIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA GIVEN | ADDRESS AVAILABLE UPON REQUEST |
| RITA GREEHANMILLER | ADDRESS AVAILABLE UPON REQUEST |
| RITA GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| RITA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| RITA IBRAGIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| RITA JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA JORDAN-KERR | ADDRESS AVAILABLE UPON REQUEST |
| RITA KESHISHIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA LACSON | ADDRESS AVAILABLE UPON REQUEST |
| RITA LAWNFORD | ADDRESS AVAILABLE UPON REQUEST |
| RITA LEACH | ADDRESS AVAILABLE UPON REQUEST |
| RITA LESCARBEAU | ADDRESS AVAILABLE UPON REQUEST |
| RITA LIGUORI | ADDRESS AVAILABLE UPON REQUEST |
| RITA LILEIKE | ADDRESS AVAILABLE UPON REQUEST |
| RITA MARSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| RITA MCPARLAND | ADDRESS AVAILABLE UPON REQUEST |
| RITA MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| RITA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RITA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| RITA MUI | ADDRESS AVAILABLE UPON REQUEST |
| RITA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| RITA NEHMZOW | ADDRESS AVAILABLE UPON REQUEST |
| RITA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RITA PATHAK | ADDRESS AVAILABLE UPON REQUEST |
| RITA PATTI | ADDRESS AVAILABLE UPON REQUEST |
| RITA PERSINGER | ADDRESS AVAILABLE UPON REQUEST |
| RITA PLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| RITA RABAEV | ADDRESS AVAILABLE UPON REQUEST |
| RITA RAMNARINE | ADDRESS AVAILABLE UPON REQUEST |
| RITA RAUSCHER | ADDRESS AVAILABLE UPON REQUEST |
| RITA REDA | ADDRESS AVAILABLE UPON REQUEST |
| RITA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RITA SAHAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| RITA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| RITA SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA SHABANI | ADDRESS AVAILABLE UPON REQUEST |
| RITA SHAKAROV | ADDRESS AVAILABLE UPON REQUEST |
| RITA SHAW | ADDRESS AVAILABLE UPON REQUEST |
| RITA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| RITA SISCO | ADDRESS AVAILABLE UPON REQUEST |
| RITA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RITA TONYAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA VARVARIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA ZAKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| RITA ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| RITHA SENATUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RITU GAJRA | ADDRESS AVAILABLE UPON REQUEST |
| RITU GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| RITU OJHA | ADDRESS AVAILABLE UPON REQUEST |
| RITU SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RIVA ILAEV | ADDRESS AVAILABLE UPON REQUEST |
| RIVA ILYAEV | ADDRESS AVAILABLE UPON REQUEST |
| RIVA ISRAILOVA | ADDRESS AVAILABLE UPON REQUEST |
| RIVER ALVERNIA | ADDRESS AVAILABLE UPON REQUEST |
| RIVER CRAIUN | ADDRESS AVAILABLE UPON REQUEST |
| RIVERS CAHEE | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA ISRAELI | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA KALIKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA KHASIN | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA KISS | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA SALAMA | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA SASSLER | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA TULCHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| RIVKA ZERBIB | ADDRESS AVAILABLE UPON REQUEST |
| RIVKY HOLTZBERG | ADDRESS AVAILABLE UPON REQUEST |
| RIVKY LEITNER | ADDRESS AVAILABLE UPON REQUEST |
| RIYA GANDHI | ADDRESS AVAILABLE UPON REQUEST |
| RIYA PRIKH | ADDRESS AVAILABLE UPON REQUEST |
| RIZALYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIZKY HANDANA | ADDRESS AVAILABLE UPON REQUEST |
| RIZQIA SHARIFF | ADDRESS AVAILABLE UPON REQUEST |
| RIZWAN MUGHAL | ADDRESS AVAILABLE UPON REQUEST |
| RIZWAN SADIQ | ADDRESS AVAILABLE UPON REQUEST |
| RJ FISCH | ADDRESS AVAILABLE UPON REQUEST |
| RJ MARCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| RJ MASSE | ADDRESS AVAILABLE UPON REQUEST |
| RJAN LOCADIA | ADDRESS AVAILABLE UPON REQUEST |
| RLOMAN RIGAUD | ADDRESS AVAILABLE UPON REQUEST |
| ROAA QUNEES | ADDRESS AVAILABLE UPON REQUEST |
| ROAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROB ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROB ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROB AJEMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROB ALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| ROB ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ROB ANCONA | ADDRESS AVAILABLE UPON REQUEST |
| ROB ARODOW | ADDRESS AVAILABLE UPON REQUEST |
| ROB ARONOW | ADDRESS AVAILABLE UPON REQUEST |
| ROB BAKER | ADDRESS AVAILABLE UPON REQUEST |
| ROB BALL | ADDRESS AVAILABLE UPON REQUEST |
| ROB BALLESTEROS | ADDRESS AVAILABLE UPON REQUEST |
| ROB BEAR | ADDRESS AVAILABLE UPON REQUEST |
| ROB BEERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROB BERTINI | ADDRESS AVAILABLE UPON REQUEST |
| ROB BICKHART | ADDRESS AVAILABLE UPON REQUEST |
| ROB BIGWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROB BISCHOF | ADDRESS AVAILABLE UPON REQUEST |
| ROB BRANCATI | ADDRESS AVAILABLE UPON REQUEST |
| ROB BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| ROB BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROB CARBONARO | ADDRESS AVAILABLE UPON REQUEST |
| ROB CARRABBA | ADDRESS AVAILABLE UPON REQUEST |
| ROB CARROL | ADDRESS AVAILABLE UPON REQUEST |
| ROB CHEYNE | ADDRESS AVAILABLE UPON REQUEST |
| ROB COCCA | ADDRESS AVAILABLE UPON REQUEST |
| ROB COLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROB COULOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ROB CRUCETA | ADDRESS AVAILABLE UPON REQUEST |
| ROB DALY | ADDRESS AVAILABLE UPON REQUEST |
| ROB DELLACROCE | ADDRESS AVAILABLE UPON REQUEST |
| ROB DOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROB EASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROB EBRAHIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROB EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| ROB ESGRO | ADDRESS AVAILABLE UPON REQUEST |
| ROB FEDE | ADDRESS AVAILABLE UPON REQUEST |
| ROB FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| ROB FOTIS | ADDRESS AVAILABLE UPON REQUEST |
| ROB GALA | ADDRESS AVAILABLE UPON REQUEST |
| ROB GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| ROB HABER | ADDRESS AVAILABLE UPON REQUEST |
| ROB HOOVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROB HUEBER | ADDRESS AVAILABLE UPON REQUEST |
| ROB INNES | ADDRESS AVAILABLE UPON REQUEST |
| ROB JEFFERY | ADDRESS AVAILABLE UPON REQUEST |
| ROB JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROB JUIFFRA | ADDRESS AVAILABLE UPON REQUEST |
| ROB KEATING | ADDRESS AVAILABLE UPON REQUEST |
| ROB KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ROB KIRK | ADDRESS AVAILABLE UPON REQUEST |
| ROB KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| ROB LIBROIA | ADDRESS AVAILABLE UPON REQUEST |
| ROB LIVESEY | ADDRESS AVAILABLE UPON REQUEST |
| ROB LOEWRIGKEIT | ADDRESS AVAILABLE UPON REQUEST |
| ROB MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROB MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| ROB MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROB MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| ROB MCNERNEY | ADDRESS AVAILABLE UPON REQUEST |
| ROB MELTSER | ADDRESS AVAILABLE UPON REQUEST |
| ROB MOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROB MONYAK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROB MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROB NASH | ADDRESS AVAILABLE UPON REQUEST |
| ROB NUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ROB OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROB PENETRA | ADDRESS AVAILABLE UPON REQUEST |
| ROB PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| ROB PICKARD | ADDRESS AVAILABLE UPON REQUEST |
| ROB PICKARD | ADDRESS AVAILABLE UPON REQUEST |
| ROB PRAN | ADDRESS AVAILABLE UPON REQUEST |
| ROB RAAB | ADDRESS AVAILABLE UPON REQUEST |
| ROB RANK | ADDRESS AVAILABLE UPON REQUEST |
| ROB ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ROB RUDY | ADDRESS AVAILABLE UPON REQUEST |
| ROB SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ROB SANZO | ADDRESS AVAILABLE UPON REQUEST |
| ROB SEAVER | ADDRESS AVAILABLE UPON REQUEST |
| ROB SEDGWICK | ADDRESS AVAILABLE UPON REQUEST |
| ROB SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROB SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROB SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROB SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROB SOBERON | ADDRESS AVAILABLE UPON REQUEST |
| ROB SOTO | ADDRESS AVAILABLE UPON REQUEST |
| ROB STERLING | ADDRESS AVAILABLE UPON REQUEST |
| ROB TALMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROB TRUMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROB VESELIS | ADDRESS AVAILABLE UPON REQUEST |
| ROB WABISZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROB WARING | ADDRESS AVAILABLE UPON REQUEST |
| ROB WARNER | ADDRESS AVAILABLE UPON REQUEST |
| ROB WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| ROB WELCH | ADDRESS AVAILABLE UPON REQUEST |
| ROB WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ROB WOODS | ADDRESS AVAILABLE UPON REQUEST |
| ROB ZAGICEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBB SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROBB SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROBB SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBBI INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE ALBERIGO | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE CATALINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE DE SANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE HORNIK | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE LALLY | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIE YEAGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBBIN ANN MILES | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN HOLCOMB | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN LINDHOLM | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY BARTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY STRANGIE | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY TANNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY WADE | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY WALIZER | ADDRESS AVAILABLE UPON REQUEST |
| ROBEL KIDANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBENSON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBER NIETO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT (BOB) CISIK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT (ROBBIE) MILNE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A PAGANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ABDOO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ADAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ADAMO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ADLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AFRAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AGOSTINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AGRON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALARTOSKY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALBANESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALSPAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALSPAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AMBRIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANTHOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANTONELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANZALONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ARBUISO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ARMATI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AXELROD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BAAMONDE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BABILONIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAENSCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAIER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAILE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAIR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BALLESTEROS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BANOME | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARCLIFT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARNO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BASILE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BASTARACHE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BATES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAUMEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BEAUDET | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BECK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BECKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BELISLE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BELLINGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BENCHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BENENSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BENIGNO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BENNY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BERENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BERK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BEURY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BILL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BILLS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BISSETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BISULCA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BJELIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLANKS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLANTON JR. | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLAYLOCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BLECH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLECH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLECH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLINN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLUM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BODAK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOGGS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOHLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOLTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOLTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BONAGURA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOSWORTH II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOTTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOURASSA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRADLOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRANDON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRANEM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRESENHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRESLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRINSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRISBANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BROWNLEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRUIST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRYAN WHITENER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUDROW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURBEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURCHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURDI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURKE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURNS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURRIER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BURZICHELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUSCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUSINGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CADOUX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CAFEGO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CALARCO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CAMPO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CANDELA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CANNON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARANNANTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARIDI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARMODY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARRERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARTEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTLEBERRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CASTLES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CEPERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CEPIELIK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHAFFEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHAKRIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHAPELLE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHOUINARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHRISTOPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CIACCIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COFFIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT COGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COHN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COLFER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COLLYER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COMBS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CONCHIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CONN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CONROY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COOK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CORRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COSCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COSTINE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COTRONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COTTRELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COTTRELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COUSIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CROCE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CRUME | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CRUMP | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CUOMO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CURRAN II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CUSACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAIGNEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAMPF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DARROW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEBOER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEFRANCESCO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DELEGADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DELLAERT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DELLORTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DELLORTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEMBIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DEMILLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DESLAURIERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DI GIORGIO JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DIERSING | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DIEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DILLING | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DILLON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DINARDO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DITOSTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DOBBIE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DOE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DRAGONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DRAPER SR. | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DRIEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DUCOFF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DUMONT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DURRANCE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DURRETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DWYER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DYER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EBRAHIMIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EDELSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EKES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ELDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ELSESSER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ELWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ELZNIC | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ERNST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EVANS JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EXNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F. KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FABRIZIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FANGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FARESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FINDARO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FLORIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERT FOBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FODERA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FOLLWILER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FONCELLINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FONTANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FORBES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FORENZA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FORMANEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FOX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FRANK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FRANKEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FRENKEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FUNK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GAINES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GAINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GALAD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GAMBARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GAROFALO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GAUGHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GAULT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GEAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GEDZELMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GELFAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GERARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GETCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GIUSTRA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLADMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLASER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLAUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLAZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLENDON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLENN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLOTZER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GLUCK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOETZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GOLDRICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOLDRICK JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOLIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GOMAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GRADY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GRAFF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GRAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GRASS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GRATIEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GRUDZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GUFFEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GUNNOE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GURNEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HADEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAJDU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAMMES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAMOWY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HANDY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HASDAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HATHAWAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAYES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAYNES SR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HELD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HENNAGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HENNAGIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HENNAGIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HENNESSEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HERB | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HERBST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HERLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HEWARDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HILDENBRAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HILGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HILL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HILL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HINSHALWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HLINKA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HOBAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HONEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HORN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HORN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HRVATIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HUM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HUNLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HUNT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HUSTED | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HYLTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT IGNERI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT IOLI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JAMBOIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JARRARD III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JAWORSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOSEPH SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JUSINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT KABAI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KABAKOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KALTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KARICHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KEANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KELDERHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KESSEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KEYTON JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KIEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KILMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KIMBRELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KINGSBURY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KIRMELEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KJELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KNEEBONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KNIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KNOEBEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOENIGS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOETH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOLENUT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOLSBY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KORNFELD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KOSEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KRAVATH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KRUPP | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KRYZKIJ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT KUMP | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LACHENAUER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LACOURSIERE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LALLY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAMANNA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAMKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT LANDINI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAPIEDRA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAQUIDARA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAVALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAZARO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEADER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEAL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LENGWENUS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LENIHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEPERE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LESKEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEWBART | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIAO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIBERATORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LICHE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIEBLONG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIFGREN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIGHTFOOTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LITSCHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LOGUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LOIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LUCA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LUND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LUNDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LURER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MACCARIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MACONI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MADDOCKS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MADSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAHAFFEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAHON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAHON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANCHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANGI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANGIONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANGO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANISE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANNING | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANTELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARION | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARIONNEAUX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MASSE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MATINA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MATLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCAULAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCCAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCINNIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCNEEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MEAD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MEDEVO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MEHRBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MEISEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MELKONIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MENCKE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MERLINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MERRIFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MESKELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT METZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MIHALEK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT MIKETICH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILEA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MLYNARSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOBLEY III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MODERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOLNAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MONETTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MORETTI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MORTZEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOSCATO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUCHADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURATORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURCHIE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUSCATELLA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUSE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MUSIAL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NAGY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NALBAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NESBIT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NEVEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NICOLINI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NIXON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NOEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NOFI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NORMANDY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NORTH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NUCCIO JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OBRIEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ODONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OGARA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OHARE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ONUCHOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ORR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OSSICHAK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PALAGONIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PARA JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PARADISE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PASCHALL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PASQUERELLA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PASSANISI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PATELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAUL DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAVLINOVIC | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAXTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PECORA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PEERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PENDEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PENDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PENHALLOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PENOLA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERANIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERNESIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PETROSINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PFAFF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PIERCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT PIETRASKO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PILHOLSKI SR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PINEIRO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PINELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PLATTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PLATTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT POLLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT POLLOK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT POLTIYELOV | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT POPE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT POTHEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PRESTIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PRINE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PUCHACZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PULS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT QUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAAB | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAPP | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAWA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAWDIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RECZKO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REED | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REES-EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REGNETTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RENAULD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RESSLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RETTINGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REYES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REYNAERT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RIESTIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RING III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RIPPERDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RISCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROBINSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT ROCA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RODENFELS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROEMMICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROOK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROOKARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSSER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROSSILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ROWE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUCK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUSSELL TUTTY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SABELLICO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SAIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SAINT GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SALMON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SAYEGH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCARSILLONI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHADLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHAFER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHAINFELD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHANZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHAUM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHENA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHENKKAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHOLLE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHUGMANN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHUITEMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHULZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHWEIZER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHWORTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCUDELLARI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SEGUIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SEIGEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SELIG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHAEVITZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHAUGHNESSY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHAW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SIEBENALER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SIEBER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SILIGATO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SINGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SIRELEAF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SISSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SLAGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SOUDERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SPANN JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SPEVACK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SR. GILLHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ST CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STANKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STANTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STARKS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STAUFENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STCHUR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STCHUR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEIMEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STERR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STESANIK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STIMPFLE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STINSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STOKES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STRAKA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STRINGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SUBER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SZUMOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAHA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TANKEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TANTOCO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TARTARINI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TEDINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TELEP | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TEPPER JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TESCHKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TESTUT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THIBODEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THORNE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THORNLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TIETO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT TINLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TJADEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TROY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TULL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TURCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT UDOLF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT URTASUN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VAIL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VALETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VALLANDINGHAM JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VAN HOUTEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VANTINE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VARCADIPANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VECCHIARELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VEGAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VELIGDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VENORA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VERDIBELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VERZI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VIANA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VIAZZOLI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VIERA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VIESTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VILLANI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VILLANI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VOLSKI JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VONA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VOSHELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VOTAW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT W FULTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALSH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WANG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WARKENTHIEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WARSHAWER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WATSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WATTERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WATTS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WAXMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT WAYNE JR. | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WEDDEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WELLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WELSH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WENTWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WESTERVELT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WHIDDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WHITLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WIEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WIGDOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILFORD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILHELM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLAFORD JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WINER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WISE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WISEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WITMER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WITT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WITTEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WOLCHESKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WOLFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WOLVEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WOOD-PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT YACIUK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT YARBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT YARIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT YEARTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT YEOMANS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ZAJAC | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ZAJICEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ZUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ZUZIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA ARENA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA CLOTH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA DALY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA FACIANE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA FIORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA GANNON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA GERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERTA GOUTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA GOZZA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA GREENFELD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA GROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA HABER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA HAGOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA HALPERN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA HECHTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA JUMALON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA KIPPER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA KLUGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA LEIBMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA NICULESCU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA PANOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA ROCHA BORGES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA ROCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA SEILER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA SEITEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA SLEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA ZACCARIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTINE CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALCALAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALESCI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO BAHAMONDE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO BARILLAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO COCOM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FABBRI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FALLEIROS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERTO FANELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FERRALES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ-JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO HERNANDEZ REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO HIERREGUELO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO INCHE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO JOAQUIN SISON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MACEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MALDONADOALBINO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MASTROIANNI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MONTES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO MUNHOZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PRADO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO RIGOBON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO RUBIO MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO SANTANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO SCHNEIGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO SILVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO SURIEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO TERCERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO VEINTIMILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO VLACICH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO ZAYAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTSY LEON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTYNA RUDZINSKA | ADDRESS AVAILABLE UPON REQUEST |
| ROBET GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBET REVELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ALTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ARNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BAER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BARKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BARRADAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BEACHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BIDNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BITTNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BRIENDEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN CARMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN CATRON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN CIRAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN COLBY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN COSCO-GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN COZINE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN DRATNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN DUMAIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ERWIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FAIL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FINCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FREED | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN FRYAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GERUT | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GRONDIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN HALEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBIN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN KLAUSSER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN KNOWLTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN KORNEGAY-ROUGEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN LOESCH | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN LOGUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN LOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MARCHESSAULT | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MCBREAIRTY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MCGEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MCMILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN METALIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MOODY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MUNROE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN OEHNBUETTEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN PATTIGNO | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN PLEDGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN POKORNY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN POPE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN REED | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RIEBEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RITENOUR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ROBB | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SCHAFFLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SCHWEITZER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SHELGREN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SHOR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SOLOWEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN STOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN STRAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN TANNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN TAUBMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBIN TOPOL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN TUCK-SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN VANDERBROECK | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN VAVRECAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN VILCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN VITALIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WEST | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WEST | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WILLIAMS-DANDEKAR | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN ZIHNO | ADDRESS AVAILABLE UPON REQUEST |
| ROBINA GHADEMSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBINA MOHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON DISLAMORA | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON RESTITUYO | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON RODIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON VINCENTE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN BERKEM | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN FRANCAVIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN GENOVESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN GUERCIO | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN HAY | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN KOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN MCNAULL | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN MISIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN PANNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN PEER | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN PIASECKI | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN RICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN SEGAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ROBYN SLOBODA | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN SNOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN STITES | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN TERRANA | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN TICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN TRAVERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| ROCCIO LOPEZ HICIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO CASANO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO CAVALLO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO CERRATO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO COVIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO DASCANIO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO DICIANNO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO FAMIGLIETTI | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO FEBBO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO FIORETTI | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO LEVITAS | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO LIMONCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO MARESCA | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO MATRA | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO MITAROTONDA | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO PACE | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO PALAZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO PERUSO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO POSTIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO RUZZO | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO SCHELZI | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO SINIBALDI | ADDRESS AVAILABLE UPON REQUEST |
| ROCCO ZALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| ROCHEL EINBINDER | ADDRESS AVAILABLE UPON REQUEST |
| ROCHEL LANGSNER | ADDRESS AVAILABLE UPON REQUEST |
| ROCHEL WISE | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE ALZFAN | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE CANOVA | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE ELAINE | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE KASTEN | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE MACCABEE | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE PARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE ROBIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROCHELLE SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE VARNER DUCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLE WALLING | ADDRESS AVAILABLE UPON REQUEST |
| ROCHELLY OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO ARDIZZONI | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO DAMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO DEL VALLE BERDEGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO FELIX | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO GALVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO NERON | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO PAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO PLASENCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO RAMON | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROCK ROORDA | ADDRESS AVAILABLE UPON REQUEST |
| ROCKO MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| ROCKY GASLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROCKY HES | ADDRESS AVAILABLE UPON REQUEST |
| ROCKY WANG | ADDRESS AVAILABLE UPON REQUEST |
| ROD LEITZES | ADDRESS AVAILABLE UPON REQUEST |
| ROD MCCHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ROD REID | ADDRESS AVAILABLE UPON REQUEST |
| ROD TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| RODD HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| RODD STORY | ADDRESS AVAILABLE UPON REQUEST |
| RODEL ROGANDO | ADDRESS AVAILABLE UPON REQUEST |
| RODER ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| RODERIC DAVID | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK CHILLOUS | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK HINES | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK KELLY | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| RODGER FARQUHAR | ADDRESS AVAILABLE UPON REQUEST |
| RODGER POTOCKI | ADDRESS AVAILABLE UPON REQUEST |
| RODGER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RODICA AXELRAD | ADDRESS AVAILABLE UPON REQUEST |
| RODIN ALVARADO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RODION MATATOV | ADDRESS AVAILABLE UPON REQUEST |
| RODLEY POLON | ADDRESS AVAILABLE UPON REQUEST |
| RODLINE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| RODMAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| RODNAE ROYCE TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY ACIERTO | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BASS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY CARR | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY CASSABRIA | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY DESROCHE | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY DONALD GIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY ESHELMAN | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY GOSS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY HENNECY | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY HULSLANDER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY KEENE | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY MITTLEIDER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY NEAL | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY PERRY | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY PRIESTLEY | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY ROHDA | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY ROTH | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY RUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY STALLINGS | ADDRESS AVAILABLE UPON REQUEST |
| RODNIE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| RODOFLO PIRIR | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO DUKE | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO SANTILLAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO SERNA | ADDRESS AVAILABLE UPON REQUEST |
| RODOLPHE HAMEL | ADDRESS AVAILABLE UPON REQUEST |
| RODRICK CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RODRICK TULLIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RODRIGO BRASILEIRO | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO CARREDANO | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO GUADARAMA | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO ILLANES | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO MON | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO OTAZU | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO PACHES | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO PACHES | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO TRETO | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGO YANES | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGUEZ CHERY | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGUEZ TELLEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROELL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROEMELLO BOND | ADDRESS AVAILABLE UPON REQUEST |
| ROFAYDA ABDELLATIF | ADDRESS AVAILABLE UPON REQUEST |
| ROFELYN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO ALONSOARES | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO ESCALONA | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO ESPINO | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO RAMOS DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO VELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGER AHEE | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ALLAIN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ANDIYAR | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ANDUJIAR | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ANDUJOR | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ARBOUR | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BEGIN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BROOME | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER CASL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROGER CENTROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGER CHEEVER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER CHEVALIER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER CIRMINIELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROGER CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ROGER COX | ADDRESS AVAILABLE UPON REQUEST |
| ROGER DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGER DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ROGER DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER FAGER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| ROGER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HALE | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HARB | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HARDON | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HARVILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HOELDERLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER JOSEPH GIRADO | ADDRESS AVAILABLE UPON REQUEST |
| ROGER KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGER KO | ADDRESS AVAILABLE UPON REQUEST |
| ROGER LARIOS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER LOLLY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER LONGENDERFER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER LUSTIG | ADDRESS AVAILABLE UPON REQUEST |
| ROGER MARVINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER MOUSSALLEM | ADDRESS AVAILABLE UPON REQUEST |
| ROGER NAILL | ADDRESS AVAILABLE UPON REQUEST |
| ROGER NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ORBAN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER PASQUIER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ROY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ROGER SEWHCOMAR | ADDRESS AVAILABLE UPON REQUEST |
| ROGER SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| ROGER SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER TARSEK | ADDRESS AVAILABLE UPON REQUEST |
| ROGER TURNBULL | ADDRESS AVAILABLE UPON REQUEST |
| ROGER WAHL | ADDRESS AVAILABLE UPON REQUEST |
| ROGER WOLF | ADDRESS AVAILABLE UPON REQUEST |
| ROGER WOLF | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ZACARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ZLOTOFF | ADDRESS AVAILABLE UPON REQUEST |
| ROGERIA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ROGERIO ANJOS | ADDRESS AVAILABLE UPON REQUEST |
| ROGERIO CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| ROGERIO CASTILHO | ADDRESS AVAILABLE UPON REQUEST |
| ROGERIO POSTAIFEU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROH YANAGIDA | ADDRESS AVAILABLE UPON REQUEST |
| ROHAIDAH CHEHASSAN | ADDRESS AVAILABLE UPON REQUEST |
| ROHAMA DONIAROV | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN AGGARWAR | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN BHAGAT | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN BHATTARAI | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN CHHABRA | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN DEWAR | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN KELKAR | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN PAL | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN PRASHAD | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN PRASHAD | ADDRESS AVAILABLE UPON REQUEST |
| ROHIL KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| ROHINI RAO | ADDRESS AVAILABLE UPON REQUEST |
| ROHLMOR PARKESH | ADDRESS AVAILABLE UPON REQUEST |
| ROIDIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROJAN HAFIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROJAS STHEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ROKIA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ROKSANA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| ROLA FALAH | ADDRESS AVAILABLE UPON REQUEST |
| ROLA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| ROLA TURK | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND BORKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND BOROD | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND ERLIKH | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND THEIS | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND YOSUFUF | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDA BARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDA VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO AGUILA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO BERBERENA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO CALDEA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO CARRILO | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO GONZALEZ-BUNSTER | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROLANDO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO PONCE | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO REGATA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO SAQUIPAY | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO ZAPATA CASA | ADDRESS AVAILABLE UPON REQUEST |
| ROLCIE HICKS | ADDRESS AVAILABLE UPON REQUEST |
| ROLDAN AGULIAR | ADDRESS AVAILABLE UPON REQUEST |
| ROLDAN CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| ROLDON HENRY | ADDRESS AVAILABLE UPON REQUEST |
| ROLF BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| ROLF WERNET | ADDRESS AVAILABLE UPON REQUEST |
| ROLNEY COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ROLOANDO GASCAN | ADDRESS AVAILABLE UPON REQUEST |
| ROLPH FLEURISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| ROLY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ROM COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROMA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROMAIN BELLEVUE | ADDRESS AVAILABLE UPON REQUEST |
| ROMAIN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ROMAINE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ROMAISA KADI | ADDRESS AVAILABLE UPON REQUEST |
| ROMAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ROMAM ROSTSIUS | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN ARISPE | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN BOGUSLAVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN BRONNBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN DANILOV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN GERSHENKO | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN IEGORYSHEV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN J SYDOR | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN KARPOV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN KOLGANOV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN KOROL | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN MEZMUR | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN MILAGROS | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN PANCHISAK | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN PAOLO | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN PINHASOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROMAN POTOMSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN ROYTBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN SCKAAL | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN SORIN | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN STOKES | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN SUYUNOV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN TARNAVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN TATAROWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN VIKTOROV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN VILLASENOR | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN YUSUPOV | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN ZALIZOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN ZMUR | ADDRESS AVAILABLE UPON REQUEST |
| ROMANA AKRAM | ADDRESS AVAILABLE UPON REQUEST |
| ROMANA BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| ROMANA GAVRINEV | ADDRESS AVAILABLE UPON REQUEST |
| ROMANA MILLET | ADDRESS AVAILABLE UPON REQUEST |
| ROMANA QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| ROMANA TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| ROMANES DARBOUZE | ADDRESS AVAILABLE UPON REQUEST |
| ROMANI MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ROMANYUK SVETLANA | ADDRESS AVAILABLE UPON REQUEST |
| ROMARIO PABLO | ADDRESS AVAILABLE UPON REQUEST |
| ROMAS OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ROMEL AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| ROMEL VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| ROMELIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROMELL GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMELL VILLAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROMELLA SARKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROMEO DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMEO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROMEO MONZON | ADDRESS AVAILABLE UPON REQUEST |
| ROMEO SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMERO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMI DERDERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROMIE EDENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| ROMIE FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROMIL PURI | ADDRESS AVAILABLE UPON REQUEST |
| ROMILIA SAINT-JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA BLIDO | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA BURGER | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA EBRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA HAGOBIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA MOLLER | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA PARDO-CARDENAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROMINA RIGONI | ADDRESS AVAILABLE UPON REQUEST |
| ROMINA YEGHOYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROMISA SALEN | ADDRESS AVAILABLE UPON REQUEST |
| ROMON TOXQUI | ADDRESS AVAILABLE UPON REQUEST |
| ROMUALDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMUALDA PLUTA | ADDRESS AVAILABLE UPON REQUEST |
| ROMUALDO MORA | ADDRESS AVAILABLE UPON REQUEST |
| ROMULO ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| ROMY ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| RON AKBAR | ADDRESS AVAILABLE UPON REQUEST |
| RON AMSTER | ADDRESS AVAILABLE UPON REQUEST |
| RON ARSHAM | ADDRESS AVAILABLE UPON REQUEST |
| RON AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| RON BENSON | ADDRESS AVAILABLE UPON REQUEST |
| RON BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| RON BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| RON BURNS | ADDRESS AVAILABLE UPON REQUEST |
| RON BURTON | ADDRESS AVAILABLE UPON REQUEST |
| RON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RON CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| RON CAROSELLA | ADDRESS AVAILABLE UPON REQUEST |
| RON CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| RON CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| RON CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| RON CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| RON CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| RON CLARDY | ADDRESS AVAILABLE UPON REQUEST |
| RON COLSON | ADDRESS AVAILABLE UPON REQUEST |
| RON CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| RON DALLAS | ADDRESS AVAILABLE UPON REQUEST |
| RON DARDINSKI | ADDRESS AVAILABLE UPON REQUEST |
| RON DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RON DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| RON DEMURO | ADDRESS AVAILABLE UPON REQUEST |
| RON DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| RON DISHLER | ADDRESS AVAILABLE UPON REQUEST |
| RON ELWELL | ADDRESS AVAILABLE UPON REQUEST |
| RON ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| RON EVANS | ADDRESS AVAILABLE UPON REQUEST |
| RON FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| RON FRICK | ADDRESS AVAILABLE UPON REQUEST |
| RON GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| RON GIAMBOI | ADDRESS AVAILABLE UPON REQUEST |
| RON GIUNTA | ADDRESS AVAILABLE UPON REQUEST |
| RON GRADY | ADDRESS AVAILABLE UPON REQUEST |
| RON GRAVEL | ADDRESS AVAILABLE UPON REQUEST |
| RON GUBIN | ADDRESS AVAILABLE UPON REQUEST |
| RON HERSHCO | ADDRESS AVAILABLE UPON REQUEST |
| RON HOLLANDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RON HUANG | ADDRESS AVAILABLE UPON REQUEST |
| RON HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| RON IZZO | ADDRESS AVAILABLE UPON REQUEST |
| RON KNOX | ADDRESS AVAILABLE UPON REQUEST |
| RON KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| RON KOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| RON LIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| RON MALINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RON MARINO | ADDRESS AVAILABLE UPON REQUEST |
| RON MARRA | ADDRESS AVAILABLE UPON REQUEST |
| RON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| RON MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| RON MONTEAPERTO | ADDRESS AVAILABLE UPON REQUEST |
| RON MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RON MORRISS | ADDRESS AVAILABLE UPON REQUEST |
| RON NAVES | ADDRESS AVAILABLE UPON REQUEST |
| RON OBADIAH | ADDRESS AVAILABLE UPON REQUEST |
| RON PERNA | ADDRESS AVAILABLE UPON REQUEST |
| RON RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| RON RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| RON RIDGWAY | ADDRESS AVAILABLE UPON REQUEST |
| RON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| RON RUNDO | ADDRESS AVAILABLE UPON REQUEST |
| RON SCHOMBURGER | ADDRESS AVAILABLE UPON REQUEST |
| RON SHALEY | ADDRESS AVAILABLE UPON REQUEST |
| RON SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| RON SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RON SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| RON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RON SPOONER | ADDRESS AVAILABLE UPON REQUEST |
| RON STARACE | ADDRESS AVAILABLE UPON REQUEST |
| RON STEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| RON STRUCK | ADDRESS AVAILABLE UPON REQUEST |
| RON SYMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| RON TEDFORD | ADDRESS AVAILABLE UPON REQUEST |
| RON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RON VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RON VIRGILIO | ADDRESS AVAILABLE UPON REQUEST |
| RON WALSH | ADDRESS AVAILABLE UPON REQUEST |
| RON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RONA AMINI | ADDRESS AVAILABLE UPON REQUEST |
| RONA JOSE | ADDRESS AVAILABLE UPON REQUEST |
| RONAK PANCHAL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ADRIAN EARLEY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD AGHASSI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ASSERSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BARNES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RONALD BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BAUR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BEELER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BELL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BENZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BEST | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BOLLAG | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BRAINARD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BRICKE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CALABRO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CESARO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHIESI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHIUVE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CHORZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CLUFF | ADDRESS AVAILABLE UPON REQUEST |
| RONALD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD COOK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD COSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DEFREITAS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DEOROCKI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DESOUZA | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DRADEN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DU | ADDRESS AVAILABLE UPON REQUEST |
| RONALD EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD EHRMANN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FASONE SR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FEIN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FEINGOLD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FIGLIOLIA | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FISHER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FORDE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FORMOSA | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FORMOST | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FRASER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FROST | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FUENTES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RONALD FUNK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GREENWALD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HADEE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HEATH | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HERLIHY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HOTZEL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HUNNINGS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD IVERSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| RONALD JANZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD JEAN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD KELLY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD KINDER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LAPLANTE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LAUER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LIMA | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LOWE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MARINI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MARVO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MASK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MININNI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MONACO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MOSS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MULERO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD NAGLE JR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD OLSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PALL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PECK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PETITO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PINE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PINE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PITOCCHELLI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD POPOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD POPP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RONALD PORMAN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD POWELL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PREISS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PRESSLER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD PUTZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RADOSEVICH | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RAZE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD REALE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ROCKAFELLOW | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ROSE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ROY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SALMON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SATTLER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SCHIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SELWAY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SERIO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ST MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD STRUTHERS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TEDFORD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TOURVILLE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TRAUPMAN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TRAVISANO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TRUCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| RONALD ULYSSE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD VANALSTYNE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD VILLAREAL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD VOGT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WAITE JR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WASKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WILDER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WOLCHESKY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WOTRING | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO GO | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RONALDO LUGO | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO LUX | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO MENDOZA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO REDUSINO | ADDRESS AVAILABLE UPON REQUEST |
| RONALDO SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| RONAN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| RONAN CAMRON | ADDRESS AVAILABLE UPON REQUEST |
| RONAN LAWLOR | ADDRESS AVAILABLE UPON REQUEST |
| RONASHUN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| RONDA ASHFORD | ADDRESS AVAILABLE UPON REQUEST |
| RONDA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| RONDA DEAN | ADDRESS AVAILABLE UPON REQUEST |
| RONDA FOURNER | ADDRESS AVAILABLE UPON REQUEST |
| RONDA LOW | ADDRESS AVAILABLE UPON REQUEST |
| RONDA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| RONDA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RONDA PATERNY | ADDRESS AVAILABLE UPON REQUEST |
| RONDASIA ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| RONDI GETHERS | ADDRESS AVAILABLE UPON REQUEST |
| RONEI BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| RONEL JADOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RONEN ARTZI | ADDRESS AVAILABLE UPON REQUEST |
| RONEN MATATOV | ADDRESS AVAILABLE UPON REQUEST |
| RONEN SCHNEIDEROVITCH | ADDRESS AVAILABLE UPON REQUEST |
| RONFERI ORDIANO | ADDRESS AVAILABLE UPON REQUEST |
| RONG QI | ADDRESS AVAILABLE UPON REQUEST |
| RONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| RONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| RONGYA TAO | ADDRESS AVAILABLE UPON REQUEST |
| RONI ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RONI BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| RONI MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| RONI OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| RONI SCHEUERING | ADDRESS AVAILABLE UPON REQUEST |
| RONI SCHOTTER | ADDRESS AVAILABLE UPON REQUEST |
| RONI WILHELM | ADDRESS AVAILABLE UPON REQUEST |
| RONI-ANN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| RONIA BEECHER | ADDRESS AVAILABLE UPON REQUEST |
| RONIAS BELVAL | ADDRESS AVAILABLE UPON REQUEST |
| RONIDE JUSTINVIL | ADDRESS AVAILABLE UPON REQUEST |
| RONIT HERSH | ADDRESS AVAILABLE UPON REQUEST |
| RONIT KRAUSZ | ADDRESS AVAILABLE UPON REQUEST |
| RONIT MATABUENA LEV | ADDRESS AVAILABLE UPON REQUEST |
| RONIT PELCOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| RONIT ZAGHI | ADDRESS AVAILABLE UPON REQUEST |
| RONKE MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| RONNA PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| RONNA ROSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RONNA TRENT | ADDRESS AVAILABLE UPON REQUEST |
| RONNE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| RONNEAL EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| RONNEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| RONNEN ROY | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE BAUER | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE BOHRER | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE CAMPAGNA | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE CARTRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE COREY | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE DUHAMEL | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE ELIYAHU | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE MICLE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE MOSS | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE NAGLE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE PACKER | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE PETITO | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE RADOSEVICH | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE REESE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE SIMHON | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE STEINGASSER | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE STONE | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE TAL | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE WIMBERLEY | ADDRESS AVAILABLE UPON REQUEST |
| RONNY CALDERON CRUCETA | ADDRESS AVAILABLE UPON REQUEST |
| RONNY CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| RONNY CUADROS | ADDRESS AVAILABLE UPON REQUEST |
| RONNY LARRAONDO | ADDRESS AVAILABLE UPON REQUEST |
| RONNY LEMM | ADDRESS AVAILABLE UPON REQUEST |
| RONNY OSTROW | ADDRESS AVAILABLE UPON REQUEST |
| RONNY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RONNY SALES DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| RONO CHATTERJEE | ADDRESS AVAILABLE UPON REQUEST |
| RONOLDO COLON | ADDRESS AVAILABLE UPON REQUEST |
| RONWANORI STACY | ADDRESS AVAILABLE UPON REQUEST |
| RONY BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| RONY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RONY ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| RONY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| RONYIA AYESH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROOBENA AGHAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROOBENS PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ROODLEY FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| ROOHI ADVANI | ADDRESS AVAILABLE UPON REQUEST |
| ROON SEBASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROONGTAWAN MORAGOTKHEW | ADDRESS AVAILABLE UPON REQUEST |
| ROOPA KABIR | ADDRESS AVAILABLE UPON REQUEST |
| ROOPALI VALLALA | ADDRESS AVAILABLE UPON REQUEST |
| ROOPESWAR KOMMALAPATI | ADDRESS AVAILABLE UPON REQUEST |
| ROOPNARINE KISSOON | ADDRESS AVAILABLE UPON REQUEST |
| ROOSANA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROOSEVELT PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| ROOSEVELT ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ROOZAN HARTOUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROOZAN MANGASARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROQUE BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| ROQUE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ROQUELLE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RORY BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| RORY BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| RORY CRUMM | ADDRESS AVAILABLE UPON REQUEST |
| RORY FAZIENDO | ADDRESS AVAILABLE UPON REQUEST |
| RORY FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| RORY HEENEHAN | ADDRESS AVAILABLE UPON REQUEST |
| RORY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RORY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RORY MURTAGH | ADDRESS AVAILABLE UPON REQUEST |
| RORY SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| RORY SWISE | ADDRESS AVAILABLE UPON REQUEST |
| RORY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RORY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ROSA A QUINTANILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ABDOU | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ANTONELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ANZUALDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BALAREZO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BASTIDAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA C DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CADENA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CAJAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROSA CASIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CEDANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CHAVELAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA COLON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CONDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA COPPA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA COVAL | ADDRESS AVAILABLE UPON REQUEST |
| ROSA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA DAVTIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA DIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA FANARRAGA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GALLEGO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARCEN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GERUSO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GIL | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GOLLAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GONZALEZCASTELAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA HALL | ADDRESS AVAILABLE UPON REQUEST |
| ROSA HASSEMER | ADDRESS AVAILABLE UPON REQUEST |
| ROSA HENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| ROSA HERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA JAMETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LAGOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LARIOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LEE | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LEIJA LEOS GONZALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSA LINDA RENDON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LIZADI | ADDRESS AVAILABLE UPON REQUEST |
| ROSA LLAMOCA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MAALEPALLI | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MACDERMOTH | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MARIA MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MARIA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MAYHUE | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MAZZEO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MEMBRENO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MENCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MIGUEL | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MINA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MOJICA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MOJICA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MONCADA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MONDRAJON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MOPOSITA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MORDUKHAEV | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MUNZON | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROSA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ROSA NIETO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA NUGRA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ORELLANA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PAULA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PAVIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PEREDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PERES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PINCHASOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PINCHASOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA PLACE | ADDRESS AVAILABLE UPON REQUEST |
| ROSA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA QUILES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RAIOLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA REYES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ROA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ROJO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ROSTRAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SANTO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SIGUENGIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SOZA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA SUSCAL | ADDRESS AVAILABLE UPON REQUEST |
| ROSA TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROSA TELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSA UDAY | ADDRESS AVAILABLE UPON REQUEST |
| ROSA URA SWENEY | ADDRESS AVAILABLE UPON REQUEST |
| ROSA URENA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSA YUNGA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA ZAYAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROSA-MARIA QUILES | ADDRESS AVAILABLE UPON REQUEST |
| ROSADO REYES | ADDRESS AVAILABLE UPON REQUEST |
| ROSAIDO DURAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA BETANCES | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA CARIMALDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA DI MAIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA MORENO CRIMALDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALBA REIS | ADDRESS AVAILABLE UPON REQUEST |
| ROSALEE HERMENS | ADDRESS AVAILABLE UPON REQUEST |
| ROSALEE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ROSALEE SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA GAGLIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA MAFFEI | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE BARATTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE CREVO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE DAMIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE DAMIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE DELDUCO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE MATZKIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE PAPAGNI | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE SCIMONE | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE SHATZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE VIERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINA BUNSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND POPA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND RAND | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND RICH | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND SUTCH | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINDA BERGLETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINDA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALINDA LEECHUN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIO CORTES BELEM | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIS DUARTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSALLYN JUN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALVA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALVA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALYNN BERARDESOA | ADDRESS AVAILABLE UPON REQUEST |
| ROSALYNN GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSAMOND WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSAN WAITE | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA DESOUZA | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROSANA SONBOUL | ADDRESS AVAILABLE UPON REQUEST |
| ROSANDRI DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| ROSANDY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ROSANGEL BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANGELA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANGELICA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSANN BOYNTON | ADDRESS AVAILABLE UPON REQUEST |
| ROSANN FERANADEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA ASLAM | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA DEVERE | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA DOSIER | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA ENCARNACION | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA OZETA | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA PULICE | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNE HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNE IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNE SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNE TOMASELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNIE ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ROSANY FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIA CONTI | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO CHIQUIAN SOSA | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO CURTO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO FLORETINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO HERMOSILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO MAIORANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO MARIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSARIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO MERCED | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO MITROVICHE | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO ZODIACO | ADDRESS AVAILABLE UPON REQUEST |
| ROSARITO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSARY DIBLASI | ADDRESS AVAILABLE UPON REQUEST |
| ROSAURA FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| ROSAURA GARCES | ADDRESS AVAILABLE UPON REQUEST |
| ROSAURA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSBELY SOSA | ADDRESS AVAILABLE UPON REQUEST |
| ROSCETTA GAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSCHELLYS OLIVIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSCOE PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE A. GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE AGRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ALDORASI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ALIBRANDI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE AMOROSA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ANELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ANN RUNNELLS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE AVILEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BALAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BELVEDERE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BOLISCAR | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BRISSETT | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BROILLET | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BUKSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BURDICK | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BURGER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BUSCEMI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BUSTOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE CAMILO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ROSE CASANOVA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE CHIRBOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE DACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE DACQUISTO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE DERANY | ADDRESS AVAILABLE UPON REQUEST |
| ROSE DESRONVIL | ADDRESS AVAILABLE UPON REQUEST |
| ROSE DIMAILO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROSE DUQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE FALKOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ROSE FOSUHEMAH | ADDRESS AVAILABLE UPON REQUEST |
| ROSE FOURAZZO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE GARDE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE GELLERT | ADDRESS AVAILABLE UPON REQUEST |
| ROSE GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| ROSE HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE HENRI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROSE IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| ROSE JAMEI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE KATZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSE KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE KING | ADDRESS AVAILABLE UPON REQUEST |
| ROSE KLIE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE KNISELY | ADDRESS AVAILABLE UPON REQUEST |
| ROSE LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| ROSE LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSE LENTO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| ROSE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MALENOVITCH | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MALINDRETOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MANASALA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MANNING | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MARIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MELKONYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MILANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MONGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MUSTAZZA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE NEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ROSE OLIVITO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ONUOHA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE PETRUZZELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE PIETILA | ADDRESS AVAILABLE UPON REQUEST |
| ROSE POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| ROSE PONTES | ADDRESS AVAILABLE UPON REQUEST |
| ROSE RAYNOR | ADDRESS AVAILABLE UPON REQUEST |
| ROSE REMY | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ROZZANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE SAFDEYE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROSE TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROSE THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| ROSE VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSE WEISNER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE WEISS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROSE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ZAMOR | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ZEGARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROSE-YVETTE JEAN-CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANE COLLUM | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN AMBROSINI | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN BURKE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN CATALDI | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN DISISTO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN JORDON | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN LIOTTA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN MASON | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANNE ERARIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANNE FEOLA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANNE MASON | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANNE SIRI | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANNE STARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ROSEBELLE REYES | ADDRESS AVAILABLE UPON REQUEST |
| ROSEBIN CHIOCO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEILY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSELA BALIONG | ADDRESS AVAILABLE UPON REQUEST |
| ROSELA BALIONG | ADDRESS AVAILABLE UPON REQUEST |
| ROSELE MAINIERIDEOLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| ROSELI CONCEICAO | ADDRESS AVAILABLE UPON REQUEST |
| ROSELIE GARRABRANTS | ADDRESS AVAILABLE UPON REQUEST |
| ROSELINA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSELINE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSELINE UTTI | ADDRESS AVAILABLE UPON REQUEST |
| ROSELLA NUDI | ADDRESS AVAILABLE UPON REQUEST |
| ROSELLE LEADER | ADDRESS AVAILABLE UPON REQUEST |
| ROSELY DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSELY ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| ROSELYN MASLOW | ADDRESS AVAILABLE UPON REQUEST |
| ROSELYN PRINDLE | ADDRESS AVAILABLE UPON REQUEST |
| ROSELYN VALENTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROSELYS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMANIE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE ALBRIZIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE BELLEFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE BELZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE BOOTHBY | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE CABELLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE CABONCE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE KISER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE KUTCHUK | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE MACK | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE PANTANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE RODIE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE SAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE SALEM | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE SILATO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE TERENZIO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY AVILA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY AYALA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY BARREIRA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY BOLNICK | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY CARR | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY CENDRA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY CHAMBLINGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY CHRISTIANO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY CURTIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY DACO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY DOBOSZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY FUSARO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY GLADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY GRIMALDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSEMARY GUKETLOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY LANE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY MATHEWSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY MORIKOSHI | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY MOUKAD | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY NEW MANCINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY OETIKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY OSMAN-KOSS | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY PENA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY PIPER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY PROSCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY SALOPEK | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY SANGRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY SCOCCIMARRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY SIDERS | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY SPECHT | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY TAPE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY TEAQUE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY TRENDELL | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY VERDUGO | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY WARD | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY WESTERMANN | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMAY CHERY | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMERY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMIE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMOND AUGUSTE | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMONDE SAINVILUS | ADDRESS AVAILABLE UPON REQUEST |
| ROSENA FENG | ADDRESS AVAILABLE UPON REQUEST |
| ROSENA GERARD | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO PRADO ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO ZAUALA | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO ZAVALA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSENISSA PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTA CONTI | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTA HARGETT | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTA RAVENELL | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTA STERLING | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTA TARLOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTE DABAH | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTE REMOLANA | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSHAN CARVAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSHAN DHILLON | ADDRESS AVAILABLE UPON REQUEST |
| ROSHAN MOAZED | ADDRESS AVAILABLE UPON REQUEST |
| ROSHAN ZABIHI | ADDRESS AVAILABLE UPON REQUEST |
| ROSHANA SIRKIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSHANAK DAVOODI | ADDRESS AVAILABLE UPON REQUEST |
| ROSHANAK GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSHE BAROONI | ADDRESS AVAILABLE UPON REQUEST |
| ROSHELLE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSHEN ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROSHENI NARAIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSI YNFANTE | ADDRESS AVAILABLE UPON REQUEST |
| ROSIBEL MONSERRATE | ADDRESS AVAILABLE UPON REQUEST |
| ROSICELA PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE DEMESYEUX | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE GONZZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE HADRIYE | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE HAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE KOTITSCHKE | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE LIBERON | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE MAYORGA | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE MCCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ROSIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSIK ASSATOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSILENE NETO | ADDRESS AVAILABLE UPON REQUEST |
| ROSIMELY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSINA MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| ROSINA PALOPOLI | ADDRESS AVAILABLE UPON REQUEST |
| ROSINA TAFFURI | ADDRESS AVAILABLE UPON REQUEST |
| ROSIO MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ROSITA GUDIEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSITA MARCELIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSITA MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| ROSITA TINGLING | ADDRESS AVAILABLE UPON REQUEST |
| ROSLYN KASHKOOLI | ADDRESS AVAILABLE UPON REQUEST |
| ROSLYN MICHIELS | ADDRESS AVAILABLE UPON REQUEST |
| ROSLYNN MAUSKOPF | ADDRESS AVAILABLE UPON REQUEST |
| ROSMERIS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSMERY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSOSANNY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSS AMATO | ADDRESS AVAILABLE UPON REQUEST |
| ROSS BASSALATAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSS BUCHMUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ROSS CHARAP | ADDRESS AVAILABLE UPON REQUEST |
| ROSS DANANBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROSS DUCKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ROSS FIEDLER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROSS GOLDFARB | ADDRESS AVAILABLE UPON REQUEST |
| ROSS GRABLER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS HILL | ADDRESS AVAILABLE UPON REQUEST |
| ROSS LAPIETRA | ADDRESS AVAILABLE UPON REQUEST |
| ROSS LEVENER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS LEVITHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSS MINER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| ROSS MULKERIN | ADDRESS AVAILABLE UPON REQUEST |
| ROSS MUSCOLINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSS PARASILITI | ADDRESS AVAILABLE UPON REQUEST |
| ROSS PEMMERL | ADDRESS AVAILABLE UPON REQUEST |
| ROSS PINKARD | ADDRESS AVAILABLE UPON REQUEST |
| ROSS POVENMIRE | ADDRESS AVAILABLE UPON REQUEST |
| ROSS RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSS SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROSS VESSELINOV | ADDRESS AVAILABLE UPON REQUEST |
| ROSS WIRTJES | ADDRESS AVAILABLE UPON REQUEST |
| ROSSE SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ROSSEMARY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSSER ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| ROSSETTA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROSSI GERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSSI NINA | ADDRESS AVAILABLE UPON REQUEST |
| ROSSIBEL CARDONA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSSLY SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSSMERY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSSY OVALLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROSSY ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| ROSTISLAV SHVYDKIY | ADDRESS AVAILABLE UPON REQUEST |
| ROSWTTA BELL | ADDRESS AVAILABLE UPON REQUEST |
| ROSY RAMCHANDANI | ADDRESS AVAILABLE UPON REQUEST |
| ROSY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSY SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSY TAITT | ADDRESS AVAILABLE UPON REQUEST |
| ROTEM LAPIDOT | ADDRESS AVAILABLE UPON REQUEST |
| ROTHMARY GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| ROUDOLPH BURY | ADDRESS AVAILABLE UPON REQUEST |
| ROUDOLPH DUFRESNE | ADDRESS AVAILABLE UPON REQUEST |
| ROUDOLPHE SZEGDA | ADDRESS AVAILABLE UPON REQUEST |
| ROUGUIATOU JALLOH | ADDRESS AVAILABLE UPON REQUEST |
| ROUSHI SAHAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ROUZANNA ARZOUMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROUZANNA MELIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROWAN LAVIGNE | ADDRESS AVAILABLE UPON REQUEST |
| ROWAN RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ROWEN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA MONTAFIA | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA ORMITA | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| ROWENA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROWER PINA | ADDRESS AVAILABLE UPON REQUEST |
| ROX ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA ELIZABETH LARA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA ESPEJO | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA GHAEMI | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA ORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA PANZA | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA YOO | ADDRESS AVAILABLE UPON REQUEST |
| ROXANE CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROXANE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROXANE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ROXANN COHN | ADDRESS AVAILABLE UPON REQUEST |
| ROXANN FEBBO | ADDRESS AVAILABLE UPON REQUEST |
| ROXANN TORRES CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNA BORUKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNA MESHBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNA SHAFIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE AURICCHIO | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE CROSTREET | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROXANNE FRANQUELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE HORNSBYHAHNE | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE LEEF-HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE LIU | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE MINIUK | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE PADUANI | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE RITTBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE SAMSON | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE SHUTTS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE USLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE VERDASCO | ADDRESS AVAILABLE UPON REQUEST |
| ROXETTE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ROXI V VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROXICHEL KERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROXSANNA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROXY VARDI | ADDRESS AVAILABLE UPON REQUEST |
| ROY BEAN SR | ADDRESS AVAILABLE UPON REQUEST |
| ROY BEMISS | ADDRESS AVAILABLE UPON REQUEST |
| ROY BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROY BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ROY CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| ROY COFFEE | ADDRESS AVAILABLE UPON REQUEST |
| ROY CURIALE | ADDRESS AVAILABLE UPON REQUEST |
| ROY EDDEY | ADDRESS AVAILABLE UPON REQUEST |
| ROY FIEDLER | ADDRESS AVAILABLE UPON REQUEST |
| ROY FIEGENSHUE | ADDRESS AVAILABLE UPON REQUEST |
| ROY FRATICELLI | ADDRESS AVAILABLE UPON REQUEST |
| ROY FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROY GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| ROY HANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROY ISAKSON | ADDRESS AVAILABLE UPON REQUEST |
| ROY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ROY JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROY LEIGHINOR | ADDRESS AVAILABLE UPON REQUEST |
| ROY LEIGHNOR | ADDRESS AVAILABLE UPON REQUEST |
| ROY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ROY LIANG | ADDRESS AVAILABLE UPON REQUEST |
| ROY LOBOSCO | ADDRESS AVAILABLE UPON REQUEST |
| ROY MACDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| ROY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROY MECHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROY MECHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROY MECHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROY NILES | ADDRESS AVAILABLE UPON REQUEST |
| ROY OGATA | ADDRESS AVAILABLE UPON REQUEST |
| ROY POLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| ROY RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| ROY SACKS | ADDRESS AVAILABLE UPON REQUEST |
| ROY SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROY STOOPS | ADDRESS AVAILABLE UPON REQUEST |
| ROY TESTA | ADDRESS AVAILABLE UPON REQUEST |
| ROY TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| ROY VILLARRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ROY WANAMAKER | ADDRESS AVAILABLE UPON REQUEST |
| ROYA BOROUMAND | ADDRESS AVAILABLE UPON REQUEST |
| ROYDEN SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| ROYLE VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| ROZA ASHIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZA CHUMAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ROZA IAZZAG | ADDRESS AVAILABLE UPON REQUEST |
| ROZA ILYAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ROZA KAMBEGOVA | ADDRESS AVAILABLE UPON REQUEST |
| ROZA MARASHLI | ADDRESS AVAILABLE UPON REQUEST |
| ROZA MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZA RAZMADZE | ADDRESS AVAILABLE UPON REQUEST |
| ROZA VARDEVANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZALIA LAVITMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZALIND JESTER | ADDRESS AVAILABLE UPON REQUEST |
| ROZANNE WEISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZI SEVILLA | ADDRESS AVAILABLE UPON REQUEST |
| ROZIK GHAZERI | ADDRESS AVAILABLE UPON REQUEST |
| ROZIK MARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZIK OVASAPYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROZIK YOUSEFI | ADDRESS AVAILABLE UPON REQUEST |
| ROZITA MEHRABI | ADDRESS AVAILABLE UPON REQUEST |
| ROZZY BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| RU CHUN LI | ADDRESS AVAILABLE UPON REQUEST |
| RU SUN ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| RUBAL PENNA | ADDRESS AVAILABLE UPON REQUEST |
| RUBALSI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBAYAT SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEM FABISIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN ABREGO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN AGADJANOV | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN ALISHAYEB | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN AMINOV | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN BEA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN BERMEO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN CELADA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN DA COSTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RUBEN ENCALADA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN FAYZAKOV | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN JACINTO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN JR. CARRION | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN KING-SHAW JR | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN LLORET | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN MOYA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN MULLOKANDOV | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN PALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN PUERTA | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN RAFULS SR | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN SARAT | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN VILLAMIL | ADDRESS AVAILABLE UPON REQUEST |
| RUBEN YUNAYEV | ADDRESS AVAILABLE UPON REQUEST |
| RUBI ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| RUBI CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| RUBI MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| RUBI RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBIDIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBIELA PARRA | ADDRESS AVAILABLE UPON REQUEST |
| RUBIN LOOR | ADDRESS AVAILABLE UPON REQUEST |
| RUBIN TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RUBINA KOUSER | ADDRESS AVAILABLE UPON REQUEST |
| RUBINA PENA | ADDRESS AVAILABLE UPON REQUEST |
| RUBINEL MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| RUBINO NICK | ADDRESS AVAILABLE UPON REQUEST |
| RUBIROSA BALBORDA | ADDRESS AVAILABLE UPON REQUEST |
| RUBNO ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RUBY ALAFFITA | ADDRESS AVAILABLE UPON REQUEST |
| RUBY ANN SABADO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RUBY BARRUECO | ADDRESS AVAILABLE UPON REQUEST |
| RUBY BOCCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| RUBY COSTA | ADDRESS AVAILABLE UPON REQUEST |
| RUBY CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| RUBY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RUBY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBY GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| RUBY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBY JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUBY MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| RUBY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| RUBY OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| RUBY OREJUELA | ADDRESS AVAILABLE UPON REQUEST |
| RUBY PABLA | ADDRESS AVAILABLE UPON REQUEST |
| RUBY PARKS | ADDRESS AVAILABLE UPON REQUEST |
| RUBY PHANGUREH | ADDRESS AVAILABLE UPON REQUEST |
| RUBY QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| RUBY REYES | ADDRESS AVAILABLE UPON REQUEST |
| RUBY RITVO | ADDRESS AVAILABLE UPON REQUEST |
| RUBY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RUBY TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| RUBY WHARTON THORPE | ADDRESS AVAILABLE UPON REQUEST |
| RUBY YI | ADDRESS AVAILABLE UPON REQUEST |
| RUCHAMA BIRNHACK | ADDRESS AVAILABLE UPON REQUEST |
| RUCHI BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| RUCHI SHETH | ADDRESS AVAILABLE UPON REQUEST |
| RUCHITA JOBANPUTRA | ADDRESS AVAILABLE UPON REQUEST |
| RUDDY BYNDLOSS | ADDRESS AVAILABLE UPON REQUEST |
| RUDDY ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| RUDEE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| RUDELINDO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDELPHI DELAROSA | ADDRESS AVAILABLE UPON REQUEST |
| RUDINA COCOLI | ADDRESS AVAILABLE UPON REQUEST |
| RUDINA PETRELA | ADDRESS AVAILABLE UPON REQUEST |
| RUDIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLF KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLF OROPESA | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH BYNDLOSS | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH KACHHAP | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH SANTARROMANA | ADDRESS AVAILABLE UPON REQUEST |
| RUDRA PAMPATI | ADDRESS AVAILABLE UPON REQUEST |
| RUDSON CONNERY | ADDRESS AVAILABLE UPON REQUEST |
| RUDY BARRENTOS | ADDRESS AVAILABLE UPON REQUEST |
| RUDY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RUDY CHAUCA | ADDRESS AVAILABLE UPON REQUEST |
| RUDY DUFORD | ADDRESS AVAILABLE UPON REQUEST |
| RUDY FLORES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RUDY FROESCHLE | ADDRESS AVAILABLE UPON REQUEST |
| RUDY GADSON | ADDRESS AVAILABLE UPON REQUEST |
| RUDY JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDY MALOBICKY | ADDRESS AVAILABLE UPON REQUEST |
| RUDY MCQUAID | ADDRESS AVAILABLE UPON REQUEST |
| RUDY MIZA | ADDRESS AVAILABLE UPON REQUEST |
| RUDY MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDY OKONIS | ADDRESS AVAILABLE UPON REQUEST |
| RUDY PAULICH | ADDRESS AVAILABLE UPON REQUEST |
| RUDY PENA | ADDRESS AVAILABLE UPON REQUEST |
| RUDY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUDY SIROCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUDY SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| RUEBEN IYAJI | ADDRESS AVAILABLE UPON REQUEST |
| RUEBEN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| RUEDIGER VETTER | ADDRESS AVAILABLE UPON REQUEST |
| RUEL HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| RUFINA GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUFINA HERMOSILLA | ADDRESS AVAILABLE UPON REQUEST |
| RUFINA MELSTER | ADDRESS AVAILABLE UPON REQUEST |
| RUFINO ALBERTO MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| RUFO ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| RUFUS GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| RUFUS MABRY | ADDRESS AVAILABLE UPON REQUEST |
| RUFUS URION | ADDRESS AVAILABLE UPON REQUEST |
| RUI FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| RUI GAO | ADDRESS AVAILABLE UPON REQUEST |
| RUI GAO | ADDRESS AVAILABLE UPON REQUEST |
| RUI LIU | ADDRESS AVAILABLE UPON REQUEST |
| RUI MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| RUI SILVA | ADDRESS AVAILABLE UPON REQUEST |
| RUI TAN | ADDRESS AVAILABLE UPON REQUEST |
| RUI XIANG CHIN | ADDRESS AVAILABLE UPON REQUEST |
| RUIJIN WANG | ADDRESS AVAILABLE UPON REQUEST |
| RUITONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| RUKAYATU AKPO | ADDRESS AVAILABLE UPON REQUEST |
| RUKHSANA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| RUKMINI YALAMANCHI | ADDRESS AVAILABLE UPON REQUEST |
| RUKSAD PEORLY | ADDRESS AVAILABLE UPON REQUEST |
| RUKSANA MANNAN | ADDRESS AVAILABLE UPON REQUEST |
| RUKSHINDA RIZVI | ADDRESS AVAILABLE UPON REQUEST |
| RULA ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| RULA GRECO | ADDRESS AVAILABLE UPON REQUEST |
| RULAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| RUMA JABBAR | ADDRESS AVAILABLE UPON REQUEST |
| RUMAAN ALI | ADDRESS AVAILABLE UPON REQUEST |
| RUMALDO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RUMALDO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUMANA AFRUZA | ADDRESS AVAILABLE UPON REQUEST |
| RUMANA NARGIS | ADDRESS AVAILABLE UPON REQUEST |
| RUMENA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| RUNALDA PANIAGUA | ADDRESS AVAILABLE UPON REQUEST |
| RUNANDO EDGHILL | ADDRESS AVAILABLE UPON REQUEST |
| RUNCHENG HUANG | ADDRESS AVAILABLE UPON REQUEST |
| RUNE HAUGLAND | ADDRESS AVAILABLE UPON REQUEST |
| RUNGRAVEE WEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUNGRUEDEE HALIDVIWATKUL | ADDRESS AVAILABLE UPON REQUEST |
| RUNYU YANG | ADDRESS AVAILABLE UPON REQUEST |
| RUODING ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| RUPERT COOPER | ADDRESS AVAILABLE UPON REQUEST |
| RUPERT DEBELLOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RUPERT GROSS | ADDRESS AVAILABLE UPON REQUEST |
| RUPERT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUPERTO AVILA | ADDRESS AVAILABLE UPON REQUEST |
| RUPESH MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| RUPNITA BHAGOWATY | ADDRESS AVAILABLE UPON REQUEST |
| RUPSHA IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| RURGILINA PENA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUS SMOLYAR | ADDRESS AVAILABLE UPON REQUEST |
| RUSFHABH A | ADDRESS AVAILABLE UPON REQUEST |
| RUSH RIBARUVIC | ADDRESS AVAILABLE UPON REQUEST |
| RUSHANE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RUSHELL BROMBERG | ADDRESS AVAILABLE UPON REQUEST |
| RUSHEYENE WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| RUSHIKA KAPADIA | ADDRESS AVAILABLE UPON REQUEST |
| RUSHMIE NOFSINGER | ADDRESS AVAILABLE UPON REQUEST |
| RUSLAN ABEUOV | ADDRESS AVAILABLE UPON REQUEST |
| RUSLAN GENDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSLAN MAYSTRENKO | ADDRESS AVAILABLE UPON REQUEST |
| RUSLYN FRANK | ADDRESS AVAILABLE UPON REQUEST |
| RUSS CHASNEY | ADDRESS AVAILABLE UPON REQUEST |
| RUSS DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| RUSS FENNIMORE | ADDRESS AVAILABLE UPON REQUEST |
| RUSS KEMP | ADDRESS AVAILABLE UPON REQUEST |
| RUSS LAWRIE | ADDRESS AVAILABLE UPON REQUEST |
| RUSS LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSS LOVELL II | ADDRESS AVAILABLE UPON REQUEST |
| RUSS MODEL | ADDRESS AVAILABLE UPON REQUEST |
| RUSS PYLE | ADDRESS AVAILABLE UPON REQUEST |
| RUSS RADER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL DSOUZA | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL FRABEL | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL LINDER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL YOUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RUSSELL ARGILA | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BAZLEY | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BEAMISH | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BOSCH | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BRUNNETT | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL BYAS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL CLOUDEN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL CRANE | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL DOW | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL EATON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ENTRIKIN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL FAYER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL FENNIMORE | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL FOX | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL FRYE | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL GAREYEV | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL GENSEL | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL GROETEKE | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL HARPER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL HEROUX JR | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL HOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL KITZMILLER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL NAIMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL PAIVA | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL PELLI | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL PERRY | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL SHAW | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL STEINER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL WALTON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL WILK | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ZUKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RUSSI JAIRO | ADDRESS AVAILABLE UPON REQUEST |
| RUSSO KLIOT | ADDRESS AVAILABLE UPON REQUEST |
| RUSTAM DASHEVSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RUSTAM GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUSTAM LAISHEV | ADDRESS AVAILABLE UPON REQUEST |
| RUSTAM MADZHIDOV | ADDRESS AVAILABLE UPON REQUEST |
| RUSTAM MUSURMANOV | ADDRESS AVAILABLE UPON REQUEST |
| RUSTEM KAJA | ADDRESS AVAILABLE UPON REQUEST |
| RUSTI CLINGER | ADDRESS AVAILABLE UPON REQUEST |
| RUSTIN CRANE | ADDRESS AVAILABLE UPON REQUEST |
| RUSTY BISSELL | ADDRESS AVAILABLE UPON REQUEST |
| RUSTY HORN | ADDRESS AVAILABLE UPON REQUEST |
| RUSTY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RUSUDAN TORADZE | ADDRESS AVAILABLE UPON REQUEST |
| RUTANSH NAYAK | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ALYCE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH AMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ANDRESEN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ANDRESEN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BECKER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BERISH | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BERRY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BINNS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BOYD | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BREGGEN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BROPHY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BUELE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BURKE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| RUTH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH CRANTON | ADDRESS AVAILABLE UPON REQUEST |
| RUTH CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH D PENA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| RUTH DERRICK | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ELVERUM | ADDRESS AVAILABLE UPON REQUEST |
| RUTH FANA-ANG | ADDRESS AVAILABLE UPON REQUEST |
| RUTH FEGGELER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH FORTUNATO | ADDRESS AVAILABLE UPON REQUEST |
| RUTH FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH GALKER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH GRIFFINBYRON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RUTH HABLAS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HALBAS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HARSHAM | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HEGGAN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HOCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH JEUDY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH KAMENETSKY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LANG | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LEIENDECKER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LUNA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MONGERARD | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MONGERARD | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MORANDINI | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MORITZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MUCATEL | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PENA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PONCEDELEON | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PROVENZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH RIDOUT | ADDRESS AVAILABLE UPON REQUEST |
| RUTH RIGBY | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ROSENHAUS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| RUTH SAINT ANGE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH SIBRI | ADDRESS AVAILABLE UPON REQUEST |
| RUTH SPALDING | ADDRESS AVAILABLE UPON REQUEST |
| RUTH SPERA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH TABERNA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH TORENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| RUTH VAN MIERLO | ADDRESS AVAILABLE UPON REQUEST |
| RUTH VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUTH VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH WADDELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RUTH WEXLER | ADDRESS AVAILABLE UPON REQUEST |
| RUTH WHITING | ADDRESS AVAILABLE UPON REQUEST |
| RUTH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RUTH YI | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ZEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RUTH ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH-JOY STEPENSON | ADDRESS AVAILABLE UPON REQUEST |
| RUTHAHN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RUTHGENA AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| RUTHIE PENDER | ADDRESS AVAILABLE UPON REQUEST |
| RUTHIE WARD | ADDRESS AVAILABLE UPON REQUEST |
| RUTTI HASER | ADDRESS AVAILABLE UPON REQUEST |
| RUUTH JULIE | ADDRESS AVAILABLE UPON REQUEST |
| RUVIN LEVAVI | ADDRESS AVAILABLE UPON REQUEST |
| RUWAIDA DAHABREH | ADDRESS AVAILABLE UPON REQUEST |
| RUWAIDA JAWANDO | ADDRESS AVAILABLE UPON REQUEST |
| RUYA ALHABIB | ADDRESS AVAILABLE UPON REQUEST |
| RUZAN FISHYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZAN FROUNZIAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZAN JRBASHYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZAN MUSAYELYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA ADAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA ALEKSANYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA CHIRCORIAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA GASPARYAN | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA NARGUZYAN | ADDRESS AVAILABLE UPON REQUEST |
| RXN CRZ | ADDRESS AVAILABLE UPON REQUEST |
| RY CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAH ABDELHADI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A. CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ADLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALCORN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALPHANT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN AMUNDSEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN APGAR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ARENDS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ARMENTANO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ARMITAGE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ASTRUP | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN AUCLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN AYALA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BARRETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN BARRY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BARTRO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BECKLUND | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BEHRENFELD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BERNS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BETHEA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BILLICH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BILSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BLACKLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BLUM | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BODY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BONGO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BONOMI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRAND | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROCK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRUELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BRZOZOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BULLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BURLEW | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BYRD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CANGARLU | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CAPOLUPO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CAREW | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CASH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CEBARE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CERVONE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHAMBRE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHARFI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHINN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHRISTOPHER TORRES MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CLARKSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CLEMENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONDON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COOK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COTTONE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COULOMBE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COVINO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CURNAL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DALEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DALY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DANZA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DAVALOS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DECKER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DENNIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DEWALT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DILKER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DOORDAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DRACHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DURANT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN EDISON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ELFELD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ENTSMINGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FESS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FITZSIIMONS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FLAIG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN FLORKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FORDIANI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FORSTER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FORTNER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FOX | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FRASIER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FRIEDEL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FROATZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FRYAR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GAINES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GALOVICH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GAMBILL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GARRETSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GARRINGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GAUDINO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GEARY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GELNAW | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GERGLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GEROME | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GETSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GIBBARD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GOGERTY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GOULD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GREER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GRUNSEICH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GUMBS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN GUZZO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HAINES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HALL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HALLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HANKS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HASSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HEATH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HENANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RYAN HENNECY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HINES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HORTON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HOY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN IDLESON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN INGAROZZA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| RYAN IRIARTE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN IZUMIHARA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JACOB | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JAHR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JEON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JOY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KAISER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KELLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KEYS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KING | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KLAGES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KNABY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LABISI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LACEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LAIRMORE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LANGDON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEFORT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEGAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LETADA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEWKOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LICKER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LIGHTNER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LORELLO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LOWE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MACDOUGALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MALLON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MALO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARCHBANK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARCHIE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARTEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MARX | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MATTIA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MAZUREK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCARY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCCLUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCDADE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCNALLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MEISER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MEMOLI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MENBORN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MENDELSOHN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MERBORN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MEROLA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MEWBORN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MEYLIKH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MIDOLO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MIDOLO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MILEI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MINOGUE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MISCHLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MITNICK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MONTAOBANO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MONTONI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MOREHEAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN MOREHEAD JR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MORIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MUISE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MUNZERT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MUNZERT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MUNZERT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MUNZERT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NAVROTH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NEE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NEILL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NEUBAUER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NICKEL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NOBLITT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NOFSINGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OBANDO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OHANLON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OLORE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OTOOLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OWUSU | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PAGE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PANNELLA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PARCELLS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PARLOW | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATRONE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATTON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATTON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PEARSALL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PEDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PFINGST | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PHARR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PINTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN PLOURDE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN POZIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PRENETA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PRETE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PULS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RAFFETY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RAMERIZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RANSFORD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RENDA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RIEDL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RIZCO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROBICHAUD-FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ROTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SANGHAVI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SANIUK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SASSER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHISSLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHLOBACH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHLOTT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHNEEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHROTENBOER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SCIMONE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SEARLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SEGRAVE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SEILER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SHELBORNE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SHEMEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SHOCH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SILVERBERG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SIMOMSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SKELTON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SOCHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RYAN SORAVILLA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SOUCY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STANWOOD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STARR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STAWICKI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STECKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STEELE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STEIMEL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STOBER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STORMER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STRAUB | ADDRESS AVAILABLE UPON REQUEST |
| RYAN STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SUCHAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SWOPE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN TERWILLIGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN THEOBALD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN TIEZZI | ADDRESS AVAILABLE UPON REQUEST |
| RYAN TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| RYAN TOWNSEND JR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN TURCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ULBRICH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VILNIUS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WALDRON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WALSH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WALSHE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WARNER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WATTS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WEEKLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WEEKLY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WHICKER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WISNESKY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN YATES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN ZAFFINO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ZEPPETELLI | ADDRESS AVAILABLE UPON REQUEST |
| RYANN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| RYANN SUPPLE | ADDRESS AVAILABLE UPON REQUEST |
| RYANN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RYANN WEAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYGZYDMA BALDANOVA | ADDRESS AVAILABLE UPON REQUEST |
| RYLAN MIDNET | ADDRESS AVAILABLE UPON REQUEST |
| RYLEIGH GRIFFEN | ADDRESS AVAILABLE UPON REQUEST |
| RYLEIGH SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RYLEY KENYON | ADDRESS AVAILABLE UPON REQUEST |
| RYLEY MARCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| RYLIE DAGNALL | ADDRESS AVAILABLE UPON REQUEST |
| RYLIE MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| RYLIE MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| RYMANI COOK | ADDRESS AVAILABLE UPON REQUEST |
| RYMOND SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| RYNE DEBO | ADDRESS AVAILABLE UPON REQUEST |
| RYNE JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| RYSZARD KOTWICA | ADDRESS AVAILABLE UPON REQUEST |
| RYUUICHI UEHARA | ADDRESS AVAILABLE UPON REQUEST |
| S ALAM | ADDRESS AVAILABLE UPON REQUEST |
| S GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| S ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SAAD IQBAD | ADDRESS AVAILABLE UPON REQUEST |
| SAAD MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| SAADI ALIASHHADANI | ADDRESS AVAILABLE UPON REQUEST |
| SAADIA ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| SAAHIR SALAHUD-DIN | ADDRESS AVAILABLE UPON REQUEST |
| SAAKANOUSH MARKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SAARA MOHAMMADI | ADDRESS AVAILABLE UPON REQUEST |
| SAARAH ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| SAAYA KAWANA | ADDRESS AVAILABLE UPON REQUEST |
| SABA ADUJNA | ADDRESS AVAILABLE UPON REQUEST |
| SABA ALAMMARI | ADDRESS AVAILABLE UPON REQUEST |
| SABA ASIF | ADDRESS AVAILABLE UPON REQUEST |
| SABA BOLOGNA | ADDRESS AVAILABLE UPON REQUEST |
| SABA HAGOS | ADDRESS AVAILABLE UPON REQUEST |
| SABA HRBY | ADDRESS AVAILABLE UPON REQUEST |
| SABA KOCHADZE | ADDRESS AVAILABLE UPON REQUEST |
| SABA MAHMUD | ADDRESS AVAILABLE UPON REQUEST |
| SABA NASHER | ADDRESS AVAILABLE UPON REQUEST |
| SABA QASIM | ADDRESS AVAILABLE UPON REQUEST |
| SABA TKHELIDZE | ADDRESS AVAILABLE UPON REQUEST |
| SABAH HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| SABAHAT GJEVUKAJ | ADDRESS AVAILABLE UPON REQUEST |
| SABAS DELEON | ADDRESS AVAILABLE UPON REQUEST |
| SABASTIAN GRYKA | ADDRESS AVAILABLE UPON REQUEST |
| SABENA MARRUCHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SABER ABDELGHAFFAR | ADDRESS AVAILABLE UPON REQUEST |
| SABERA MEHRZAI | ADDRESS AVAILABLE UPON REQUEST |
| SABIN CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| SABIN HABERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SABIN MEYER | ADDRESS AVAILABLE UPON REQUEST |
| SABINA AGHABEGHIANS | ADDRESS AVAILABLE UPON REQUEST |
| SABINA BOZOROVA | ADDRESS AVAILABLE UPON REQUEST |
| SABINA GALVAN | ADDRESS AVAILABLE UPON REQUEST |
| SABINA GRECHA | ADDRESS AVAILABLE UPON REQUEST |
| SABINA KHAMDAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| SABINE ARWEILER | ADDRESS AVAILABLE UPON REQUEST |
| SABINE BYDLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SABINE CHLOSTA | ADDRESS AVAILABLE UPON REQUEST |
| SABINE FABIEN | ADDRESS AVAILABLE UPON REQUEST |
| SABINE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| SABINE LAIM | ADDRESS AVAILABLE UPON REQUEST |
| SABINE MAYER | ADDRESS AVAILABLE UPON REQUEST |
| SABINE MIRVILLE | ADDRESS AVAILABLE UPON REQUEST |
| SABINE VILFRACHE | ADDRESS AVAILABLE UPON REQUEST |
| SABNINA KOGLER | ADDRESS AVAILABLE UPON REQUEST |
| SABRAR EBABY | ADDRESS AVAILABLE UPON REQUEST |
| SABRE MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| SABRE MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| SABREEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SABRENA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SABRIN MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| SABRIN NAJI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ALDRED | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ARAGUNDI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA BELLO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA BENDEZU | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA BRANNEN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA CICCAMARRO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA COLON | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA DHANRAJ | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA DIASIO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ECONOMICO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ETTINGER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA FARANDA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA FIDDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA HARPER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA HOVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA IASELLO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA J BURNLEY | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA JACOBS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SABRINA JAFAROVA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA JIGGETTS | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA KOGLER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA KURTI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA LONG | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA MANGIONE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA MENA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA MONTEMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ODIERNO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ORESTE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA OVADIA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PACHON | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PENA | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PISANI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PONTE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SALAMEH | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SAWH | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SHAUM | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SHTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SULEYMANOV | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA TRANTINO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA WEDGE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA WHITEHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA WILBUR | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA WISE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA ZAHORIAN | ADDRESS AVAILABLE UPON REQUEST |
| SABUJ SENGUPTA | ADDRESS AVAILABLE UPON REQUEST |
| SABYD SALAS | ADDRESS AVAILABLE UPON REQUEST |
| SACHA LUTCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SACRED RITES TATTOO | ADDRESS AVAILABLE UPON REQUEST |
| SAD HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| SADAF TAJUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| SADAM ATTAREB | ADDRESS AVAILABLE UPON REQUEST |
| SADDAF HASSEEB | ADDRESS AVAILABLE UPON REQUEST |
| SADDIA BESHIL | ADDRESS AVAILABLE UPON REQUEST |
| SADDIA HASSEEB | ADDRESS AVAILABLE UPON REQUEST |
| SADE DISU | ADDRESS AVAILABLE UPON REQUEST |
| SADE S. | ADDRESS AVAILABLE UPON REQUEST |
| SADE SANTOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SADEEL YASIN | ADDRESS AVAILABLE UPON REQUEST |
| SADEEQ OWOLABI | ADDRESS AVAILABLE UPON REQUEST |
| SADEK AL-ASSADI | ADDRESS AVAILABLE UPON REQUEST |
| SADEK MUHSEN | ADDRESS AVAILABLE UPON REQUEST |
| SADETA KANDIC | ADDRESS AVAILABLE UPON REQUEST |
| SADIA AKHTAR | ADDRESS AVAILABLE UPON REQUEST |
| SADIA ALI | ADDRESS AVAILABLE UPON REQUEST |
| SADIA BESRY | ADDRESS AVAILABLE UPON REQUEST |
| SADIA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SADIA KALIK | ADDRESS AVAILABLE UPON REQUEST |
| SADIA OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SADIA RASHIO | ADDRESS AVAILABLE UPON REQUEST |
| SADIE ALAMA | ADDRESS AVAILABLE UPON REQUEST |
| SADIE BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| SADIE FILOON | ADDRESS AVAILABLE UPON REQUEST |
| SADIE FLAMMIA | ADDRESS AVAILABLE UPON REQUEST |
| SADIE JEMAL-MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| SADIE MADJIDI | ADDRESS AVAILABLE UPON REQUEST |
| SADIE MAKARECHI | ADDRESS AVAILABLE UPON REQUEST |
| SADIE REED | ADDRESS AVAILABLE UPON REQUEST |
| SADISTA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SADREL NAJARRO | ADDRESS AVAILABLE UPON REQUEST |
| SADY SULTAN | ADDRESS AVAILABLE UPON REQUEST |
| SADY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SAED MARORGAS | ADDRESS AVAILABLE UPON REQUEST |
| SAED ZAHRIEH | ADDRESS AVAILABLE UPON REQUEST |
| SAEDA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| SAEED ALYAMMAHI | ADDRESS AVAILABLE UPON REQUEST |
| SAEED LUETJE | ADDRESS AVAILABLE UPON REQUEST |
| SAEEDA BATOOL | ADDRESS AVAILABLE UPON REQUEST |
| SAEEDAH JABAR | ADDRESS AVAILABLE UPON REQUEST |
| SAFA ALAHAL | ADDRESS AVAILABLE UPON REQUEST |
| SAFAA ALDEBES | ADDRESS AVAILABLE UPON REQUEST |
| SAFAA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| SAFAK OZTURK | ADDRESS AVAILABLE UPON REQUEST |
| SAFAN ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| SAFANI FAR | ADDRESS AVAILABLE UPON REQUEST |
| SAFANI SAM | ADDRESS AVAILABLE UPON REQUEST |
| SAFEER AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SAFET TUTOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SAFIA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAFIULLAH DELAWAR | ADDRESS AVAILABLE UPON REQUEST |
| SAFIYA DURRANI | ADDRESS AVAILABLE UPON REQUEST |
| SAFIYAH SPANN BRISBANE | ADDRESS AVAILABLE UPON REQUEST |
| SAFURA RAZAIE | ADDRESS AVAILABLE UPON REQUEST |
| SAGAR ARORA | ADDRESS AVAILABLE UPON REQUEST |
| SAGE DEBIASI | ADDRESS AVAILABLE UPON REQUEST |
| SAGE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SAGE NATVIG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAGE RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| SAGE URRARO | ADDRESS AVAILABLE UPON REQUEST |
| SAGED ASSAF | ADDRESS AVAILABLE UPON REQUEST |
| SAGEY SASPORTAS | ADDRESS AVAILABLE UPON REQUEST |
| SAGINE VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| SAGIT HOFFI | ADDRESS AVAILABLE UPON REQUEST |
| SAHAJ SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SAHANA AMBATHI | ADDRESS AVAILABLE UPON REQUEST |
| SAHANA RAO-CHAKRAVORTI | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR ALKHMI | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR ATA | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR ELZGARY | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR GEBRE | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR IDRIS | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR MASJOONI | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR MORANO | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR ROMHEN | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR SAGHEZCHI | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR SHAMOUN | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR ZAHEER | ADDRESS AVAILABLE UPON REQUEST |
| SAHARA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SAHBA OBOUDIYAT | ADDRESS AVAILABLE UPON REQUEST |
| SAHBAH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAHDHYA PATHARE | ADDRESS AVAILABLE UPON REQUEST |
| SAHER AKBAR | ADDRESS AVAILABLE UPON REQUEST |
| SAHIL LILLANEY | ADDRESS AVAILABLE UPON REQUEST |
| SAHIL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SAHIN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SAHODRA JAINARINE | ADDRESS AVAILABLE UPON REQUEST |
| SAHYLI DOPICO | ADDRESS AVAILABLE UPON REQUEST |
| SAI NIRMAL KARUNANITHI | ADDRESS AVAILABLE UPON REQUEST |
| SAI SAVANT | ADDRESS AVAILABLE UPON REQUEST |
| SAI SHARANYA YADAMA | ADDRESS AVAILABLE UPON REQUEST |
| SAI VELAMAKANNI | ADDRESS AVAILABLE UPON REQUEST |
| SAI WANG | ADDRESS AVAILABLE UPON REQUEST |
| SAI YEE TSANG | ADDRESS AVAILABLE UPON REQUEST |
| SAID HAYANI | ADDRESS AVAILABLE UPON REQUEST |
| SAIDA IDRIS | ADDRESS AVAILABLE UPON REQUEST |
| SAIDET VALLE | ADDRESS AVAILABLE UPON REQUEST |
| SAIED GHARIB | ADDRESS AVAILABLE UPON REQUEST |
| SAIEDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SAIF ANSARI | ADDRESS AVAILABLE UPON REQUEST |
| SAIF ESHRA | ADDRESS AVAILABLE UPON REQUEST |
| SAIF MOHAMMAND | ADDRESS AVAILABLE UPON REQUEST |
| SAIFELDIN MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |
| SAIFUL ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| SAIGE ROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| SAIGE STRAWSER | ADDRESS AVAILABLE UPON REQUEST |
| SAILAN WINGHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAILAN WINKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAILAN WINKLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAILEE BHAMBERE | ADDRESS AVAILABLE UPON REQUEST |
| SAILESH SRINIVAS | ADDRESS AVAILABLE UPON REQUEST |
| SAILIAN WINKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAILY DURAN | ADDRESS AVAILABLE UPON REQUEST |
| SAILY JOG | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA AKHTAR | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA CHAUDHRY | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA IMRAN | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA QAMAR | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA RAJA | ADDRESS AVAILABLE UPON REQUEST |
| SAIMA TANVEER | ADDRESS AVAILABLE UPON REQUEST |
| SAINT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SAIRA SABUR | ADDRESS AVAILABLE UPON REQUEST |
| SAIRA SALEEM | ADDRESS AVAILABLE UPON REQUEST |
| SAITOV RUFAT | ADDRESS AVAILABLE UPON REQUEST |
| SAJA MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| SAJA MOUSHREF | ADDRESS AVAILABLE UPON REQUEST |
| SAJEDA DWEIK | ADDRESS AVAILABLE UPON REQUEST |
| SAJID MASUD | ADDRESS AVAILABLE UPON REQUEST |
| SAJIDA ASAD | ADDRESS AVAILABLE UPON REQUEST |
| SAJIDA MAKHDI-ZADE | ADDRESS AVAILABLE UPON REQUEST |
| SAJNI SHERE | ADDRESS AVAILABLE UPON REQUEST |
| SAJR HAFEEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAKETHA BIJUMALLA | ADDRESS AVAILABLE UPON REQUEST |
| SAKINA IBRAGIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| SAKSHI BANSAL | ADDRESS AVAILABLE UPON REQUEST |
| SAL AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| SAL AUTERI | ADDRESS AVAILABLE UPON REQUEST |
| SAL BARCIA JR | ADDRESS AVAILABLE UPON REQUEST |
| SAL BUCCAFURI | ADDRESS AVAILABLE UPON REQUEST |
| SAL CABIBBO | ADDRESS AVAILABLE UPON REQUEST |
| SAL CAMPOLI | ADDRESS AVAILABLE UPON REQUEST |
| SAL CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| SAL CATANIA | ADDRESS AVAILABLE UPON REQUEST |
| SAL CIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| SAL DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| SAL EACUELLO | ADDRESS AVAILABLE UPON REQUEST |
| SAL FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| SAL FICARROTTA | ADDRESS AVAILABLE UPON REQUEST |
| SAL FLAGIELLO | ADDRESS AVAILABLE UPON REQUEST |
| SAL GIAMBANCO | ADDRESS AVAILABLE UPON REQUEST |
| SAL GIAMBRONE | ADDRESS AVAILABLE UPON REQUEST |
| SAL LAARAJ | ADDRESS AVAILABLE UPON REQUEST |
| SAL LOFARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAL MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| SAL MATOS | ADDRESS AVAILABLE UPON REQUEST |
| SAL MILAZZO | ADDRESS AVAILABLE UPON REQUEST |
| SAL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SAL MILONE | ADDRESS AVAILABLE UPON REQUEST |
| SAL NESTA | ADDRESS AVAILABLE UPON REQUEST |
| SAL PIZZOLATO | ADDRESS AVAILABLE UPON REQUEST |
| SAL PULICE | ADDRESS AVAILABLE UPON REQUEST |
| SAL RINALDI | ADDRESS AVAILABLE UPON REQUEST |
| SAL SALSA | ADDRESS AVAILABLE UPON REQUEST |
| SAL SCHIMMENTI | ADDRESS AVAILABLE UPON REQUEST |
| SAL SCUDIERO | ADDRESS AVAILABLE UPON REQUEST |
| SAL SERROS | ADDRESS AVAILABLE UPON REQUEST |
| SAL SHARANIA NALLA | ADDRESS AVAILABLE UPON REQUEST |
| SAL TONER | ADDRESS AVAILABLE UPON REQUEST |
| SAL VIERA | ADDRESS AVAILABLE UPON REQUEST |
| SALA ASSAEDI | ADDRESS AVAILABLE UPON REQUEST |
| SALAH ABDELAZIZ | ADDRESS AVAILABLE UPON REQUEST |
| SALAH ALHUBAISHI | ADDRESS AVAILABLE UPON REQUEST |
| SALAH CHERFI | ADDRESS AVAILABLE UPON REQUEST |
| SALAH SALMAN | ADDRESS AVAILABLE UPON REQUEST |
| SALAM MOUSTAPHA | ADDRESS AVAILABLE UPON REQUEST |
| SALAR BARADARAN | ADDRESS AVAILABLE UPON REQUEST |
| SALAS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SALAZAR ASDOLFO | ADDRESS AVAILABLE UPON REQUEST |
| SALBIK KHODAVERDIAN | ADDRESS AVAILABLE UPON REQUEST |
| SALEEM SHAREEF | ADDRESS AVAILABLE UPON REQUEST |
| SALEH AMIN | ADDRESS AVAILABLE UPON REQUEST |
| SALEH ESSA | ADDRESS AVAILABLE UPON REQUEST |
| SALEHA BAASER | ADDRESS AVAILABLE UPON REQUEST |
| SALEM ALKETBI | ADDRESS AVAILABLE UPON REQUEST |
| SALEM ALSHATAF | ADDRESS AVAILABLE UPON REQUEST |
| SALEM SELEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SALEM SELEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SALENA CATRON | ADDRESS AVAILABLE UPON REQUEST |
| SALEWA OSENI | ADDRESS AVAILABLE UPON REQUEST |
| SALHA SALMAN | ADDRESS AVAILABLE UPON REQUEST |
| SALID CERDAN | ADDRESS AVAILABLE UPON REQUEST |
| SALIEF LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SALIH CHIOKE | ADDRESS AVAILABLE UPON REQUEST |
| SALIHA BIKILA | ADDRESS AVAILABLE UPON REQUEST |
| SALIM AMRA | ADDRESS AVAILABLE UPON REQUEST |
| SALIM CHAHINE | ADDRESS AVAILABLE UPON REQUEST |
| SALIM KHAMZE | ADDRESS AVAILABLE UPON REQUEST |
| SALIM KHASSA | ADDRESS AVAILABLE UPON REQUEST |
| SALIM ODI | ADDRESS AVAILABLE UPON REQUEST |
| SALIMATA KONE | ADDRESS AVAILABLE UPON REQUEST |
| SALINA CANIZALES | ADDRESS AVAILABLE UPON REQUEST |
| SALINA WIEDMANN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SALINA WU | ADDRESS AVAILABLE UPON REQUEST |
| SALIOU DIOP | ADDRESS AVAILABLE UPON REQUEST |
| SALLEE LIPSHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| SALLEY WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| SALLIE LEMONS | ADDRESS AVAILABLE UPON REQUEST |
| SALLIE SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| SALLIE SLATE | ADDRESS AVAILABLE UPON REQUEST |
| SALLY ANNETTE WEBER | ADDRESS AVAILABLE UPON REQUEST |
| SALLY ARLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| SALLY BISHAY | ADDRESS AVAILABLE UPON REQUEST |
| SALLY BISSELL | ADDRESS AVAILABLE UPON REQUEST |
| SALLY CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SALLY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY COX | ADDRESS AVAILABLE UPON REQUEST |
| SALLY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY GIL | ADDRESS AVAILABLE UPON REQUEST |
| SALLY GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SALLY GOUDARZI | ADDRESS AVAILABLE UPON REQUEST |
| SALLY HARPER | ADDRESS AVAILABLE UPON REQUEST |
| SALLY HELFER | ADDRESS AVAILABLE UPON REQUEST |
| SALLY HEMMERICH | ADDRESS AVAILABLE UPON REQUEST |
| SALLY JENKS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY KARNES | ADDRESS AVAILABLE UPON REQUEST |
| SALLY LEATHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SALLY MALCOMSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY MARZOUK | ADDRESS AVAILABLE UPON REQUEST |
| SALLY MOKRASCH | ADDRESS AVAILABLE UPON REQUEST |
| SALLY MORTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SALLY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SALLY PATRICE | ADDRESS AVAILABLE UPON REQUEST |
| SALLY QIU | ADDRESS AVAILABLE UPON REQUEST |
| SALLY REISS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY REYES | ADDRESS AVAILABLE UPON REQUEST |
| SALLY RUNOLFSSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SABB | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SANS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| SALLY STEEVES | ADDRESS AVAILABLE UPON REQUEST |
| SALLY STEINBACH | ADDRESS AVAILABLE UPON REQUEST |
| SALLY STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY TATA | ADDRESS AVAILABLE UPON REQUEST |
| SALLY TINDALL | ADDRESS AVAILABLE UPON REQUEST |
| SALLY TORAN | ADDRESS AVAILABLE UPON REQUEST |
| SALLY VANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY VIENS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY WINTERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SALLY WOODS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY YUAN | ADDRESS AVAILABLE UPON REQUEST |
| SALMA ABDOU | ADDRESS AVAILABLE UPON REQUEST |
| SALMA ALI-KHANOM | ADDRESS AVAILABLE UPON REQUEST |
| SALMA ESMAELSADAH | ADDRESS AVAILABLE UPON REQUEST |
| SALMA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| SALMA PARVIN | ADDRESS AVAILABLE UPON REQUEST |
| SALMA SAIFEE | ADDRESS AVAILABLE UPON REQUEST |
| SALMA SHERIF | ADDRESS AVAILABLE UPON REQUEST |
| SALMA YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| SALME RAUTIAINEN | ADDRESS AVAILABLE UPON REQUEST |
| SALMON LERNER | ADDRESS AVAILABLE UPON REQUEST |
| SALOME AVSAJANISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| SALOME MELCHOR | ADDRESS AVAILABLE UPON REQUEST |
| SALOMEA PODLASKA | ADDRESS AVAILABLE UPON REQUEST |
| SALOMI MELIKISVILI | ADDRESS AVAILABLE UPON REQUEST |
| SALOMON BARAYEV | ADDRESS AVAILABLE UPON REQUEST |
| SALOMON CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| SALOMON COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SALOMON PERES | ADDRESS AVAILABLE UPON REQUEST |
| SALOOME FARZAHEH | ADDRESS AVAILABLE UPON REQUEST |
| SALPI BOYAGIAN | ADDRESS AVAILABLE UPON REQUEST |
| SALPY OHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SALTANAT KASSYMGALIYVA | ADDRESS AVAILABLE UPON REQUEST |
| SALTI HATTAR | ADDRESS AVAILABLE UPON REQUEST |
| SALUSTIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR CARBAJAL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR COTES | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR SILAO | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR SOTO | ADDRESS AVAILABLE UPON REQUEST |
| SALVADOR VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SALVATOR MARCHIONNI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE AGNELLO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE BASILE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE BELMONTE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE BRUZZESE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE BUFFARDI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE CANZONERI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE CASTALDI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE CASTIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE CONTI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE DIDINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SALVATORE DIMAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE DIMARIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE FORTE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE GIGANTE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE GRIMALDI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE GRUPPUSO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE LACERENZA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE LACORTE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE LIMOLI | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE LUMIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE LUMIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE MILETO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE MULA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE MUSSO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE NOTO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE PERGULA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE PERNICE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE PIPIA | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE PONZO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE PULICE | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE SALVAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| SALVATORE SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| SALVI CAVICCHIO | ADDRESS AVAILABLE UPON REQUEST |
| SALVITORE FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| SALWA ELJABIRI | ADDRESS AVAILABLE UPON REQUEST |
| SALWA ISHAG | ADDRESS AVAILABLE UPON REQUEST |
| SALWA MOZZEB | ADDRESS AVAILABLE UPON REQUEST |
| SAM AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| SAM ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SAM AMORY | ADDRESS AVAILABLE UPON REQUEST |
| SAM ARCE | ADDRESS AVAILABLE UPON REQUEST |
| SAM AVERY | ADDRESS AVAILABLE UPON REQUEST |
| SAM AWAD | ADDRESS AVAILABLE UPON REQUEST |
| SAM BARBER | ADDRESS AVAILABLE UPON REQUEST |
| SAM BASS | ADDRESS AVAILABLE UPON REQUEST |
| SAM BEKHIT | ADDRESS AVAILABLE UPON REQUEST |
| SAM BIRSA | ADDRESS AVAILABLE UPON REQUEST |
| SAM BOISVERT | ADDRESS AVAILABLE UPON REQUEST |
| SAM BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| SAM BRACERO | ADDRESS AVAILABLE UPON REQUEST |
| SAM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SAM BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SAM BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| SAM CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| SAM CASNER | ADDRESS AVAILABLE UPON REQUEST |
| SAM CENTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| SAM CHARNER | ADDRESS AVAILABLE UPON REQUEST |
| SAM CLEWLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAM COLE | ADDRESS AVAILABLE UPON REQUEST |
| SAM CYUBAHIRO | ADDRESS AVAILABLE UPON REQUEST |
| SAM DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| SAM DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| SAM DIIORIO | ADDRESS AVAILABLE UPON REQUEST |
| SAM DIPIETRO | ADDRESS AVAILABLE UPON REQUEST |
| SAM DURKIN | ADDRESS AVAILABLE UPON REQUEST |
| SAM ELENHORN | ADDRESS AVAILABLE UPON REQUEST |
| SAM ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| SAM ELSAADI | ADDRESS AVAILABLE UPON REQUEST |
| SAM FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM FADER | ADDRESS AVAILABLE UPON REQUEST |
| SAM FLAYDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM FORBUSH | ADDRESS AVAILABLE UPON REQUEST |
| SAM FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| SAM GOERNER | ADDRESS AVAILABLE UPON REQUEST |
| SAM GOGUEN | ADDRESS AVAILABLE UPON REQUEST |
| SAM GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM GRANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAM GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM GUIRGUIS | ADDRESS AVAILABLE UPON REQUEST |
| SAM GUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SAM GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM HANSON | ADDRESS AVAILABLE UPON REQUEST |
| SAM HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM HEFFERNAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM HEIDT | ADDRESS AVAILABLE UPON REQUEST |
| SAM HERBOLD | ADDRESS AVAILABLE UPON REQUEST |
| SAM HOMSEY | ADDRESS AVAILABLE UPON REQUEST |
| SAM HORDINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SAM HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| SAM HURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SAM HURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SAM IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| SAM IYER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SAM JORGENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SAM KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM KASULI | ADDRESS AVAILABLE UPON REQUEST |
| SAM KATONA | ADDRESS AVAILABLE UPON REQUEST |
| SAM KATZ | ADDRESS AVAILABLE UPON REQUEST |
| SAM KREISBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAM KREIT | ADDRESS AVAILABLE UPON REQUEST |
| SAM KRONTHAL | ADDRESS AVAILABLE UPON REQUEST |
| SAM LAKARDIS | ADDRESS AVAILABLE UPON REQUEST |
| SAM LAMB | ADDRESS AVAILABLE UPON REQUEST |
| SAM LANG | ADDRESS AVAILABLE UPON REQUEST |
| SAM LANSFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAM LIU | ADDRESS AVAILABLE UPON REQUEST |
| SAM MARCZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SAM MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SAM MAYBRUCH | ADDRESS AVAILABLE UPON REQUEST |
| SAM MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| SAM MCVEY | ADDRESS AVAILABLE UPON REQUEST |
| SAM MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| SAM MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| SAM MURPHREE | ADDRESS AVAILABLE UPON REQUEST |
| SAM NAPOLIELLO | ADDRESS AVAILABLE UPON REQUEST |
| SAM NIDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAM OSBORN | ADDRESS AVAILABLE UPON REQUEST |
| SAM PACK | ADDRESS AVAILABLE UPON REQUEST |
| SAM PALK | ADDRESS AVAILABLE UPON REQUEST |
| SAM PARDI | ADDRESS AVAILABLE UPON REQUEST |
| SAM PEROZEK | ADDRESS AVAILABLE UPON REQUEST |
| SAM PHANTHAVONG | ADDRESS AVAILABLE UPON REQUEST |
| SAM PHANTHAVONJ | ADDRESS AVAILABLE UPON REQUEST |
| SAM PRICE | ADDRESS AVAILABLE UPON REQUEST |
| SAM PRINZI | ADDRESS AVAILABLE UPON REQUEST |
| SAM PRZEZDZIECKI | ADDRESS AVAILABLE UPON REQUEST |
| SAM RANANI | ADDRESS AVAILABLE UPON REQUEST |
| SAM RETHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| SAM RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| SAM RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAM ROSE | ADDRESS AVAILABLE UPON REQUEST |
| SAM ROSENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SAM RUDIKOFF | ADDRESS AVAILABLE UPON REQUEST |
| SAM RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SAM RUTTER | ADDRESS AVAILABLE UPON REQUEST |
| SAM SACHDEVA | ADDRESS AVAILABLE UPON REQUEST |
| SAM SAYEGH | ADDRESS AVAILABLE UPON REQUEST |
| SAM SCALISE | ADDRESS AVAILABLE UPON REQUEST |
| SAM SCHIFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM SCHLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| SAM SCHWENDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| SAM SHIH | ADDRESS AVAILABLE UPON REQUEST |
| SAM SHIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM SIKA | ADDRESS AVAILABLE UPON REQUEST |
| SAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SAM SOLEIMANIFAR | ADDRESS AVAILABLE UPON REQUEST |
| SAM SPECTOR | ADDRESS AVAILABLE UPON REQUEST |
| SAM STARR | ADDRESS AVAILABLE UPON REQUEST |
| SAM STEINMETZ | ADDRESS AVAILABLE UPON REQUEST |
| SAM STERN | ADDRESS AVAILABLE UPON REQUEST |
| SAM STUCKI | ADDRESS AVAILABLE UPON REQUEST |
| SAM SWIRCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| SAM THIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM TOSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAM TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SAM VANDOFF | ADDRESS AVAILABLE UPON REQUEST |
| SAM WACHS | ADDRESS AVAILABLE UPON REQUEST |
| SAM WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAM WEBER | ADDRESS AVAILABLE UPON REQUEST |
| SAM WHITESIDE | ADDRESS AVAILABLE UPON REQUEST |
| SAM WISNIA | ADDRESS AVAILABLE UPON REQUEST |
| SAM WISNIA | ADDRESS AVAILABLE UPON REQUEST |
| SAM WOHL | ADDRESS AVAILABLE UPON REQUEST |
| SAM WOLRICH | ADDRESS AVAILABLE UPON REQUEST |
| SAM WYATT | ADDRESS AVAILABLE UPON REQUEST |
| SAM ZAIS | ADDRESS AVAILABLE UPON REQUEST |
| SAM ZALOSH | ADDRESS AVAILABLE UPON REQUEST |
| SAM ZOLOTH | ADDRESS AVAILABLE UPON REQUEST |
| SAMA HALAWANI | ADDRESS AVAILABLE UPON REQUEST |
| SAMAD GHAFAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMAEL JEAN-FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMAH ABDELHAI | ADDRESS AVAILABLE UPON REQUEST |
| SAMAH ELGHADDAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMAH SHEHATA | ADDRESS AVAILABLE UPON REQUEST |
| SAMAIYAH LANDRUM | ADDRESS AVAILABLE UPON REQUEST |
| SAMAMT KAKARLA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTA BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ACERRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ADDY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ANDRESS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ARONSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ASHFORD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BACONBEGLE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BARNWELL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BARONE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BASTOS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BEERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BENDER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BLISCHAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BOCCHINO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BOCK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BOHL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BOND | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BORGES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA BORTNICKER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BOURSIQUOT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BRADFOOT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BROST | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CADET | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CALIANDRO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CHAMPAGNE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CHAMPION | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CHICA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CHIDIAC | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CLOONAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COGLIATI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COHN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COLOAZO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COMEROTA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CORALLO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COSENTINO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA COSTANZO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DAGATI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DE LA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DONOHUE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DOW | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DRISKELL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA EGBERT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA EPPEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA EVERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GARCED | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GOSSELIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GROPPER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GUALTIERI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HAFNER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HOGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMANTHA HORTON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HUXTABLE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA IANNELLI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JEAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JENNEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JOINER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KENYON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KIND | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KOTZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LABIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LACEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LANTER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LASCH | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LEPORE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LOBASSO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA LOWANDE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA M. PAJAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MALTEZOS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MANZANO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MARCANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MCQUIBBAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MCQUIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MENZEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MIRMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MITZE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MONGILLO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MORNHINEWAY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MOWRY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MUDERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MURATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MUZZULIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA NARCISO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA NEWBY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ONEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMANTHA PADRON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PAULINE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PERRIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PIMENTAL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PINE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PODOSKY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA POINDEXTER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PORTO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA PRIDEAUX | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RAPP | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RUDIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SACCENTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SAMMET | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SANDS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SANDS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SASSO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SAYERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SCAMPOLI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SCHASBERGER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SCHIANO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SERENO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SHEERIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SINATRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SKEES | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SLACK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SMINK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SOUTHWICK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPANO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPRADLIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ST. JUSTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA STENSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA STENSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA STRABEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA STRUZZIERI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SUMA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SURDI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SUSLICK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SWEENEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMANTHA TEREPKA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TROAST | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TUOZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA VALVO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA VANI-KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WADE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WESTERNBURG | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WOODRUF | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA WYLIE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA YIANACOPOLUS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA YUEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ZAINTZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ZIGHELBOIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHI SENARATHNA | ADDRESS AVAILABLE UPON REQUEST |
| SAMAR AFRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMAR KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMAR OMARI | ADDRESS AVAILABLE UPON REQUEST |
| SAMAR ZEESHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMARA BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMARA LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| SAMARA PERUMAL | ADDRESS AVAILABLE UPON REQUEST |
| SAMARA REYES | ADDRESS AVAILABLE UPON REQUEST |
| SAMARI ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| SAMARIA FRAGOSO | ADDRESS AVAILABLE UPON REQUEST |
| SAMARIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| SAMARPIT MEHRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMASSI AMIDOU | ADDRESS AVAILABLE UPON REQUEST |
| SAMATHA CLEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| SAMATHA COMIER | ADDRESS AVAILABLE UPON REQUEST |
| SAMATHA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SAMBA BA | ADDRESS AVAILABLE UPON REQUEST |
| SAMBASSA MAGASSOUBA | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER BHASIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER JAFARI | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER SABHARWAL-SIDDIQI | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER SARKER | ADDRESS AVAILABLE UPON REQUEST |
| SAMEERA MALIK | ADDRESS AVAILABLE UPON REQUEST |
| SAMEHA AYAM | ADDRESS AVAILABLE UPON REQUEST |
| SAMEL RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| SAMENA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| SAMER ALAMRAT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMER BARGOUTHI | ADDRESS AVAILABLE UPON REQUEST |
| SAMER HAKIM | ADDRESS AVAILABLE UPON REQUEST |
| SAMER SALEH | ADDRESS AVAILABLE UPON REQUEST |
| SAMERA NAZAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMI AZZAM | ADDRESS AVAILABLE UPON REQUEST |
| SAMI BHIDYA | ADDRESS AVAILABLE UPON REQUEST |
| SAMI HERBAWI | ADDRESS AVAILABLE UPON REQUEST |
| SAMI MOHSSEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMI TOUJANI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA AKODU | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA DUMANI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA KAMRAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA QAZI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA SAEED | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA SHARIF | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA TARIQ | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA YOUNES | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA ZAKI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIA ZIADE | ADDRESS AVAILABLE UPON REQUEST |
| SAMIE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SAMIE ZAFARI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIH TAYEH | ADDRESS AVAILABLE UPON REQUEST |
| SAMIK ROY | ADDRESS AVAILABLE UPON REQUEST |
| SAMINA ALI | ADDRESS AVAILABLE UPON REQUEST |
| SAMINA ASHRAS | ADDRESS AVAILABLE UPON REQUEST |
| SAMINA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMINA SAFAIE-FARBOODMANESH | ADDRESS AVAILABLE UPON REQUEST |
| SAMINA ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMINDER GILL | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR AKBAROV | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR AMINI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR BOTO | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR BOUJJA | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR HAMSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR KADDOUR | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR KAPURIA | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR KELKAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR KHOSO | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR KLICIC | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR MELKI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR OULD-SFIYA | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR PANCHOLI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR RANDONCIC | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR SALIHAGIC | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRA ANNABI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAMIRA BRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRA CHABLI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRA HEJJAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRA PIRES | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRA ZAHRAH | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRO VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| SAMIYA ALKHOLAIDI | ADDRESS AVAILABLE UPON REQUEST |
| SAMMANTHA NICOLINO | ADDRESS AVAILABLE UPON REQUEST |
| SAMMI VAN AUSDALE | ADDRESS AVAILABLE UPON REQUEST |
| SAMMIA MOTHANA | ADDRESS AVAILABLE UPON REQUEST |
| SAMMIE ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| SAMMIE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMMUEL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY AMIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY FERNADEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY GEORGIOUDAKIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY JR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY LANDRUM | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY LEMO | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY NASR | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY OUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMMY RIDDICK | ADDRESS AVAILABLE UPON REQUEST |
| SAMONE RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| SAMONE SALLEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMORA NOGUERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMRA ASHE | ADDRESS AVAILABLE UPON REQUEST |
| SAMSON FREUNDLICH | ADDRESS AVAILABLE UPON REQUEST |
| SAMSON LESSER | ADDRESS AVAILABLE UPON REQUEST |
| SAMSON TAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUAL HIRTH | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ACKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ALICEA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ANTCZAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL AROCHO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL AUNG-DIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BAPTISTA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BOGGESS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BRETTLER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CROW | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FOISIE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GOANA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GOGUEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GORBULSKY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HERARD | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HILL | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HOERR | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL HULSINGER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL JOE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL KHAYKIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL KIM | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL KIM | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL KIM | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL KNOLHOFF | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL KRAVCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL LAVINE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL LEARNER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL LEFF | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL LIBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL LINARES | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MACY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MAFRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MANN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MATEO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MATEO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MATHAI | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MAYBIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MILLOY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MIRAND | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MONTES | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MORA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MORALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAMUEL NADWORNY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL NOVICKI | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL OGUNSOLA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL OSBORN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PAPALIA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PHILBRICK | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PICKLESIMER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL PINKHASOV | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL RAJENDRAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ROSA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ROVELSTAD | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL RUSHING | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SALIB | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SEDAGHATZANDI | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SELINGER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SHIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SMOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SPARKMAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SPINNEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SRYBNY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SWIRCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL TOOPS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL URZETTA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL VANTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL VITTA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL VIZELTIR | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WARNOCK | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WEISER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WEISS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WINDLAND | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL ZELTSER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL.. MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUIL SHTEYNBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAMUIL SHTEYNBERG | ADDRESS AVAILABLE UPON REQUEST |
| SAMVEL BALAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMY HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMY JAMIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAN JAY SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| SAN SOLANO-VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAN WONG | ADDRESS AVAILABLE UPON REQUEST |
| SANA AKHAND | ADDRESS AVAILABLE UPON REQUEST |
| SANA AMANAT | ADDRESS AVAILABLE UPON REQUEST |
| SANA BAIG | ADDRESS AVAILABLE UPON REQUEST |
| SANA BILAL | ADDRESS AVAILABLE UPON REQUEST |
| SANA HEDHLI | ADDRESS AVAILABLE UPON REQUEST |
| SANA IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| SANA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SANA QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| SANA SHEIKH | ADDRESS AVAILABLE UPON REQUEST |
| SANA SHEIKO | ADDRESS AVAILABLE UPON REQUEST |
| SANA ZEESHAN | ADDRESS AVAILABLE UPON REQUEST |
| SANAA HACHEM | ADDRESS AVAILABLE UPON REQUEST |
| SANAA RAMI | ADDRESS AVAILABLE UPON REQUEST |
| SANAA WAFSOU | ADDRESS AVAILABLE UPON REQUEST |
| SANAH FAROOQU | ADDRESS AVAILABLE UPON REQUEST |
| SANAM DESAI | ADDRESS AVAILABLE UPON REQUEST |
| SANAM SAKHAI | ADDRESS AVAILABLE UPON REQUEST |
| SANAT DAGLI | ADDRESS AVAILABLE UPON REQUEST |
| SANAZ GHOLIBEIGI | ADDRESS AVAILABLE UPON REQUEST |
| SANCIA PETERKIN | ADDRESS AVAILABLE UPON REQUEST |
| SAND AVIDAR | ADDRESS AVAILABLE UPON REQUEST |
| SANDEE OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDEEP BHAT | ADDRESS AVAILABLE UPON REQUEST |
| SANDEEP KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| SANDEGE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SANDHYA PEERTHUM | ADDRESS AVAILABLE UPON REQUEST |
| SANDI GRETZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDI JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDI KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDI KLEMPNER | ADDRESS AVAILABLE UPON REQUEST |
| SANDI LEONE | ADDRESS AVAILABLE UPON REQUEST |
| SANDI LEVENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| SANDI MASSOUT | ADDRESS AVAILABLE UPON REQUEST |
| SANDI ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SANDI SHALOMETH | ADDRESS AVAILABLE UPON REQUEST |
| SANDIA SMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDIE BOYILER | ADDRESS AVAILABLE UPON REQUEST |
| SANDIE BRILHART | ADDRESS AVAILABLE UPON REQUEST |
| SANDIE FAY | ADDRESS AVAILABLE UPON REQUEST |
| SANDIP BANERJEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDIP BHATTACHARJI | ADDRESS AVAILABLE UPON REQUEST |
| SANDIP KAUR | ADDRESS AVAILABLE UPON REQUEST |
| SANDIP SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SANDON FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDOR MENYHART | ADDRESS AVAILABLE UPON REQUEST |
| SANDOVAL FELICIANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDRA A VIGLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ABAD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA AGUDELO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ALDRICH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ALE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ARRAZOLA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BABIC | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BALSAM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BARBER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BELLEHSEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BERLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BEST | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BOLOGNA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BREHL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BRENNEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BUBLIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CASCO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CHANES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CHAOU | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CHIAFULLO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CLAPP | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA COLIVER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA COONEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CORDOBA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDRA CORSETTI | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA COX | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DASQUE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DAWSONE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DECOUTE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DILLON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DUPUIE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA DUVAL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ELLETT | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ESPANA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ESPANA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ESTERMIRA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FERRARO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FICHER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FORD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FRAUSTO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GEVENOIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GRIER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GUFFEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HART | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HASCHKE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HASTINGS-WRIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDRA HAUSER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HEATH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA JARA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA JEAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA JIMENZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KASKEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KASTATIN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KHOUNXAY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KINKEAD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KISSLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KLISHAK | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KOLB | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KOZAR | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA KUPTZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LAUTIER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LEAL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LINDA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LOMBA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA LUTCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MANZO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MARINO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MAROTTA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MARTINEZJIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MASON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MEADE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MERIDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDRA MOISE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MUIRHEAD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MURDAUGH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA NAJMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA NANTZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA NATARENO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA NEMBHARD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ONIEL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ORZA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA OVALLEGARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PADADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PALILLERO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PARTRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PATRICIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PEMBERTON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PERAZA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PERAZA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PETTEYS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PETZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PIEDRAHITA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PIERRE-RENE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA POSIM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA QUIROGA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RACICOT | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RADINE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RAGIN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RAMOS-GUARDADO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RATKOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA REEBY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA REMETO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA REYNOSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDRA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RODAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ROGATO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ROJO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA RUSCAK | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SACKASH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SAGER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SAM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SANTIAGO-PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SCHER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SCHWENDINGER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SERIE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SKYDELL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SOG | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SOTOMAYER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SOTOUDEH | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SPEISER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SPONG | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA STANKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA STERGULZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SUDUIKIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TAJADA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TANGNEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TINDALL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TORRES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDRA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA TOZZI | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA UMUTESI | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VAZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VELES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VERTREES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA VONBENKEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA WEEKES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA WEINSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA WENSKUS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA YETMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ZAINO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRAE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SANDREA PRUDENTE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRINA PURDUM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRINE CARDICHON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRINE DESCHAUX | ADDRESS AVAILABLE UPON REQUEST |
| SANDRINE YAMEOGO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO DEMARINIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO NETO | ADDRESS AVAILABLE UPON REQUEST |
| SANDRO SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRY HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY ARRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY AVRAHAMI | ADDRESS AVAILABLE UPON REQUEST |
| SANDY BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| SANDY BORDES | ADDRESS AVAILABLE UPON REQUEST |
| SANDY BUSCEMI | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CAMPBELLL | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CAMPOMANES | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CHADEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CHIN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CHUANG | ADDRESS AVAILABLE UPON REQUEST |
| SANDY COMPANIONI | ADDRESS AVAILABLE UPON REQUEST |
| SANDY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| SANDY DE BRULER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY DELGADO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDY DENGLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY DILMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| SANDY EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SANDY ESZTERGALY | ADDRESS AVAILABLE UPON REQUEST |
| SANDY FEIGENSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDY FELIX | ADDRESS AVAILABLE UPON REQUEST |
| SANDY GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY GODOY | ADDRESS AVAILABLE UPON REQUEST |
| SANDY HACHICHO | ADDRESS AVAILABLE UPON REQUEST |
| SANDY HECHT | ADDRESS AVAILABLE UPON REQUEST |
| SANDY HSU | ADDRESS AVAILABLE UPON REQUEST |
| SANDY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY JO SETTERS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KERR | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KILLEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KILSBY | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KIRK | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KORKATZIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KOVEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KOZAR | ADDRESS AVAILABLE UPON REQUEST |
| SANDY KUHLMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY LAM | ADDRESS AVAILABLE UPON REQUEST |
| SANDY LEERHUBER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY LEROY | ADDRESS AVAILABLE UPON REQUEST |
| SANDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY LUISE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MANJARREZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MARSCHALL | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MILTON | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY NAZARETIAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY OCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY ORLIN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY PATATOUKAS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY PHAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY POMERANTZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDY POMPA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY RAITEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANDY REAHARD | ADDRESS AVAILABLE UPON REQUEST |
| SANDY RIOS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY RUIZ JR | ADDRESS AVAILABLE UPON REQUEST |
| SANDY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SCANTEIANU | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SEIFERS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SEIFERS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SINANJI | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SOSA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SOURINHA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY STUEBER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY TAN ROUJUN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY TODER | ADDRESS AVAILABLE UPON REQUEST |
| SANDY VELIE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY WAITE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY WITHERSPOON | ADDRESS AVAILABLE UPON REQUEST |
| SANDY WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDY XU | ADDRESS AVAILABLE UPON REQUEST |
| SANEL DERVISVIC | ADDRESS AVAILABLE UPON REQUEST |
| SANEL KOLENOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SANELE SHELEMBE | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD FLANSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD GOULD | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD HABER | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD HOHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD IVLER | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| SANG CHOO | ADDRESS AVAILABLE UPON REQUEST |
| SANG HO | ADDRESS AVAILABLE UPON REQUEST |
| SANG KIM | ADDRESS AVAILABLE UPON REQUEST |
| SANG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| SANG SUN HAN | ADDRESS AVAILABLE UPON REQUEST |
| SANGANA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SANGEETHA HOTT | ADDRESS AVAILABLE UPON REQUEST |
| SANGITA JAIN | ADDRESS AVAILABLE UPON REQUEST |
| SANGITA KOCSIS | ADDRESS AVAILABLE UPON REQUEST |
| SANGREETHA HOTT | ADDRESS AVAILABLE UPON REQUEST |
| SANIL ZACHARIAS | ADDRESS AVAILABLE UPON REQUEST |
| SANIM CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SANJANA KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SANJANA RANA | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY GODHWANI | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY HODARKAR | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY KUMAR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY RADHAKRISHNA | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY RAHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SANJEET AHIRA | ADDRESS AVAILABLE UPON REQUEST |
| SANJEET BAGGA | ADDRESS AVAILABLE UPON REQUEST |
| SANJEEV GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| SANJIV JHAVERI | ADDRESS AVAILABLE UPON REQUEST |
| SANJOT OTAL | ADDRESS AVAILABLE UPON REQUEST |
| SANMAKH SWAMI | ADDRESS AVAILABLE UPON REQUEST |
| SANNDY BALSECA | ADDRESS AVAILABLE UPON REQUEST |
| SANTA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| SANTA BATISTA | ADDRESS AVAILABLE UPON REQUEST |
| SANTA ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| SANTA GOMEZ DE PENA | ADDRESS AVAILABLE UPON REQUEST |
| SANTA MELGEN | ADDRESS AVAILABLE UPON REQUEST |
| SANTA NERI | ADDRESS AVAILABLE UPON REQUEST |
| SANTA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| SANTA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTA SALTO | ADDRESS AVAILABLE UPON REQUEST |
| SANTA TEXCUCAMO | ADDRESS AVAILABLE UPON REQUEST |
| SANTA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTANA BERKIS | ADDRESS AVAILABLE UPON REQUEST |
| SANTANA KONAR | ADDRESS AVAILABLE UPON REQUEST |
| SANTI PORNPATAMAPHINYO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO CHILLARI | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO GAMBINO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO MEJIA-TELLEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO QUINTERO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO QUITO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| SANTIAGO UBIERNA | ADDRESS AVAILABLE UPON REQUEST |
| SANTINA CAMMARIERE | ADDRESS AVAILABLE UPON REQUEST |
| SANTINA ENTRAIGUES | ADDRESS AVAILABLE UPON REQUEST |
| SANTINO PERALATA | ADDRESS AVAILABLE UPON REQUEST |
| SANTINO PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| SANTINO VANACORE | ADDRESS AVAILABLE UPON REQUEST |
| SANTITARN SATHIRITHAI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SANTO FREDDURA | ADDRESS AVAILABLE UPON REQUEST |
| SANTO LEGATO | ADDRESS AVAILABLE UPON REQUEST |
| SANTO SAIA | ADDRESS AVAILABLE UPON REQUEST |
| SANTO TOSCANO | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS AYALA | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS BALTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS LEMUEL | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS REYES | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS RODRIGUEZ DE BAIRES | ADDRESS AVAILABLE UPON REQUEST |
| SANTOS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANTOSH AYEMPEROUMAL | ADDRESS AVAILABLE UPON REQUEST |
| SANTOSH KASULA | ADDRESS AVAILABLE UPON REQUEST |
| SANTOSH SOMI | ADDRESS AVAILABLE UPON REQUEST |
| SANTOSH VISWANADHAM | ADDRESS AVAILABLE UPON REQUEST |
| SAPETA GRAZYNA | ADDRESS AVAILABLE UPON REQUEST |
| SAPHIRE RAI-HOPFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAPIR HANA | ADDRESS AVAILABLE UPON REQUEST |
| SAR RUDDENKLAU | ADDRESS AVAILABLE UPON REQUEST |
| SARA ALHARBI | ADDRESS AVAILABLE UPON REQUEST |
| SARA ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| SARA AMORIM | ADDRESS AVAILABLE UPON REQUEST |
| SARA ATALAY | ADDRESS AVAILABLE UPON REQUEST |
| SARA ATALLAH ZAKI | ADDRESS AVAILABLE UPON REQUEST |
| SARA BACON | ADDRESS AVAILABLE UPON REQUEST |
| SARA BANHAM | ADDRESS AVAILABLE UPON REQUEST |
| SARA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| SARA BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| SARA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SARA BEKARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA BOECKE | ADDRESS AVAILABLE UPON REQUEST |
| SARA BORIS | ADDRESS AVAILABLE UPON REQUEST |
| SARA BUCHEK | ADDRESS AVAILABLE UPON REQUEST |
| SARA CAMPION | ADDRESS AVAILABLE UPON REQUEST |
| SARA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| SARA CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| SARA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| SARA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SARA CROCKER | ADDRESS AVAILABLE UPON REQUEST |
| SARA CUNNIGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SARA DAUM | ADDRESS AVAILABLE UPON REQUEST |
| SARA DELEON | ADDRESS AVAILABLE UPON REQUEST |
| SARA DEUTSCH | ADDRESS AVAILABLE UPON REQUEST |
| SARA DIBIASE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARA DINE | ADDRESS AVAILABLE UPON REQUEST |
| SARA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SARA DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| SARA DUENSING | ADDRESS AVAILABLE UPON REQUEST |
| SARA ECKELMEYER | ADDRESS AVAILABLE UPON REQUEST |
| SARA ELKASSABANY | ADDRESS AVAILABLE UPON REQUEST |
| SARA ELROD | ADDRESS AVAILABLE UPON REQUEST |
| SARA ESCAMILLA | ADDRESS AVAILABLE UPON REQUEST |
| SARA FAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| SARA FERATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SARA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| SARA FORINO | ADDRESS AVAILABLE UPON REQUEST |
| SARA GLYN | ADDRESS AVAILABLE UPON REQUEST |
| SARA GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA GRACE | ADDRESS AVAILABLE UPON REQUEST |
| SARA HAMMERMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| SARA HANNON | ADDRESS AVAILABLE UPON REQUEST |
| SARA HASS | ADDRESS AVAILABLE UPON REQUEST |
| SARA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA HEKAL | ADDRESS AVAILABLE UPON REQUEST |
| SARA HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| SARA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| SARA HIPPELI | ADDRESS AVAILABLE UPON REQUEST |
| SARA HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| SARA HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SARA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SARA JENCKS | ADDRESS AVAILABLE UPON REQUEST |
| SARA KAKURIEV | ADDRESS AVAILABLE UPON REQUEST |
| SARA KARPOV | ADDRESS AVAILABLE UPON REQUEST |
| SARA KEVERN | ADDRESS AVAILABLE UPON REQUEST |
| SARA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA KLOTZ DE AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| SARA KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SARA KRIVISKY | ADDRESS AVAILABLE UPON REQUEST |
| SARA KULBACKI | ADDRESS AVAILABLE UPON REQUEST |
| SARA KULESZYN | ADDRESS AVAILABLE UPON REQUEST |
| SARA LANE | ADDRESS AVAILABLE UPON REQUEST |
| SARA LAUTENSCHLAGER | ADDRESS AVAILABLE UPON REQUEST |
| SARA LEFFERS | ADDRESS AVAILABLE UPON REQUEST |
| SARA LEIDIG | ADDRESS AVAILABLE UPON REQUEST |
| SARA LOFFREDO | ADDRESS AVAILABLE UPON REQUEST |
| SARA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARA LOUGHRAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| SARA MACK | ADDRESS AVAILABLE UPON REQUEST |
| SARA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| SARA MARGARET GEISSLER | ADDRESS AVAILABLE UPON REQUEST |
| SARA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| SARA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SARA MEIXNER | ADDRESS AVAILABLE UPON REQUEST |
| SARA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SARA MLAKH | ADDRESS AVAILABLE UPON REQUEST |
| SARA MOSTAME | ADDRESS AVAILABLE UPON REQUEST |
| SARA MOZZEB | ADDRESS AVAILABLE UPON REQUEST |
| SARA MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| SARA MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| SARA NAPOLEON | ADDRESS AVAILABLE UPON REQUEST |
| SARA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| SARA NISI | ADDRESS AVAILABLE UPON REQUEST |
| SARA NUNES | ADDRESS AVAILABLE UPON REQUEST |
| SARA PALACIO | ADDRESS AVAILABLE UPON REQUEST |
| SARA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| SARA PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| SARA PARENTI | ADDRESS AVAILABLE UPON REQUEST |
| SARA PERES | ADDRESS AVAILABLE UPON REQUEST |
| SARA PESANTES | ADDRESS AVAILABLE UPON REQUEST |
| SARA PILAVIN | ADDRESS AVAILABLE UPON REQUEST |
| SARA PLATTER | ADDRESS AVAILABLE UPON REQUEST |
| SARA POON | ADDRESS AVAILABLE UPON REQUEST |
| SARA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| SARA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| SARA QUIST | ADDRESS AVAILABLE UPON REQUEST |
| SARA RABANALES | ADDRESS AVAILABLE UPON REQUEST |
| SARA RAMSAROOP | ADDRESS AVAILABLE UPON REQUEST |
| SARA REYES | ADDRESS AVAILABLE UPON REQUEST |
| SARA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| SARA RICALDI | ADDRESS AVAILABLE UPON REQUEST |
| SARA RIEVELEY | ADDRESS AVAILABLE UPON REQUEST |
| SARA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SARA ROCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| SARA SAADIA | ADDRESS AVAILABLE UPON REQUEST |
| SARA SABETAY | ADDRESS AVAILABLE UPON REQUEST |
| SARA SALMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA SARAFIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA SATLOFF | ADDRESS AVAILABLE UPON REQUEST |
| SARA SEIDLER | ADDRESS AVAILABLE UPON REQUEST |
| SARA SELZ | ADDRESS AVAILABLE UPON REQUEST |
| SARA SENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SARA SHENAS | ADDRESS AVAILABLE UPON REQUEST |
| SARA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA SIDFRID | ADDRESS AVAILABLE UPON REQUEST |
| SARA SINGER | ADDRESS AVAILABLE UPON REQUEST |
| SARA SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| SARA SPANN | ADDRESS AVAILABLE UPON REQUEST |
| SARA STANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SARA STROTHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARA SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| SARA SYKES | ADDRESS AVAILABLE UPON REQUEST |
| SARA TALIERCIO | ADDRESS AVAILABLE UPON REQUEST |
| SARA TIJI | ADDRESS AVAILABLE UPON REQUEST |
| SARA TILKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA TOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| SARA TOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| SARA TURNHEIM | ADDRESS AVAILABLE UPON REQUEST |
| SARA UNGER | ADDRESS AVAILABLE UPON REQUEST |
| SARA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARA VELIMIROVIV | ADDRESS AVAILABLE UPON REQUEST |
| SARA VERVEECK | ADDRESS AVAILABLE UPON REQUEST |
| SARA WALN | ADDRESS AVAILABLE UPON REQUEST |
| SARA WARD | ADDRESS AVAILABLE UPON REQUEST |
| SARA WEBBER | ADDRESS AVAILABLE UPON REQUEST |
| SARA WEKSELBLATT | ADDRESS AVAILABLE UPON REQUEST |
| SARA WERTENTEIL | ADDRESS AVAILABLE UPON REQUEST |
| SARA WILKE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ALALWAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ALAM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ALANDRA WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ALPHONESE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ANTONUCCI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH APP | ADDRESS AVAILABLE UPON REQUEST |
| SARAH APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ARCUNI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AUKETT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AZIMI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BALCO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BARBOT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BARGES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BAULE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BELOF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BENZECRY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BERKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BERZIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BEST | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BETZEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BETZEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BINNEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BIXBY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH BOMBARD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BONHAM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BRENNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BRESOLIN SILVER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BUONPASTORE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BURA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BURCHETT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BURTCHER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CABIBBO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CABLE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CARDA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CHANG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CLAUS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| SARAH COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CRACIUNOIU | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CRUME | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CRUPI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CULLYN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DAHLINGER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DELMOTTE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DEWART | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DI PAOLO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DIMICHELE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DIORIDES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DIRNFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DODDS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH DUIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH EATON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH EDWARDSEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH EL GAMEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ELMONTACIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARAH EVENS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FAKTOROVICH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FLORA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FLOWER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FORNARIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FRANK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FROHNAPFEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH FRYD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARDELLA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GENDRON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GENDRON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GIBBY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GLOBUS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GODDING | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GODWIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GOMES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GRAY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GROSS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GUERIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GUERLAFF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GUTEKUNST | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAAS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAAS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAENN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAGENBUCH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAGOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HARPER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HART | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HAYES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HEALY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HEASING | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HERSHEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HESCHEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HILL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HINDS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HOCKENSMITH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HOOSHMAND | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HUNNICUTT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HURST | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HURST | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JANCO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JANE SOUTHER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JONES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JOSLYN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JUNKIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KELLY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KERVER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KESHVARZIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KEVORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KIEWIT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KIM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KIM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KOORS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KREIKEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KRUMEICH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KUEHNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KUZNIK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LATIMORE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LAVISH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LAVORGNA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LAYLIEV | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LEARY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LELIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LELLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH LEMNIOS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LENHARD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LENNON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LERICHE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LIEBIG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LIEFF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LIMA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LLERENA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LONG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LOPICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH LURRIE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MANZOTTI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARCHIONE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARCHITTO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARIE PISTONE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARLOWE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MARSH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MASSOUD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MATOS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCCLISH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCGINTY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MENDLOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MERRELL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MERRY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MILLS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MOODY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MOSHEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MUCHAI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MUEHLGAY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MULLER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NALESNIK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NALESNIK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NEUWIRTH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NEVINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH NISBET | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NORTON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH NORVILLE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH OBERLANDER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH OMAIRAT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ORMISTON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH OTIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PALMER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PENA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PEPE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PERGANDE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PICON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PLAZOLA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH POGSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PORTER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH POSEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH POULIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PRILL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH PRINCEHORN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RADEEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RAMEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RANTZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RAVOTTO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH REED | ADDRESS AVAILABLE UPON REQUEST |
| SARAH REIFF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH REISMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ROCKHILL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ROGONZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ROSSEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ROTHSCHILD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ROUTH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ROWE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RUDKIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SADEGHI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SANDS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SATGUNAM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH SERVICETITAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHAD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHELBY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHIREY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHORT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHORT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SIMLEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SMOTHERS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPADAFORE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPECTOR | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPIERING | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPINELLA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SPRENGEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STEPITA-BONAVENTURA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STEUDEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STOCKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STONER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STROMINGER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH STUMPF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SUJKO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TANJI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TARRICONE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TAWIL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TENAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TEWNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH THURLOW | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TILLERY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TINKLEPAUGH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TOBIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TOGGWEILER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TOLEDANO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TOOMEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TRIM | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TWENEBOAH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VALENZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VANDYSTADT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARAH VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WACKERLY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WADE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WALDAU | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WANG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WARREN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WASSER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WEBER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WEGIEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WHIPPLE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WHITESIDE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WILK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WOOD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| SARAH YASER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ZAKIK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ZOHRABI | ADDRESS AVAILABLE UPON REQUEST |
| SARAHANNIE PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| SARAHI HERNANDEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAHI PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAI BROWN-ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| SARAI MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAI RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAI RUKE | ADDRESS AVAILABLE UPON REQUEST |
| SARAI SEQUEIROS | ADDRESS AVAILABLE UPON REQUEST |
| SARAN GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| SARAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SARAN YELLAPANTULA | ADDRESS AVAILABLE UPON REQUEST |
| SARATH MOSCOSO | ADDRESS AVAILABLE UPON REQUEST |
| SARAY HERMIDA | ADDRESS AVAILABLE UPON REQUEST |
| SARDOOL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SARDOR GAFUROV | ADDRESS AVAILABLE UPON REQUEST |
| SARDOR RAKHIMOV | ADDRESS AVAILABLE UPON REQUEST |
| SAREEN INJEAN | ADDRESS AVAILABLE UPON REQUEST |
| SARENA KHALED | ADDRESS AVAILABLE UPON REQUEST |
| SARI ABOUSHALA | ADDRESS AVAILABLE UPON REQUEST |
| SARI ALTSCHULER | ADDRESS AVAILABLE UPON REQUEST |
| SARI BAHARAT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARI DELMAR | ADDRESS AVAILABLE UPON REQUEST |
| SARI PYLKKANEN-AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| SARIKA AGGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| SARIN BOGHIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARINA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| SARINA MARKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SARINA SABELLA | ADDRESS AVAILABLE UPON REQUEST |
| SARINA WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SARINA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SARINE GABAY | ADDRESS AVAILABLE UPON REQUEST |
| SARINE MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SARINEH YEDGARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARINOZ ZAIROVA | ADDRESS AVAILABLE UPON REQUEST |
| SARINTHORN NOYKAEW | ADDRESS AVAILABLE UPON REQUEST |
| SARIT ALFIEH | ADDRESS AVAILABLE UPON REQUEST |
| SARITA RAMDIN | ADDRESS AVAILABLE UPON REQUEST |
| SARITA WAHBA | ADDRESS AVAILABLE UPON REQUEST |
| SARJO NJIE | ADDRESS AVAILABLE UPON REQUEST |
| SARLAIM WINKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARLIKA KEARSE | ADDRESS AVAILABLE UPON REQUEST |
| SARMISTHA ADHIKARI | ADDRESS AVAILABLE UPON REQUEST |
| SAROJ GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| SAROJ SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SAROJA SHERPA | ADDRESS AVAILABLE UPON REQUEST |
| SAROSH RATHOD | ADDRESS AVAILABLE UPON REQUEST |
| SARPEL DOST | ADDRESS AVAILABLE UPON REQUEST |
| SARRA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| SARTAJ SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SARUCHI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SARWAR KAMAL | ADDRESS AVAILABLE UPON REQUEST |
| SARWAT SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| SARWAT ZAREEN | ADDRESS AVAILABLE UPON REQUEST |
| SASA KANG | ADDRESS AVAILABLE UPON REQUEST |
| SASA MILIQUIERIZ | ADDRESS AVAILABLE UPON REQUEST |
| SASA MILIVOJEVIC | ADDRESS AVAILABLE UPON REQUEST |
| SASCHA NEWTON-MASON | ADDRESS AVAILABLE UPON REQUEST |
| SASCHA ROUBAL | ADDRESS AVAILABLE UPON REQUEST |
| SASCHIE GLOD | ADDRESS AVAILABLE UPON REQUEST |
| SASHA ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| SASHA BARDEY | ADDRESS AVAILABLE UPON REQUEST |
| SASHA CARBERRY | ADDRESS AVAILABLE UPON REQUEST |
| SASHA CARCASSES | ADDRESS AVAILABLE UPON REQUEST |
| SASHA CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| SASHA CHUMAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| SASHA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SASHA DONEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SASHA ESTRELLA-JONES | ADDRESS AVAILABLE UPON REQUEST |
| SASHA FULLER | ADDRESS AVAILABLE UPON REQUEST |
| SASHA GLASS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SASHA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SASHA LEE BERNARDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SASHA LOAIZA | ADDRESS AVAILABLE UPON REQUEST |
| SASHA PLAZA | ADDRESS AVAILABLE UPON REQUEST |
| SASHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SASHA SANTO | ADDRESS AVAILABLE UPON REQUEST |
| SASHA SAVELVA | ADDRESS AVAILABLE UPON REQUEST |
| SASHA SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| SASHA SURUJBALLI | ADDRESS AVAILABLE UPON REQUEST |
| SASHA SYSSOEV | ADDRESS AVAILABLE UPON REQUEST |
| SASHA TARLING | ADDRESS AVAILABLE UPON REQUEST |
| SASHA THARANI | ADDRESS AVAILABLE UPON REQUEST |
| SASHA TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| SASHA TROY | ADDRESS AVAILABLE UPON REQUEST |
| SASHA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SASHA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| SASHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SASHA WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| SASHEE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SASIDHARAN JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| SASKIA NISLOW | ADDRESS AVAILABLE UPON REQUEST |
| SASSHA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SASSON ALIZADEH | ADDRESS AVAILABLE UPON REQUEST |
| SAT PARMA | ADDRESS AVAILABLE UPON REQUEST |
| SATENIK AZLVYAN | ADDRESS AVAILABLE UPON REQUEST |
| SATENIK BARUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| SATERRIA LIKESHA | ADDRESS AVAILABLE UPON REQUEST |
| SATHIYAMO SUBRAMANI | ADDRESS AVAILABLE UPON REQUEST |
| SATIA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| SATIK ARAKAELYAN | ADDRESS AVAILABLE UPON REQUEST |
| SATIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SATINDER JAWANDA | ADDRESS AVAILABLE UPON REQUEST |
| SATINDER RAWAT | ADDRESS AVAILABLE UPON REQUEST |
| SATISH CHANDRAMOHAN | ADDRESS AVAILABLE UPON REQUEST |
| SATISH NATARAJAN | ADDRESS AVAILABLE UPON REQUEST |
| SATISH PRATAPAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| SATMUKH SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SATOKO ISHIKAWA | ADDRESS AVAILABLE UPON REQUEST |
| SATOMI TANAKA | ADDRESS AVAILABLE UPON REQUEST |
| SATORIAN CARNEGIE | ADDRESS AVAILABLE UPON REQUEST |
| SATU TUOMOLA | ADDRESS AVAILABLE UPON REQUEST |
| SATURN HALL | ADDRESS AVAILABLE UPON REQUEST |
| SATVINDER KAUR | ADDRESS AVAILABLE UPON REQUEST |
| SATWANT GREWAL | ADDRESS AVAILABLE UPON REQUEST |
| SATYA FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SATYAM KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SATYAR FOROUHI | ADDRESS AVAILABLE UPON REQUEST |
| SAU LING CHAU | ADDRESS AVAILABLE UPON REQUEST |
| SAU WONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAUBEUR DESVILLES | ADDRESS AVAILABLE UPON REQUEST |
| SAUDA MUJAHID | ADDRESS AVAILABLE UPON REQUEST |
| SAUDI TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| SAUDIA JOAQUIN | ADDRESS AVAILABLE UPON REQUEST |
| SAUHARD SAHI | ADDRESS AVAILABLE UPON REQUEST |
| SAUL CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| SAUL DELCID | ADDRESS AVAILABLE UPON REQUEST |
| SAUL ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| SAUL GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| SAUL GUZNAY SR | ADDRESS AVAILABLE UPON REQUEST |
| SAUL ISAACSON | ADDRESS AVAILABLE UPON REQUEST |
| SAUL LEVY | ADDRESS AVAILABLE UPON REQUEST |
| SAUL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAUL LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| SAUL MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| SAUL MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAUL MENDOZA LEDEZMA | ADDRESS AVAILABLE UPON REQUEST |
| SAUL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| SAUL MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| SAUL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAUL RONALDO | ADDRESS AVAILABLE UPON REQUEST |
| SAUL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| SAUL SHAYE | ADDRESS AVAILABLE UPON REQUEST |
| SAUL TOBY | ADDRESS AVAILABLE UPON REQUEST |
| SAUL UMANA | ADDRESS AVAILABLE UPON REQUEST |
| SAULO HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SAUNDRA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SAUNDRA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| SAUNDRA WESTON | ADDRESS AVAILABLE UPON REQUEST |
| SAUNIL DIXIT | ADDRESS AVAILABLE UPON REQUEST |
| SAURABH SAXENA | ADDRESS AVAILABLE UPON REQUEST |
| SAURABH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SAURAV MAHAJAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANAH HEENEHAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANAH TIRRABLANCA | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA CUSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA GENTRY | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA GENTRY | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA HIRN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA HORSEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA KATTER | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH CARP | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH COOK | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH GABRIEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAVANNAH GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH HALL | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH HESTMARK | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH KOLLER | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH LA VERDI | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH LEE-SCHEMMEL | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH MARROQUIN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH NEWSTROM | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH PENN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH PULTRONE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH RICE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH SCHUNK | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH SQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| SAVARIO CAROLLO | ADDRESS AVAILABLE UPON REQUEST |
| SAVERIO PALAIA | ADDRESS AVAILABLE UPON REQUEST |
| SAVERIO PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| SAVERNA DEROSE | ADDRESS AVAILABLE UPON REQUEST |
| SAVIELY BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| SAVIO SILVA | ADDRESS AVAILABLE UPON REQUEST |
| SAVITRI NANAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVLAT AZIZOV | ADDRESS AVAILABLE UPON REQUEST |
| SAWIL VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAWON HONG | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER LYNN | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER LYNN | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| SAYAD DAYAS | ADDRESS AVAILABLE UPON REQUEST |
| SAYAT SEPETCI | ADDRESS AVAILABLE UPON REQUEST |
| SAYDE ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAYDI RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SAYE KONAH | ADDRESS AVAILABLE UPON REQUEST |
| SAYED HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| SAYED MOHASSIB | ADDRESS AVAILABLE UPON REQUEST |
| SAYEMA KHANAM | ADDRESS AVAILABLE UPON REQUEST |
| SAYMA RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAYOKO OTSUKI | ADDRESS AVAILABLE UPON REQUEST |
| SAYSHA GALLOZA | ADDRESS AVAILABLE UPON REQUEST |
| SAYSOMBOUNE SISOUVANH | ADDRESS AVAILABLE UPON REQUEST |
| SAYURI KATSUMATA | ADDRESS AVAILABLE UPON REQUEST |
| SCARLA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| SCARLET ABRANOSIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SCARLET FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| SCARLET NG | ADDRESS AVAILABLE UPON REQUEST |
| SCARLETH BOJORGE | ADDRESS AVAILABLE UPON REQUEST |
| SCARLETT DEWYNGAERT | ADDRESS AVAILABLE UPON REQUEST |
| SCARMINIA MOREL | ADDRESS AVAILABLE UPON REQUEST |
| SCHADDAI SOSA | ADDRESS AVAILABLE UPON REQUEST |
| SCHALYN CAESAR | ADDRESS AVAILABLE UPON REQUEST |
| SCHERLON MIRANDA FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| SCHIFF KLAUS | ADDRESS AVAILABLE UPON REQUEST |
| SCHIGHDER REGIS | ADDRESS AVAILABLE UPON REQUEST |
| SCHMIDT SALLY | ADDRESS AVAILABLE UPON REQUEST |
| SCHMONE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SCHNIGHDINE SAINTILUS | ADDRESS AVAILABLE UPON REQUEST |
| SCHUBHAM AGGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| SCHULMAN DAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SCHULMAN EMILY | ADDRESS AVAILABLE UPON REQUEST |
| SCOT FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ADRIAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ALSPACH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ANGE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ANGELHART | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ANTHONY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT APPANEAL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ASKEGARD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT AUFENANGER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT AVERY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT AVITABILE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARTFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BEAVER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BELBECK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BERMACK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BERNEY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BIAL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BINGEL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOBEK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOERCKEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SCOTT BOGDA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOGUS COLE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOJER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOND | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOOHER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BRITTINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BROOKFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BROWNELL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BUNTING | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BUONGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BURKYBILE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BUSH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CAMPUZANO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CERULLO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CHESHIRE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CHUDZIK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT COBURN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT COLANTROPO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CORY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT COSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT COWEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CRATE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CROCE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CURCIO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CURRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CURRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DEAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DEBIASE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DECAPUA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DECKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DEVINEY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DOLE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DREHER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DROUIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DWYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SCOTT EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FALLAVOLLITA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FERGEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FIDEL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FLANNERY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FORCINO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GAGE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GANELES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GARRETSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GARZIONE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GERTNER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GIANATASIO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GLEISLE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GODOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GOLIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GOZICK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GRAEF | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GRATTO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GREER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GREIPER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GRIFFIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GRUMBO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HAARBURGER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HANNON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HARPER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HARWITT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HELM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HERNDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SCOTT HERRON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HILL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HORTON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HOWER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HSU | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT IRVING | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JACOBSEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JASCHIK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JONES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JONES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT JR SCARPATO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KALAFUT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KAMP | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KAPLOWITCH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KEATING | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KELLIHER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KELLY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KEMPE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KING | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KOLENDA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KOSECKI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KREITZER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KUPCHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LANDER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LAVIGNE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LEE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LEGG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LONG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MACBETH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MAHER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MARCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MARTORELLI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MASASCHI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCCLARAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCCLELLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SCOTT MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCDILL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCDILL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MECKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MENZIES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MERISIER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT METZGER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MICHALOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MICHEAL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MILNE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MOTTAR | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MOUSER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NAGEL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NASH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NEWCOM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NEWCOM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT NEWPORT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT OBER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT OZIROS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PAKES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PASCL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PELTIER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PEPIN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PLASKY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PRICE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PUMPHRET | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT REESE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT REEVES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT REILLY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RENNEISEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RIEBENACK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROJAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SCOTT ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROZIC | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RUBESKI | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SANS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SCHLUTER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SCIACCA | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SELIG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHEDLER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHERRATT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHORE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SIEVERT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SILVER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SIMON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SKOWRONEK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SMILLIE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SOUTHER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STEELE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STEMBER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TESORIERO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TOWERS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TROWELL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT VANGRINSVEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WAKSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WALL | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WEILER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WEISSMAN MD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WIENECKE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SCOTT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WISOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT WOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT-JEFFREY MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTIE GURWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY BELBECK | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| SD ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SD ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SDFGSDFGSDFGSDFGSDFGGFDSGFDSGFDSG AGSDF | ADDRESS AVAILABLE UPON REQUEST |
| SE YEN TANG | ADDRESS AVAILABLE UPON REQUEST |
| SEAMUS COOGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAMUS SCHOFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SEAMUS WINESTIEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAMUS YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SEAN AKEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ALBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ALLAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BAIRD FARM BUREAU INSURANCE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BEAVER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BENDALL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BERENS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BOHAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BORAK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRAILLE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRAMSWIG | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BREHENY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRZEZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CARNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CASACCIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEAN CASEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN COGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CONGERO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CONNERY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CONNERY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN COWAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CREAMER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN CUMMISKEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DARRON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DAY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DELEMOS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DEVINEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DOWNINGN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DUTHIE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN EARLEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN EGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| SEAN EUSEBIO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN EZEAMAMA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FARQUHARSON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FEIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FENER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FISCH | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FLOREK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FRANEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FRANKINO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FRAZEE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GAENTNER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GARCEAU | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GAVIGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEAN GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GILDEA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GILLEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GILMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GREYSTONE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GRUVER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN GUERTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HAKIM | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HANDRICH | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HARDING | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HARMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HARMON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HARNEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HARPER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HEGGARTY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN HUMMEL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN IRISH | ADDRESS AVAILABLE UPON REQUEST |
| SEAN JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KANE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KASTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KASTANTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KEMPTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KENEDDY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KIELY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN KIVLIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LAUX | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LEDWICK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LEMASTER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LINDER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LIPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LOFTUS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LONGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SEAN LONGO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LORD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN LOUGHRAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MACCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MACK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MALONE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MANIUSZKO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MANNING | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MANSFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MANZIONE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MATSUOKA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCCLOSKEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCGAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCGARR | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCGAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCMILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MCNABB | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MELCHIORRE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MICHAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MISEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MISSAL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MORANO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MORIARTY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MULLALY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MULLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SEAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MUSSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN NELLI CASIAS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN NIEMI | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OKEEFE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OREGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PASEK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PHEKOO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PINTO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PRATT | ADDRESS AVAILABLE UPON REQUEST |
| SEAN QUINLAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RADA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RAFTER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RINGGOLD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RUSS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SALYARDS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SANKO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SCHERER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SHEPARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SOMERS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SPOOR | ADDRESS AVAILABLE UPON REQUEST |
| SEAN STACK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN STAHN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN STALLINGS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN STAUNTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SUKHRAM | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TEESDALE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN THELWELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TOGGWEILER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TOOMEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TREACY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TULLO | ADDRESS AVAILABLE UPON REQUEST |
| SEAN TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN UNDERDUE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN VASQUE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WAIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WALPOLE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WALZ | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN WOOLARD | ADDRESS AVAILABLE UPON REQUEST |
| SEANDELL SONEYE | ADDRESS AVAILABLE UPON REQUEST |
| SEANNA LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| SEANNA MAN | ADDRESS AVAILABLE UPON REQUEST |
| SEANPAUL BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN AGUDELO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN ARDAIX | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN BARKAN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN BAZAN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN BEJARANO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN BLAND | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN CANTILLO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN CHOINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN FAIRBANKS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GLICK | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEBASTIAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN HENAO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN HILDESHELM | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN JADOT | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN KENDRA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN KONIG | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN KUEHN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN LA CHANCE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN LACKI | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN LUKJAN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN MORA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN RAMIREZ-BRUNNER | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN ROC | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN SANDLER | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN SANDORFI | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN SANTAMARIA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN STOPKA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN TAMAYO | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN TEST | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN TROUNG | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN VILLADA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN YANEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIANA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIANO VILLANI | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIEN DELISLE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIEN MAXIMIN | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIEN MOISE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIEN SCIOSCIA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTION HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTION WINDER | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTYAN ZABOROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEBLE ADMASSU | ADDRESS AVAILABLE UPON REQUEST |
| SEBLE BEKELE | ADDRESS AVAILABLE UPON REQUEST |
| SEBLE WUBISHET | ADDRESS AVAILABLE UPON REQUEST |
| SEBLI MOHIUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| SEBNEM TEMEL ORTATEPE | ADDRESS AVAILABLE UPON REQUEST |
| SECIA UMANA | ADDRESS AVAILABLE UPON REQUEST |
| SECOND CHILD LAPUS | ADDRESS AVAILABLE UPON REQUEST |
| SECOVAUS ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| SEDA AGHABABYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDA KHACHATURIAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDA KHACHATZYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDA KHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDA MESROPYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDA OVAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDDIK TELIMI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEDDRICK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SEDEQUE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SEDIK AGHAKANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDIK GHAZARI | ADDRESS AVAILABLE UPON REQUEST |
| SEDIK MIRZAKHAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SEDONA TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| SEDRIC FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| SEDRICK ASSATIR | ADDRESS AVAILABLE UPON REQUEST |
| SEDRICK FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| SEDY KANTE | ADDRESS AVAILABLE UPON REQUEST |
| SEE YOON CHEONG | ADDRESS AVAILABLE UPON REQUEST |
| SEELENA JAGARNAUTH | ADDRESS AVAILABLE UPON REQUEST |
| SEEMA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SEEMA GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| SEEMA KSHETRAPAL | ADDRESS AVAILABLE UPON REQUEST |
| SEEMA VERMA | ADDRESS AVAILABLE UPON REQUEST |
| SEENA MIODOWNIK | ADDRESS AVAILABLE UPON REQUEST |
| SEERANNIE MURPH | ADDRESS AVAILABLE UPON REQUEST |
| SEETA OOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEETAWATIE PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| SEEYOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| SEF LEAL | ADDRESS AVAILABLE UPON REQUEST |
| SEFEDIN GRECA | ADDRESS AVAILABLE UPON REQUEST |
| SEFEDIN KERIN | ADDRESS AVAILABLE UPON REQUEST |
| SEFERINA COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| SEFERINO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SEFTON COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEGAN MOGES | ADDRESS AVAILABLE UPON REQUEST |
| SEGUN AMUSA | ADDRESS AVAILABLE UPON REQUEST |
| SEGUNDO ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| SEGUNDO AUCANCELA | ADDRESS AVAILABLE UPON REQUEST |
| SEGUNDO MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SEGUNDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEGUNDO SEVILLA | ADDRESS AVAILABLE UPON REQUEST |
| SEHAM JABIR | ADDRESS AVAILABLE UPON REQUEST |
| SEHRISH CHAUBHARY | ADDRESS AVAILABLE UPON REQUEST |
| SEIDI MAGANA | ADDRESS AVAILABLE UPON REQUEST |
| SEIDMAN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SEIDMAN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SEIF FARRAG | ADDRESS AVAILABLE UPON REQUEST |
| SEIFU GEBEREEYESUS | ADDRESS AVAILABLE UPON REQUEST |
| SEIKO TATTEGRAIN | ADDRESS AVAILABLE UPON REQUEST |
| SEILAN SAM | ADDRESS AVAILABLE UPON REQUEST |
| SEJAL SONI | ADDRESS AVAILABLE UPON REQUEST |
| SEJAL VALLABH | ADDRESS AVAILABLE UPON REQUEST |
| SEKETHA WOODS | ADDRESS AVAILABLE UPON REQUEST |
| SELAM ABESHA | ADDRESS AVAILABLE UPON REQUEST |
| SELAMAWIT MESELE | ADDRESS AVAILABLE UPON REQUEST |
| SELAMAWIT TADESSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SELCUK ACAR | ADDRESS AVAILABLE UPON REQUEST |
| SELDA MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| SELEGNA NEVITT | ADDRESS AVAILABLE UPON REQUEST |
| SELENA JEAROLMEN | ADDRESS AVAILABLE UPON REQUEST |
| SELENA LAZO | ADDRESS AVAILABLE UPON REQUEST |
| SELENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SELENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SELENA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SELENA VERDECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| SELENA YAN | ADDRESS AVAILABLE UPON REQUEST |
| SELENE FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| SELENE VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SELIM JR ZHERKA | ADDRESS AVAILABLE UPON REQUEST |
| SELIM TLILI | ADDRESS AVAILABLE UPON REQUEST |
| SELIN ZOHRABIAN | ADDRESS AVAILABLE UPON REQUEST |
| SELINA HU | ADDRESS AVAILABLE UPON REQUEST |
| SELINA MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SELINA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| SELINA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| SELINE GOLESTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SELLA BITRAN | ADDRESS AVAILABLE UPON REQUEST |
| SELLAMI BRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| SELLIA HADSOCK | ADDRESS AVAILABLE UPON REQUEST |
| SELMA FARIA | ADDRESS AVAILABLE UPON REQUEST |
| SELMA MISIC | ADDRESS AVAILABLE UPON REQUEST |
| SELMA OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SELMA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| SELMA SANTOSOLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| SELMA UGUR | ADDRESS AVAILABLE UPON REQUEST |
| SELMAN HODZIC | ADDRESS AVAILABLE UPON REQUEST |
| SELOCHANI RAMCHARAN | ADDRESS AVAILABLE UPON REQUEST |
| SELSABEEL ALHANASH | ADDRESS AVAILABLE UPON REQUEST |
| SELVA AVOYAN | ADDRESS AVAILABLE UPON REQUEST |
| SELVIM OZ | ADDRESS AVAILABLE UPON REQUEST |
| SELVIN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SELVIN DELCI | ADDRESS AVAILABLE UPON REQUEST |
| SELVIN DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SELVIN SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| SELVIN VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SELVY BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| SELWYN WIES | ADDRESS AVAILABLE UPON REQUEST |
| SEMADAR FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEMAJ TRAORE | ADDRESS AVAILABLE UPON REQUEST |
| SEMEN RAKHMINOV | ADDRESS AVAILABLE UPON REQUEST |
| SEMEN RYABOY | ADDRESS AVAILABLE UPON REQUEST |
| SEMI BALA | ADDRESS AVAILABLE UPON REQUEST |
| SEMO SENNAS | ADDRESS AVAILABLE UPON REQUEST |
| SEMYON KOGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEMYON RAZHBA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SENA GELECA | ADDRESS AVAILABLE UPON REQUEST |
| SENA MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| SENA MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| SENAI ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| SENCION HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SENDY PAUL | ADDRESS AVAILABLE UPON REQUEST |
| SENEMEH BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SENGUL TURGUT | ADDRESS AVAILABLE UPON REQUEST |
| SENIA LARA | ADDRESS AVAILABLE UPON REQUEST |
| SENIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SEO BAIK CHOO | ADDRESS AVAILABLE UPON REQUEST |
| SEO DONG WOOK | ADDRESS AVAILABLE UPON REQUEST |
| SEO DUK WON | ADDRESS AVAILABLE UPON REQUEST |
| SEO JAE WEONG | ADDRESS AVAILABLE UPON REQUEST |
| SEOJUNG CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| SEON BRITTRON | ADDRESS AVAILABLE UPON REQUEST |
| SEONG CHEW | ADDRESS AVAILABLE UPON REQUEST |
| SEONJU LEE | ADDRESS AVAILABLE UPON REQUEST |
| SEOUNG CHOI | ADDRESS AVAILABLE UPON REQUEST |
| SEPIDEH AMINDARI | ADDRESS AVAILABLE UPON REQUEST |
| SEPIDEH RAGHAMI | ADDRESS AVAILABLE UPON REQUEST |
| SEPTEMBER BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| SERA LUCIA BUTERA | ADDRESS AVAILABLE UPON REQUEST |
| SERA MANZI | ADDRESS AVAILABLE UPON REQUEST |
| SERA MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| SERAFIMA BURAVSKY | ADDRESS AVAILABLE UPON REQUEST |
| SERAFIN DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERAFIN PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SERAFINA FIORE | ADDRESS AVAILABLE UPON REQUEST |
| SERAFINO BOCCHINO | ADDRESS AVAILABLE UPON REQUEST |
| SERAPHINE ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| SERBAY YIMLAZ | ADDRESS AVAILABLE UPON REQUEST |
| SERBELIO PALMA | ADDRESS AVAILABLE UPON REQUEST |
| SERDAR SARPDAG | ADDRESS AVAILABLE UPON REQUEST |
| SEREDA LOGGHE | ADDRESS AVAILABLE UPON REQUEST |
| SERENA BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| SERENA CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| SERENA DIGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| SERENA HAYDON | ADDRESS AVAILABLE UPON REQUEST |
| SERENA LENG | ADDRESS AVAILABLE UPON REQUEST |
| SERENA MATHAI | ADDRESS AVAILABLE UPON REQUEST |
| SERENA MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| SERENA MEE | ADDRESS AVAILABLE UPON REQUEST |
| SERENA MILIKU | ADDRESS AVAILABLE UPON REQUEST |
| SERENA NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| SERENA SAADE | ADDRESS AVAILABLE UPON REQUEST |
| SERENA TANG | ADDRESS AVAILABLE UPON REQUEST |
| SERENA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SERENA WHITED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SERENA WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SERENITY COYNE | ADDRESS AVAILABLE UPON REQUEST |
| SERENITY SALMERON | ADDRESS AVAILABLE UPON REQUEST |
| SERENITY VASILE | ADDRESS AVAILABLE UPON REQUEST |
| SERGE FANNING | ADDRESS AVAILABLE UPON REQUEST |
| SERGE GRATIA | ADDRESS AVAILABLE UPON REQUEST |
| SERGE LATOSH | ADDRESS AVAILABLE UPON REQUEST |
| SERGE PAPA | ADDRESS AVAILABLE UPON REQUEST |
| SERGE PYLKOVAS | ADDRESS AVAILABLE UPON REQUEST |
| SERGE RODRIGO | ADDRESS AVAILABLE UPON REQUEST |
| SERGE YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGE-EDONAHUE NISENZON | ADDRESS AVAILABLE UPON REQUEST |
| SERGEI ARONOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEI BASKAKOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEI KOSTUKOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEI ORLOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGELANE LAGUERRE | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY APIONISHEV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY ARISTOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY BONDAR | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY CHUNAYEV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY GENISHENKO | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY GRIGORYANS | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY GRIGORYANTS | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY IZMAILYAN | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY KARPOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY MITROFANOV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY POPOVA | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY PUKHALSKIY | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY RAKHILIN | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY SALAREV | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY SHWARTS | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY TREGOR | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY VAYSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SERGEY YELISOW | ADDRESS AVAILABLE UPON REQUEST |
| SERGIA LORA | ADDRESS AVAILABLE UPON REQUEST |
| SERGII PYLYPENKO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ABREU | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO AJANEL | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ALFONZO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO AMADO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ARMATO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO BEGHETTO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO BELLI | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO BLANKLEJDER | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO CARRASCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SERGIO CHERNYAK | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO FLORES | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO FLORES JR | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GADALETA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GIO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GODINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO GUARDIA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO INACIO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO LABROSCIANO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MARTIN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MATAMALA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MILO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MOYA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MOYA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO MUSSO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO PAKOU | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO PERERA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RODRIEGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RODRIGEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO RUFATOFILHO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO SCARCELLA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO SERRAUO | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO TEJADA-IREY | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO VARELA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SERGIO VAYSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO VIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| SERGIUS CASEY | ADDRESS AVAILABLE UPON REQUEST |
| SERGJO MHILLI | ADDRESS AVAILABLE UPON REQUEST |
| SERGUEI ARTEAGA | ADDRESS AVAILABLE UPON REQUEST |
| SERIGO MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SERIN OH | ADDRESS AVAILABLE UPON REQUEST |
| SERINA ABDUL SATTER | ADDRESS AVAILABLE UPON REQUEST |
| SERINA BOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| SERINA CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| SERINA MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| SERINE KHASHAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| SERINE PANOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| SERINE RRIAKI | ADDRESS AVAILABLE UPON REQUEST |
| SERINO RALPO | ADDRESS AVAILABLE UPON REQUEST |
| SERKAN AKBEN | ADDRESS AVAILABLE UPON REQUEST |
| SERLI BABAKHANLOU | ADDRESS AVAILABLE UPON REQUEST |
| SERLI VARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SERLIE HAIRAPIAN | ADDRESS AVAILABLE UPON REQUEST |
| SEROJINIE PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| SEROJNIE BHOGE | ADDRESS AVAILABLE UPON REQUEST |
| SEROOS SALAVATI | ADDRESS AVAILABLE UPON REQUEST |
| SEROP NAKASHIAN | ADDRESS AVAILABLE UPON REQUEST |
| SERPIL DUMLUPINAR | ADDRESS AVAILABLE UPON REQUEST |
| SERRA MARIDELYS | ADDRESS AVAILABLE UPON REQUEST |
| SERVIO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SERVJEET BHACHU | ADDRESS AVAILABLE UPON REQUEST |
| SESHA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| SESHA GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| SETAREH MOEIN | ADDRESS AVAILABLE UPON REQUEST |
| SETAREH POUR | ADDRESS AVAILABLE UPON REQUEST |
| SETH ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| SETH BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| SETH BLUMER | ADDRESS AVAILABLE UPON REQUEST |
| SETH BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| SETH BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SETH BURGES | ADDRESS AVAILABLE UPON REQUEST |
| SETH CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| SETH CARVELL | ADDRESS AVAILABLE UPON REQUEST |
| SETH CHEEVER | ADDRESS AVAILABLE UPON REQUEST |
| SETH CORKIN | ADDRESS AVAILABLE UPON REQUEST |
| SETH DEARINGER | ADDRESS AVAILABLE UPON REQUEST |
| SETH DEHAVEN | ADDRESS AVAILABLE UPON REQUEST |
| SETH EATON | ADDRESS AVAILABLE UPON REQUEST |
| SETH EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SETH FINKELSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SETH FORD | ADDRESS AVAILABLE UPON REQUEST |
| SETH FROLING | ADDRESS AVAILABLE UPON REQUEST |
| SETH GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SETH GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SETH GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SETH HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| SETH LEVEN | ADDRESS AVAILABLE UPON REQUEST |
| SETH LITTLESTONE | ADDRESS AVAILABLE UPON REQUEST |
| SETH MALASKY | ADDRESS AVAILABLE UPON REQUEST |
| SETH MARCINKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SETH MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| SETH MEYER | ADDRESS AVAILABLE UPON REQUEST |
| SETH MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SETH MUZZY | ADDRESS AVAILABLE UPON REQUEST |
| SETH MYERS | ADDRESS AVAILABLE UPON REQUEST |
| SETH POWNE | ADDRESS AVAILABLE UPON REQUEST |
| SETH RIKER | ADDRESS AVAILABLE UPON REQUEST |
| SETH ROBERT MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| SETH ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| SETH ROTHSCHILD | ADDRESS AVAILABLE UPON REQUEST |
| SETH SASLOE | ADDRESS AVAILABLE UPON REQUEST |
| SETH SASLOE | ADDRESS AVAILABLE UPON REQUEST |
| SETH SASLOE | ADDRESS AVAILABLE UPON REQUEST |
| SETH SCHILLER | ADDRESS AVAILABLE UPON REQUEST |
| SETH SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| SETH SILBERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SETH TANNER | ADDRESS AVAILABLE UPON REQUEST |
| SETH TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| SETH VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| SETH WEINROTH | ADDRESS AVAILABLE UPON REQUEST |
| SETSUKO SASAKI | ADDRESS AVAILABLE UPON REQUEST |
| SEUNG CHOI | ADDRESS AVAILABLE UPON REQUEST |
| SEUNG HEE KANG | ADDRESS AVAILABLE UPON REQUEST |
| SEUNG SCHIK YOO | ADDRESS AVAILABLE UPON REQUEST |
| SEUNG SHIN | ADDRESS AVAILABLE UPON REQUEST |
| SEUNGHEE CHAI | ADDRESS AVAILABLE UPON REQUEST |
| SEVAG PALANJIAN | ADDRESS AVAILABLE UPON REQUEST |
| SEVANNA CHAHARMAHALI | ADDRESS AVAILABLE UPON REQUEST |
| SEVANNA GINDELE | ADDRESS AVAILABLE UPON REQUEST |
| SEVARIA WILLS | ADDRESS AVAILABLE UPON REQUEST |
| SEVASTI SISSOIS | ADDRESS AVAILABLE UPON REQUEST |
| SEVEN ST CLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| SEVERIN PABINGUI | ADDRESS AVAILABLE UPON REQUEST |
| SEVERIO GENTILE | ADDRESS AVAILABLE UPON REQUEST |
| SEVERIRNA HUTCHENSON | ADDRESS AVAILABLE UPON REQUEST |
| SEVERO TEPEHUA | ADDRESS AVAILABLE UPON REQUEST |
| SEVPHEN EMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEW IRENE | ADDRESS AVAILABLE UPON REQUEST |
| SEWKUMARIE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SEYDA EBRAHIMI | ADDRESS AVAILABLE UPON REQUEST |
| SEYDINA FALL | ADDRESS AVAILABLE UPON REQUEST |
| SEYDIS ACOSTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SEYED MODARRESSI | ADDRESS AVAILABLE UPON REQUEST |
| SEYLA BENHABIP | ADDRESS AVAILABLE UPON REQUEST |
| SEYMOUR PINEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEYMOUR RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| SEYMOUR RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| SEYMOUR TUCHBAND | ADDRESS AVAILABLE UPON REQUEST |
| SEYOON BYUN | ADDRESS AVAILABLE UPON REQUEST |
| SEZIM TAALAIBEKOVA | ADDRESS AVAILABLE UPON REQUEST |
| SF VIKINGS SOCCER | ADDRESS AVAILABLE UPON REQUEST |
| SHA HUANG | ADDRESS AVAILABLE UPON REQUEST |
| SHA MA | ADDRESS AVAILABLE UPON REQUEST |
| SHAAN DHARIWAL | ADDRESS AVAILABLE UPON REQUEST |
| SHABAHAT ZAIDI | ADDRESS AVAILABLE UPON REQUEST |
| SHABAN PAPRANIKU | ADDRESS AVAILABLE UPON REQUEST |
| SHABANA KHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHABANA NAZ | ADDRESS AVAILABLE UPON REQUEST |
| SHABANA RAMDEO | ADDRESS AVAILABLE UPON REQUEST |
| SHABAZZ EL MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| SHABAZZ EL-MALIK | ADDRESS AVAILABLE UPON REQUEST |
| SHABAZZ EL-MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| SHABNAM AHSAN | ADDRESS AVAILABLE UPON REQUEST |
| SHABNAM ARDALAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAD PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| SHAD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHAD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHADAI PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHADEH JABERI | ADDRESS AVAILABLE UPON REQUEST |
| SHADELIN PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| SHADELLE AMARANTE | ADDRESS AVAILABLE UPON REQUEST |
| SHADI HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| SHADI HUZIEN | ADDRESS AVAILABLE UPON REQUEST |
| SHADIA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| SHADIN GHAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHADIYAH EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SHADRACH GILL | ADDRESS AVAILABLE UPON REQUEST |
| SHADY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| SHADY KHALAF | ADDRESS AVAILABLE UPON REQUEST |
| SHADY MARINI | ADDRESS AVAILABLE UPON REQUEST |
| SHAE ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| SHAE BISKIE | ADDRESS AVAILABLE UPON REQUEST |
| SHAE CURTSINGER | ADDRESS AVAILABLE UPON REQUEST |
| SHAE MARUM | ADDRESS AVAILABLE UPON REQUEST |
| SHAEFFER HAITSMA | ADDRESS AVAILABLE UPON REQUEST |
| SHAELL BALDEON | ADDRESS AVAILABLE UPON REQUEST |
| SHAENIKA THELEMAQUE | ADDRESS AVAILABLE UPON REQUEST |
| SHAENNY GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| SHAFIQA HEKMAT | ADDRESS AVAILABLE UPON REQUEST |
| SHAFIQA KAKAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHAGIK TARVERDI | ADDRESS AVAILABLE UPON REQUEST |
| SHAGUFTA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAGUFTA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAH B | ADDRESS AVAILABLE UPON REQUEST |
| SHAH HASHEMI | ADDRESS AVAILABLE UPON REQUEST |
| SHAH HASHEMI | ADDRESS AVAILABLE UPON REQUEST |
| SHAH ULLAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAH USHABEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHANA IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| SHAHBAZ KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHED KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHEEDA MOHIUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHEEN NAZIR | ADDRESS AVAILABLE UPON REQUEST |
| SHAHEERA AHMADI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHERBANO ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIDA FAQHIR | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIDA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIDAH RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIEM TYSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIN HAKAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIN ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIN ROKNI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHINAZ GAMIE | ADDRESS AVAILABLE UPON REQUEST |
| SHAHIR HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHLA PANBECHI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHLA PAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNAZ AZIM | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNAZ HAQ | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNAZ KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNAZ MIAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNEELA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNILA SHAIKH | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNOZA KURBONSHOEVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAHREEN PASHA | ADDRESS AVAILABLE UPON REQUEST |
| SHAHRIAR KHAKSARI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHROKH AHKAMI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHZAD SADOZAI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHZAIN NAGANI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHZODA YULDASHEVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAI FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SHAI MALTESE | ADDRESS AVAILABLE UPON REQUEST |
| SHAI MEGIDDO | ADDRESS AVAILABLE UPON REQUEST |
| SHAIAMAA ELTEMAA | ADDRESS AVAILABLE UPON REQUEST |
| SHAILESH CHANDRA | ADDRESS AVAILABLE UPON REQUEST |
| SHAILESH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAIMA MUFLAHI | ADDRESS AVAILABLE UPON REQUEST |
| SHAIMAA ELSASOURY | ADDRESS AVAILABLE UPON REQUEST |
| SHAINA ARJANG | ADDRESS AVAILABLE UPON REQUEST |
| SHAINA DENNIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAINA HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAINA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SHAINA SENDEROVITS | ADDRESS AVAILABLE UPON REQUEST |
| SHAINA SHENIBEGER | ADDRESS AVAILABLE UPON REQUEST |
| SHAINDY FIREWORKER | ADDRESS AVAILABLE UPON REQUEST |
| SHAINDY PINTER | ADDRESS AVAILABLE UPON REQUEST |
| SHAINDY SPEISER | ADDRESS AVAILABLE UPON REQUEST |
| SHAISTA BHATTI | ADDRESS AVAILABLE UPON REQUEST |
| SHAISTA PARACHA | ADDRESS AVAILABLE UPON REQUEST |
| SHAISTA SHABBIR | ADDRESS AVAILABLE UPON REQUEST |
| SHAITURA FULLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAIVALI SINHA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKANTALLA MALLA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKEH SAFARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAKHLOLA MARUFOVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKHNOZA KHAYDARZODA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKHNOZA KHOLMATOVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKHODAT AKRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIA EMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIDA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIEM WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIMA HINES | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIMMA HESTER | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA SAHIBZADA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKOENTALA JAGROEP | ADDRESS AVAILABLE UPON REQUEST |
| SHAKOOR MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| SHAKUN KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| SHAKUNTALA SUKHRAM | ADDRESS AVAILABLE UPON REQUEST |
| SHALEV NESSAIVER | ADDRESS AVAILABLE UPON REQUEST |
| SHALIMA BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| SHALIMAR WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| SHALINI ISRANI | ADDRESS AVAILABLE UPON REQUEST |
| SHALINI MANDAGANTI | ADDRESS AVAILABLE UPON REQUEST |
| SHALLEY BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| SHALOM WASSERLAUF | ADDRESS AVAILABLE UPON REQUEST |
| SHALU RASTOGI | ADDRESS AVAILABLE UPON REQUEST |
| SHALVA KIKABIDZE | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAIL SAIDI | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAILA MIR | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAR MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAR WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAMARI EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEEKA LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEEKA MARC | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEEMA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEKA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SHAMELLE DYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHAMEM THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEZA SHALLM | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIK SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SHAMILA AHSAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIM RANA | ADDRESS AVAILABLE UPON REQUEST |
| SHAMINA MAHADED | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIR MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIR WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIRAM MAZEJY | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIRAN ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| SHAMMI JAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAMON SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SHAN SHAN LI | ADDRESS AVAILABLE UPON REQUEST |
| SHAN SHAN LU | ADDRESS AVAILABLE UPON REQUEST |
| SHAN TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| SHANA ANAVIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA BRECHER | ADDRESS AVAILABLE UPON REQUEST |
| SHANA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA DAMSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHANA FRUCHTER | ADDRESS AVAILABLE UPON REQUEST |
| SHANA JACOBUS | ADDRESS AVAILABLE UPON REQUEST |
| SHANA KAMINETZKY | ADDRESS AVAILABLE UPON REQUEST |
| SHANA KASPARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA MIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| SHANAKAY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| SHANAN ROSENGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANAY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANAY JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| SHANAZ ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| SHANAZ FILLMORE | ADDRESS AVAILABLE UPON REQUEST |
| SHANCY KANACHERIL | ADDRESS AVAILABLE UPON REQUEST |
| SHANDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANDELL HUBERT | ADDRESS AVAILABLE UPON REQUEST |
| SHANDI HALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| SHANDIRA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| SHANDIZ SAVAHELI | ADDRESS AVAILABLE UPON REQUEST |
| SHANDRA BACKENS | ADDRESS AVAILABLE UPON REQUEST |
| SHANDREA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| SHANDRIL VANN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ABDELNOUR | ADDRESS AVAILABLE UPON REQUEST |
| SHANE AUVIL | ADDRESS AVAILABLE UPON REQUEST |
| SHANE BURTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CERBONE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CHADAKOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CIRELLA | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CIVITANO | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CLARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHANE COMBS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE COSIVER | ADDRESS AVAILABLE UPON REQUEST |
| SHANE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE EARHART | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ENCK | ADDRESS AVAILABLE UPON REQUEST |
| SHANE FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE FRANK | ADDRESS AVAILABLE UPON REQUEST |
| SHANE GEFFE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE GEFFE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE GEFFE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHANE HOCHBERG | ADDRESS AVAILABLE UPON REQUEST |
| SHANE HORNER | ADDRESS AVAILABLE UPON REQUEST |
| SHANE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHANE JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHANE KING | ADDRESS AVAILABLE UPON REQUEST |
| SHANE KING | ADDRESS AVAILABLE UPON REQUEST |
| SHANE LACOSS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE LINCE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| SHANE MARQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE MASASCHI | ADDRESS AVAILABLE UPON REQUEST |
| SHANE MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SHANE MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| SHANE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SHANE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE PETTIBONE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE PHREED | ADDRESS AVAILABLE UPON REQUEST |
| SHANE PUCHALSUI | ADDRESS AVAILABLE UPON REQUEST |
| SHANE RICE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ROLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| SHANE SCARAFFLE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE SHERPA | ADDRESS AVAILABLE UPON REQUEST |
| SHANE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE SPRING | ADDRESS AVAILABLE UPON REQUEST |
| SHANE STEINLAUF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHANE STOKES | ADDRESS AVAILABLE UPON REQUEST |
| SHANE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE TIETZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANE VEIRA | ADDRESS AVAILABLE UPON REQUEST |
| SHANE VISBAL | ADDRESS AVAILABLE UPON REQUEST |
| SHANE WALSH | ADDRESS AVAILABLE UPON REQUEST |
| SHANE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE WISER | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| SHANEEFEYA GAILLARD | ADDRESS AVAILABLE UPON REQUEST |
| SHANEEZA LILA | ADDRESS AVAILABLE UPON REQUEST |
| SHANEIDRA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANELL CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| SHANELL WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANELLY QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| SHANEQUA DAVID MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHANEQUA DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHANEQUA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANEY SHARON | ADDRESS AVAILABLE UPON REQUEST |
| SHANI CORCOS | ADDRESS AVAILABLE UPON REQUEST |
| SHANI PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SHANI UNGER | ADDRESS AVAILABLE UPON REQUEST |
| SHANIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHANIA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SHANIA GRINAGE | ADDRESS AVAILABLE UPON REQUEST |
| SHANIA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANIAH AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE WYNN | ADDRESS AVAILABLE UPON REQUEST |
| SHANIK MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SHANIKA JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHANIKA MCKOY | ADDRESS AVAILABLE UPON REQUEST |
| SHANIKA SALTERS | ADDRESS AVAILABLE UPON REQUEST |
| SHANIKA VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| SHANIPHA SAMERANO | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUAH HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUE CORPREW | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SHANITA HARDY | ADDRESS AVAILABLE UPON REQUEST |
| SHANJI AN | ADDRESS AVAILABLE UPON REQUEST |
| SHANKAR RAMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA ABERGEL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA CLICK | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA GILLEAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA HOSEPO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA PETSEL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA SEEPERSAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHANNA TRUFAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA VONGPHAKDY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA WIEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNEL JEFFREY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNEN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SHANNEN WINFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNIE KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ALBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ANDRUS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ANTOINE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON APPELQUIST | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ARBOGAST | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ARBOGAST | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ARONSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BLACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BLANTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BOYER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BREEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON BRYNER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CARLINO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CIOFFI | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON COFFEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CROWELL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DEXTER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DIRESTA | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DITMER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DITMER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DODGE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DRABICKI | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DUNN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON DURLINE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FRIEND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHANNON GELD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON GREEL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON GRIFFEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HALL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HANSBURY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HARTLINE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HOGREFE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HOLM | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON HUTTEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON KAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON KINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON KNAGGS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON KOGER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LANE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LOWE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MARRIOTT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MAZEJKA | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCCARRON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCCONE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MCKEON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MIGUT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON NEWHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON O TOOLE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ODONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PALOMBI | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PARKS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PAULAR | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PEARL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PONCHE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PRESSER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON PULLARO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHANNON RICCI | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON RILEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON RITA STEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON RITTENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON RUSH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON RYDER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SCHAAL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SCHOFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SEJOUR | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SIXSMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SKYPKO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON STAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON STEFANACCI | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON STRYPE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON TASKER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON TOBEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON TOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON TONEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON VANDERHOOFT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON WEIMAR | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON YOO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ZANZINGER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNONN MCKEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANO THIYA | ADDRESS AVAILABLE UPON REQUEST |
| SHANON HYDE | ADDRESS AVAILABLE UPON REQUEST |
| SHANON SCARROTT | ADDRESS AVAILABLE UPON REQUEST |
| SHANON WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANSHAN LI | ADDRESS AVAILABLE UPON REQUEST |
| SHANTA SUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAI BILLS | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAI VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANTANE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAVEA HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAYA MOMPOINT | ADDRESS AVAILABLE UPON REQUEST |
| SHANTE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SHANTE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL MORRISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHANTEL SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL TINGER | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SHANTELLE HUFF | ADDRESS AVAILABLE UPON REQUEST |
| SHANTHI RAMACHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANTI SHIVPRASHAD | ADDRESS AVAILABLE UPON REQUEST |
| SHANTISE DABNEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANTORIA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANTY JARRET | ADDRESS AVAILABLE UPON REQUEST |
| SHANY BITTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANY HEE CHO | ADDRESS AVAILABLE UPON REQUEST |
| SHANYA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHANYA GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| SHAO CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAOYUN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUAVA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUON ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAR PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARA MOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARA RADIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARAL SANDY | ADDRESS AVAILABLE UPON REQUEST |
| SHARALIN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| SHARALYN BOHAGER | ADDRESS AVAILABLE UPON REQUEST |
| SHARAREH TAHERIZADEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARAREH ZAGHIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARAZAD YACOOB | ADDRESS AVAILABLE UPON REQUEST |
| SHARBY FILSAIME | ADDRESS AVAILABLE UPON REQUEST |
| SHARDA OLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARDAE PITTENGER | ADDRESS AVAILABLE UPON REQUEST |
| SHARE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SHAREE TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| SHAREEN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SHAREENA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SHARELYN QUILES | ADDRESS AVAILABLE UPON REQUEST |
| SHARESE BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| SHARESE EXIUS | ADDRESS AVAILABLE UPON REQUEST |
| SHARHABIL AWAWDA | ADDRESS AVAILABLE UPON REQUEST |
| SHARHARA BARNARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARHONDA BYRD | ADDRESS AVAILABLE UPON REQUEST |
| SHARI ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHARI ENCKE | ADDRESS AVAILABLE UPON REQUEST |
| SHARI FAGIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARI GIRALT | ADDRESS AVAILABLE UPON REQUEST |
| SHARI GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SHARI HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARI LASKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARI MOIDEL | ADDRESS AVAILABLE UPON REQUEST |
| SHARI MONZELLO | ADDRESS AVAILABLE UPON REQUEST |
| SHARI PETERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHARI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SHARI ROTH | ADDRESS AVAILABLE UPON REQUEST |
| SHARI SLIFER | ADDRESS AVAILABLE UPON REQUEST |
| SHARI TANCER | ADDRESS AVAILABLE UPON REQUEST |
| SHARI YIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARIAF TORK | ADDRESS AVAILABLE UPON REQUEST |
| SHARICE FODERINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHARIE THOMASVIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARIF ABDELSATPAH | ADDRESS AVAILABLE UPON REQUEST |
| SHARIF SPANN | ADDRESS AVAILABLE UPON REQUEST |
| SHARINA MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| SHARIQ MEHFOOZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARIS SHIGANI | ADDRESS AVAILABLE UPON REQUEST |
| SHARISA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARISE PABON | ADDRESS AVAILABLE UPON REQUEST |
| SHARKARRA TYLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARKEY GOODELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARLA EALEY | ADDRESS AVAILABLE UPON REQUEST |
| SHARLA MAHSHIE | ADDRESS AVAILABLE UPON REQUEST |
| SHARLEE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHARLENE CENTERS | ADDRESS AVAILABLE UPON REQUEST |
| SHARLENE COLON | ADDRESS AVAILABLE UPON REQUEST |
| SHARLENE TILLETT | ADDRESS AVAILABLE UPON REQUEST |
| SHARLENE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHARLESSTI WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHARLON DEAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARM LOWE | ADDRESS AVAILABLE UPON REQUEST |
| SHARMAINE DMBUKO | ADDRESS AVAILABLE UPON REQUEST |
| SHARMELI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARMILA REDDY | ADDRESS AVAILABLE UPON REQUEST |
| SHARMIN CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| SHARMON BELLANTUONO | ADDRESS AVAILABLE UPON REQUEST |
| SHARNELL VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAROH RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| SHAROLYN PUCHACZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARON AHDUT | ADDRESS AVAILABLE UPON REQUEST |
| SHARON AKIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ALAIEV | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ALOUF | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ALPERN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON AMES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ANSTEY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BALLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BANNER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BARROW | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BECK | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BECK | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHARON BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BLATT | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BOOTY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BRANCATO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CANTOR | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CHASE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CLINE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON COLE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON COLUMBE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CRIDER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CROWL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DALY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DILLON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON DYER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON FLORY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON FRECHETTE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GATHAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GERO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GLADMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GOLD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GOTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GREAVES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GREAVES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GRITZUK | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HABERER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HAKIM | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HARMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HENRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHARON HOBBA | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HOLWADEL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HONEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HRON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JACOB | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JANESS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KALINA | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KRIEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KROYER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON KUNST | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LANTRIP | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LARISH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LAVENE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LICKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LOIZANCE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MACHTINGER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MADISON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MAIBAUER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MANN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MEHDIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MEIER TAMULES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON MUDD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHARON NEMSER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ORLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PARENTE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PARHIALA | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PARKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PETROVICH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PETTEYS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON PRESS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON RACZY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHARON REINCKENS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON RILEY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON RODEN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON RUBINOV | ADDRESS AVAILABLE UPON REQUEST |
| SHARON RUSHLOW | ADDRESS AVAILABLE UPON REQUEST |
| SHARON RYAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SAMON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SCHUBACH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SELLSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SHATTUCK | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SNELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SNODGRASS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SOKOLOFF | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SOMERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SOTIROS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON STREN | ADDRESS AVAILABLE UPON REQUEST |
| SHARON STROHL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON STUMP | ADDRESS AVAILABLE UPON REQUEST |
| SHARON TATE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHARON TEPFER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON TONGE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WARHIT | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WEBB | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WEBB | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WU | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WYNE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON YANAY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON YATES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ZIMMER | ADDRESS AVAILABLE UPON REQUEST |
| SHARONA ABRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| SHARONA ZERE | ADDRESS AVAILABLE UPON REQUEST |
| SHARONDA DAVILA-IRVING | ADDRESS AVAILABLE UPON REQUEST |
| SHARRI LINDGREN | ADDRESS AVAILABLE UPON REQUEST |
| SHARRLY YU | ADDRESS AVAILABLE UPON REQUEST |
| SHARRON KOLLMEYER | ADDRESS AVAILABLE UPON REQUEST |
| SHARRON LEBITSCH | ADDRESS AVAILABLE UPON REQUEST |
| SHARRON REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| SHARRY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHARY PINETTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHARYANIS RIOS | ADDRESS AVAILABLE UPON REQUEST |
| SHARYN BLAIRE | ADDRESS AVAILABLE UPON REQUEST |
| SHARYN SAR | ADDRESS AVAILABLE UPON REQUEST |
| SHASE SHAMILASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| SHASHA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHASHA XIN | ADDRESS AVAILABLE UPON REQUEST |
| SHASHANK SAXENA | ADDRESS AVAILABLE UPON REQUEST |
| SHASHENA RAMLOCHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHASKIA MONESTIME | ADDRESS AVAILABLE UPON REQUEST |
| SHASTA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHASTA SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SHATEAK RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SHAUGHN KINDBERGH | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN BESWICK | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN CERVENKA | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN CERVENKA | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN GILBOY | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN HALBERDA | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN HAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN HATTERENE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN INNIS | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN KALAROVICH | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN KLING | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN MALIK | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN MOAMEM | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN PEGLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN RAMKISHUN | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN SUKUL | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN WOOLFORD | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA KAYE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA SHANKS | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNALEEN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNE HOTCHKISS | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNEE AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNESSAY PLUMEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNIA BERNADINE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNNA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNNA KESTENBAUM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAUNTE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAVA GILLIARD | ADDRESS AVAILABLE UPON REQUEST |
| SHAVASIA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAVON ZAHARIE | ADDRESS AVAILABLE UPON REQUEST |
| SHAVONDA HERRING | ADDRESS AVAILABLE UPON REQUEST |
| SHAVONNE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWANDA BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWANNAH BORDENAVE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ANGUS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ANICET | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BANNON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BARKER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BLEAU | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BOONE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN CAMPANELA | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN CERVENKA | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN CIFERRI | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN CODY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN DORNAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN EADES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN EATON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ELNAGGAR | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FENTON JR | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FENWICK | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FENWICK | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN FRANKLYN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GAMMON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GILES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GILES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GNIZAK | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GRETZ | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GROGG | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HANLON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HART | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HAVEL | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAWN HOPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HUNT | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN IDLESON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN JERNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN KUCHINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN LINDEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN LONDON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MACLAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MCMACKIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MEIKLE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MOSES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN NASH | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN NENADAL | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN NICKLIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PESKIE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PHILBRICK | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PURDY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN RAGIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SAFRON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SAPARAMADU | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SPOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN STRICKLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAWN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN VISCONTE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN WAITE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN ZUMBRUN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA BAUM | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA BELL | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA BOND | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA BUTTRAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA DICENTES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA MCCARTES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA SAIKI | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA TURAY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDA HEINEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDELL DONALD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDELL DONZLD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNETTE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SHAWRON WEINGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAY COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| SHAY DOAR | ADDRESS AVAILABLE UPON REQUEST |
| SHAY HARDY | ADDRESS AVAILABLE UPON REQUEST |
| SHAY HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| SHAY QUINN | ADDRESS AVAILABLE UPON REQUEST |
| SHAY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAYAA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAYAAN HAQ | ADDRESS AVAILABLE UPON REQUEST |
| SHAYAN YAVARI | ADDRESS AVAILABLE UPON REQUEST |
| SHAYANN GOKHUL | ADDRESS AVAILABLE UPON REQUEST |
| SHAYE DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAYE RAMBARRAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAYESTEH FATHIEH | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA BAKKE | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA BARKE | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA CARCHIPULLA | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA MERCK | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA MERCK | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA MULIOS | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA SHAHSAVAR | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLIN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLYN CAREY | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA FISH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHAYNA PULLO | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA SCALISE | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA SHEFRIN | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA ZAMKANEI | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE DANTE | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE JUTRAS | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE ROMING | ADDRESS AVAILABLE UPON REQUEST |
| SHAZA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA DIEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA GHUBADI | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA HAMEED | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA SALAM | ADDRESS AVAILABLE UPON REQUEST |
| SHAZIA SATTAR | ADDRESS AVAILABLE UPON REQUEST |
| SHBAB NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| SHEA BOHI | ADDRESS AVAILABLE UPON REQUEST |
| SHEA CAREY | ADDRESS AVAILABLE UPON REQUEST |
| SHEA DIFAZIO | ADDRESS AVAILABLE UPON REQUEST |
| SHEA HOLOWECKY | ADDRESS AVAILABLE UPON REQUEST |
| SHEA MARKESE | ADDRESS AVAILABLE UPON REQUEST |
| SHEA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| SHEA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHEALYN TOWERY | ADDRESS AVAILABLE UPON REQUEST |
| SHEARONA ARJANG | ADDRESS AVAILABLE UPON REQUEST |
| SHEDLY PROPHETE | ADDRESS AVAILABLE UPON REQUEST |
| SHEELAGH MARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHEELAH GOBAR | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA LIGON | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA NADEAU | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA REAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA VANAMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEFA GIASH | ADDRESS AVAILABLE UPON REQUEST |
| SHEFALI ACHARYA | ADDRESS AVAILABLE UPON REQUEST |
| SHEFALI ACHARYA | ADDRESS AVAILABLE UPON REQUEST |
| SHEFALI MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| SHEFKIJE ZARIQI | ADDRESS AVAILABLE UPON REQUEST |
| SHEGUFTA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SHEHAN SURESH | ADDRESS AVAILABLE UPON REQUEST |
| SHEHNAZ KATARIA | ADDRESS AVAILABLE UPON REQUEST |
| SHEHNAZ PALWALA | ADDRESS AVAILABLE UPON REQUEST |
| SHEHZAD ANSARI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHEIANNE FOLSOM | ADDRESS AVAILABLE UPON REQUEST |
| SHEIK HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA AKDIKMEN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA AZEZOLLAH | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA BEENHOUWER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA BRODEY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA C BINAS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA CALEF | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA CECCHI | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA COLI | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA COURNOYER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA DAUGHTER ESGRO | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA DONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA EICHER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ENNIS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA FEHRENBACH | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA HUTSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ILUNDAIN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KASPIKI | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KATKO | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KENNEALLY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KIDD | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KINZEL | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KITT | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA KRASNOFF | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA LALWANI | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MACA | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MANDITCH | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MATUS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MAY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MITA | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA NAJJAR | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA OAKES | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA PARKERT | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA PETTERSEN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA PLANTE | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA POLICASTRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHEILA PROPOS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA RAY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ROE | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA RONSEN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA ROUTH | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SAMMS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SCHRAIER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SHIVAMBER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA STURDIVANT | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SZOTAK | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA TELEVIK | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA VALIN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA WOODLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SHEILAH GARY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILAH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILLA COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHEIRA MONES | ADDRESS AVAILABLE UPON REQUEST |
| SHELANY PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| SHELBE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBI ERP | ADDRESS AVAILABLE UPON REQUEST |
| SHELBI KING | ADDRESS AVAILABLE UPON REQUEST |
| SHELBI KING | ADDRESS AVAILABLE UPON REQUEST |
| SHELBI PUIG | ADDRESS AVAILABLE UPON REQUEST |
| SHELBIE LANGLOIS | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY BEACH | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY BIGLER | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY BLACK | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY CASE | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY COLE | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY GARLICK | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY GLORIA | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY HAINES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHELBY HERLING | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY JOE HICKOX | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY LANGSTON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY NALLY | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY NAWALANIEC | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY RAFFI | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY ROTH | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY SILVERTOOTH | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY TRUELOVE | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY VOGLER | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY WESTON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY WOODSMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON DODSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON SILBIGER | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON SMICKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON SYNNESS | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON SYNNESS | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON WIENER | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON ZIMET | ADDRESS AVAILABLE UPON REQUEST |
| SHELDY GLORIA | ADDRESS AVAILABLE UPON REQUEST |
| SHELE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHELEA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| SHELETHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA ANGUSGARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA COOK BEY | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA GRAMAJO | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA SWINNEY | ADDRESS AVAILABLE UPON REQUEST |
| SHELIMA SAVERY | ADDRESS AVAILABLE UPON REQUEST |
| SHELJHA BARTHELEMY | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY BOTYOS | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY DEREU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHELLEY KOHN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY LUND | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY POULSEN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY SITEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY STENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY- ANN SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| SHELLI DODELL | ADDRESS AVAILABLE UPON REQUEST |
| SHELLI ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELLIE PAMPONETTE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLITTA MCNICOLLS | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY A GURTON | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY BAE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY BEISNER | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY CRANFORD | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY DIPAOLA | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY DURIE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY DYB | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY HAHN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY KOTTER | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY LANIER | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY MCNEW | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY MOLLE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY NOE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY NONAKA | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY SEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY SHALOMOV | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY SORENSON | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY SPECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY TREESH | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY VICKERS | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY VITAS | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY WAKEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY WALL | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY WONG | ADDRESS AVAILABLE UPON REQUEST |
| SHELLYN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SHELLYNE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SHELTON ELAINE | ADDRESS AVAILABLE UPON REQUEST |
| SHELTON PINNACE | ADDRESS AVAILABLE UPON REQUEST |
| SHELTON PINNACE | ADDRESS AVAILABLE UPON REQUEST |
| SHEMA KALISA | ADDRESS AVAILABLE UPON REQUEST |
| SHEMAB THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEMAR DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| SHEMEKA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHEMIKA ATTILUS | ADDRESS AVAILABLE UPON REQUEST |
| SHEMOY EBANKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| SHEN GAO | ADDRESS AVAILABLE UPON REQUEST |
| SHENELYS BUENO | ADDRESS AVAILABLE UPON REQUEST |
| SHENG LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHENGYU KU | ADDRESS AVAILABLE UPON REQUEST |
| SHENIKA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHENITTA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| SHENNA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| SHENNETH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHENOUDA NAIM | ADDRESS AVAILABLE UPON REQUEST |
| SHEPARD COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHER LEONE | ADDRESS AVAILABLE UPON REQUEST |
| SHER-YEE YIP | ADDRESS AVAILABLE UPON REQUEST |
| SHERA BALL | ADDRESS AVAILABLE UPON REQUEST |
| SHERA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SHERAB DOLMA | ADDRESS AVAILABLE UPON REQUEST |
| SHERALD FLANNERY | ADDRESS AVAILABLE UPON REQUEST |
| SHERALI ZHURAEV | ADDRESS AVAILABLE UPON REQUEST |
| SHEREEF KHALEK | ADDRESS AVAILABLE UPON REQUEST |
| SHEREEN ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| SHEREENO RAFIQI | ADDRESS AVAILABLE UPON REQUEST |
| SHEREF ABDELSHAFY | ADDRESS AVAILABLE UPON REQUEST |
| SHEREHAN SHAMSELDIN | ADDRESS AVAILABLE UPON REQUEST |
| SHERELYN MORA | ADDRESS AVAILABLE UPON REQUEST |
| SHERENA JARVI | ADDRESS AVAILABLE UPON REQUEST |
| SHERESE ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| SHERFRAN LOUHIS | ADDRESS AVAILABLE UPON REQUEST |
| SHERI BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SHERI BELLE KARPER | ADDRESS AVAILABLE UPON REQUEST |
| SHERI CERRUTI | ADDRESS AVAILABLE UPON REQUEST |
| SHERI GIVEN | ADDRESS AVAILABLE UPON REQUEST |
| SHERI HERSKOVITS | ADDRESS AVAILABLE UPON REQUEST |
| SHERI KRAUCHICK | ADDRESS AVAILABLE UPON REQUEST |
| SHERI LEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERI PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERI RIX | ADDRESS AVAILABLE UPON REQUEST |
| SHERI ROEDER | ADDRESS AVAILABLE UPON REQUEST |
| SHERI ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| SHERI WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERI WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| SHERIB PAUL | ADDRESS AVAILABLE UPON REQUEST |
| SHERICE FINNIE | ADDRESS AVAILABLE UPON REQUEST |
| SHERIE LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERIHAN MOUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| SHERILE SEGUR | ADDRESS AVAILABLE UPON REQUEST |
| SHERILYN GEOGHEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERIN ASIIME | ADDRESS AVAILABLE UPON REQUEST |
| SHERIN YASIN | ADDRESS AVAILABLE UPON REQUEST |
| SHERIN YOUSEF | ADDRESS AVAILABLE UPON REQUEST |
| SHERINA ANVIRPOUR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHERINE SELVAKUMARI | ADDRESS AVAILABLE UPON REQUEST |
| SHERITA NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERLEY WOOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHERLINE FERRER | ADDRESS AVAILABLE UPON REQUEST |
| SHERLING SEVERE | ADDRESS AVAILABLE UPON REQUEST |
| SHERLY FORBES | ADDRESS AVAILABLE UPON REQUEST |
| SHERLY MARCEUS | ADDRESS AVAILABLE UPON REQUEST |
| SHERLY RUDDER | ADDRESS AVAILABLE UPON REQUEST |
| SHERLY VIL | ADDRESS AVAILABLE UPON REQUEST |
| SHERMANE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHERMUKHAMMAD SHERALIEV | ADDRESS AVAILABLE UPON REQUEST |
| SHERNELLE GERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERNETT LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHERNETTE DYER | ADDRESS AVAILABLE UPON REQUEST |
| SHERON CHERNS | ADDRESS AVAILABLE UPON REQUEST |
| SHERONNE OUTTEN | ADDRESS AVAILABLE UPON REQUEST |
| SHERPA PEMBA | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI BARBOZA | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI BRUSCO | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI COLOMBO NEELY | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI FEDER | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI LANE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI LANE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI LEE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI NORRED | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI OSTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI SHAARBAFAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIAN SANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE BERG | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE MAYS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRILL BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SHERRILLE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIN MCCUNE | ADDRESS AVAILABLE UPON REQUEST |
| SHERROD BROWN MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY BEALL | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY BOUCAR | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY BREITENSTEIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHERRY BUTTRICK | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY COMBS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY COOK | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY COOK | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY HAHN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY KEIM | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY LATHROP | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY LIU | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY LONG | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY LUCKS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY NEVINS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY PENTECOST | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY QIN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY REEVES | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY REISCH | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY RONGLISH | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY SCHLAKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY SKOBAC | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY STERN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY TERZIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRYL FORD | ADDRESS AVAILABLE UPON REQUEST |
| SHERWIN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHERWIN WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHERWOOD EDGAR | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL A. SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL AMES | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL BEAM | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL BURGARINO | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL CASELLA | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL CATTON | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL CHANG | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL DAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHERYL FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL KOPET | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL REEDY | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL STERN | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL UPHOFF | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHERYLE HALL | ADDRESS AVAILABLE UPON REQUEST |
| SHERYLE KOHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHERYN BONDER | ADDRESS AVAILABLE UPON REQUEST |
| SHEUEJEN LIANG | ADDRESS AVAILABLE UPON REQUEST |
| SHEUEJEN LIANG | ADDRESS AVAILABLE UPON REQUEST |
| SHEULLY CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| SHEVA NAIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEVAUN HARAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEVI KOSCHITZKI | ADDRESS AVAILABLE UPON REQUEST |
| SHEVONNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHEVONNE PRATT | ADDRESS AVAILABLE UPON REQUEST |
| SHEVY KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEY MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| SHEYLA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| SHEZA SYED | ADDRESS AVAILABLE UPON REQUEST |
| SHI HANDA | ADDRESS AVAILABLE UPON REQUEST |
| SHI PING CAI | ADDRESS AVAILABLE UPON REQUEST |
| SHIBA AHILAN | ADDRESS AVAILABLE UPON REQUEST |
| SHIBA ALI | ADDRESS AVAILABLE UPON REQUEST |
| SHIBLY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIBU ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHICHUN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHIDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SHIFA YUSUF | ADDRESS AVAILABLE UPON REQUEST |
| SHIFERAW GENETI | ADDRESS AVAILABLE UPON REQUEST |
| SHIGUERU YOKOYAMA | ADDRESS AVAILABLE UPON REQUEST |
| SHIHO OKAZAKI | ADDRESS AVAILABLE UPON REQUEST |
| SHIKEB SIDDIQI | ADDRESS AVAILABLE UPON REQUEST |
| SHIKHA BOKHARI | ADDRESS AVAILABLE UPON REQUEST |
| SHIKHA SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SHIKHA SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| SHIKHAR GHOSH | ADDRESS AVAILABLE UPON REQUEST |
| SHIKITA VUNTARDE | ADDRESS AVAILABLE UPON REQUEST |
| SHIKSHA THAKAR | ADDRESS AVAILABLE UPON REQUEST |
| SHILCH SCHORER | ADDRESS AVAILABLE UPON REQUEST |
| SHILLON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHILPA KOLA | ADDRESS AVAILABLE UPON REQUEST |
| SHILPA NADAR | ADDRESS AVAILABLE UPON REQUEST |
| SHILPI KATARIA | ADDRESS AVAILABLE UPON REQUEST |
| SHIMA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SHIMON DORFMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHIN YOUNG KANG | ADDRESS AVAILABLE UPON REQUEST |
| SHINAMOL JACOB | ADDRESS AVAILABLE UPON REQUEST |
| SHING TAK YAN | ADDRESS AVAILABLE UPON REQUEST |
| SHINSUKE CHIKATA | ADDRESS AVAILABLE UPON REQUEST |
| SHINYA HASEGAWA | ADDRESS AVAILABLE UPON REQUEST |
| SHIONI LEON | ADDRESS AVAILABLE UPON REQUEST |
| SHIOPA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHIQUITTA MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA ETZION | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA FENDEL | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA HONIG | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA KATZ | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA KLAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA MAHGEREFTEH | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA MARDIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA MERGI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA PERLYSKY | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA REZHETS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRA ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| SHIRAN MESSICA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRANEE GUNARATNA | ADDRESS AVAILABLE UPON REQUEST |
| SHIREEN ATABAKI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRELLE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIREN EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SHIREN EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIF BOUSSEBA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN IKHTIYOROVA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN KIASSA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN LORGHABA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN MALEKI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN MANSHAEI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN OUMAROVA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRIN SHIRZADI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRISHA VALLARAPU | ADDRESS AVAILABLE UPON REQUEST |
| SHIRISHA VALLARAPU | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEE GILLEN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEI SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ALPERT | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ARAVA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ARSHAD | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY BISGEIER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY BRITO | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY BRUCELAS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY CASANAS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY CASTALDO | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY CASTOPHNEY | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY CRIGLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHIRLEY FENG | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY GHERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY HELGESON | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY KLINE | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY LIANG | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY MANCHEGO | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY MESTER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY MOLITOR | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY NG | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY PALMER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY PASSALAQUA | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ROOSEVELT | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY SILVER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY SPATZ | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY SPELLER | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY SWINTON | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY TIPHAINE | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY TOZZI | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY TRAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY TRAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY TUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY WU | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY XU | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY YAO | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY(ELLEN) DEMPSTER | ADDRESS AVAILABLE UPON REQUEST |
| SHIROWN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SHIRRA BASTON | ADDRESS AVAILABLE UPON REQUEST |
| SHIU WU | ADDRESS AVAILABLE UPON REQUEST |
| SHIV SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SHIV TASKER | ADDRESS AVAILABLE UPON REQUEST |
| SHIV TASKER | ADDRESS AVAILABLE UPON REQUEST |
| SHIVA AZHARI | ADDRESS AVAILABLE UPON REQUEST |
| SHIVA KAMKAR | ADDRESS AVAILABLE UPON REQUEST |
| SHIVA KAUL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHIVA PRIYA | ADDRESS AVAILABLE UPON REQUEST |
| SHIVALI CHOYTHANI | ADDRESS AVAILABLE UPON REQUEST |
| SHIVAM DATTA | ADDRESS AVAILABLE UPON REQUEST |
| SHIVAM SAH | ADDRESS AVAILABLE UPON REQUEST |
| SHIVANGI KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SHIVANI DAHIYA | ADDRESS AVAILABLE UPON REQUEST |
| SHIVANI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SHIVEN THARYAMAL | ADDRESS AVAILABLE UPON REQUEST |
| SHIVENDRA DUBE | ADDRESS AVAILABLE UPON REQUEST |
| SHIVI SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SHIWEN ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| SHKELZEN RADONIQI | ADDRESS AVAILABLE UPON REQUEST |
| SHLOMO KREITENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SHMUEL NAIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHMUEL ROBET | ADDRESS AVAILABLE UPON REQUEST |
| SHMUEL SUGAR | ADDRESS AVAILABLE UPON REQUEST |
| SHO CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SHOBA JAGLAL | ADDRESS AVAILABLE UPON REQUEST |
| SHOBHA OGHRA | ADDRESS AVAILABLE UPON REQUEST |
| SHOBHA VITTAL | ADDRESS AVAILABLE UPON REQUEST |
| SHOBHIT SINGHAL | ADDRESS AVAILABLE UPON REQUEST |
| SHOGHAIR HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| SHOGHER PODURYAN | ADDRESS AVAILABLE UPON REQUEST |
| SHOHANNA JOSEPH - MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SHOHRUH BAHRONOV | ADDRESS AVAILABLE UPON REQUEST |
| SHOISTA WARMBRAND | ADDRESS AVAILABLE UPON REQUEST |
| SHOJI MIURA | ADDRESS AVAILABLE UPON REQUEST |
| SHOKHRUKH ASHUROV | ADDRESS AVAILABLE UPON REQUEST |
| SHOMUROD SHAMUKIMOV | ADDRESS AVAILABLE UPON REQUEST |
| SHON HAMOU | ADDRESS AVAILABLE UPON REQUEST |
| SHONA PONDA | ADDRESS AVAILABLE UPON REQUEST |
| SHONDELL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHONTE NASH | ADDRESS AVAILABLE UPON REQUEST |
| SHOOSHANIK DERHARTOUNI | ADDRESS AVAILABLE UPON REQUEST |
| SHORMIN SHIMU | ADDRESS AVAILABLE UPON REQUEST |
| SHOROF UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| SHORUQ ALHAJMOHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA ALON | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA BENJAMINLASKO | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA DAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA DISKIND | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA FAYZAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA FELDBERG | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA KUPFERSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA MARYLES | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA RAND | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHOSHANA RUTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA STERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA STOPEK | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANA WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANNA FARBER | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANNA FARBER | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANNA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| SHOTA BENIDZE | ADDRESS AVAILABLE UPON REQUEST |
| SHOUQIN LI | ADDRESS AVAILABLE UPON REQUEST |
| SHOWAI RAKU | ADDRESS AVAILABLE UPON REQUEST |
| SHPRESA SHEHU | ADDRESS AVAILABLE UPON REQUEST |
| SHQIPE DAKA | ADDRESS AVAILABLE UPON REQUEST |
| SHQIPE KASTRATI | ADDRESS AVAILABLE UPON REQUEST |
| SHQIPRON CAMI | ADDRESS AVAILABLE UPON REQUEST |
| SHRADDHE SONI | ADDRESS AVAILABLE UPON REQUEST |
| SHRAGA WEITZNER | ADDRESS AVAILABLE UPON REQUEST |
| SHRAVAN BHAT | ADDRESS AVAILABLE UPON REQUEST |
| SHRAVAN DORNALA | ADDRESS AVAILABLE UPON REQUEST |
| SHREAF TAHA | ADDRESS AVAILABLE UPON REQUEST |
| SHREE KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| SHREYA RALLABANDI | ADDRESS AVAILABLE UPON REQUEST |
| SHREYA SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| SHREYAAN KMETARPAL | ADDRESS AVAILABLE UPON REQUEST |
| SHREYANSH DHANDIA | ADDRESS AVAILABLE UPON REQUEST |
| SHREYAS REGUNATHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHREYAS URDHWARESHE | ADDRESS AVAILABLE UPON REQUEST |
| SHREYAS WARRIER | ADDRESS AVAILABLE UPON REQUEST |
| SHRIA SACHDEV | ADDRESS AVAILABLE UPON REQUEST |
| SHRILAKSHMI GUDIVAKA | ADDRESS AVAILABLE UPON REQUEST |
| SHRIMATEE PARMASAR | ADDRESS AVAILABLE UPON REQUEST |
| SHRINI DOSHI | ADDRESS AVAILABLE UPON REQUEST |
| SHRIRANG SAHASRABUDHE | ADDRESS AVAILABLE UPON REQUEST |
| SHRIYA PALEKAR | ADDRESS AVAILABLE UPON REQUEST |
| SHRIYA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| SHROCK MENNO | ADDRESS AVAILABLE UPON REQUEST |
| SHROOQ JABIR | ADDRESS AVAILABLE UPON REQUEST |
| SHROQ ALQAHMI | ADDRESS AVAILABLE UPON REQUEST |
| SHRUTHI MANCHUKONDA | ADDRESS AVAILABLE UPON REQUEST |
| SHRUTI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SHU CHEN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| SHU LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHU-HUA HUANG | ADDRESS AVAILABLE UPON REQUEST |
| SHU-MEI HUNG | ADDRESS AVAILABLE UPON REQUEST |
| SHUANG MEI WANG | ADDRESS AVAILABLE UPON REQUEST |
| SHUANG MIAO | ADDRESS AVAILABLE UPON REQUEST |
| SHUBA SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUBHRA CHANDRA | ADDRESS AVAILABLE UPON REQUEST |
| SHUCHI CHAUHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUET MING CHAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHUHONG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| SHUHRAT ASHUROV | ADDRESS AVAILABLE UPON REQUEST |
| SHUHUA XING | ADDRESS AVAILABLE UPON REQUEST |
| SHUHWEI (GYM) ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUHWEI (SPA) ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUIYING LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHUJI FURUKAWA | ADDRESS AVAILABLE UPON REQUEST |
| SHUJUN LI | ADDRESS AVAILABLE UPON REQUEST |
| SHUKAN HSU | ADDRESS AVAILABLE UPON REQUEST |
| SHULA MUHLMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| SHULADZE URI | ADDRESS AVAILABLE UPON REQUEST |
| SHULAMIT CHKOURI | ADDRESS AVAILABLE UPON REQUEST |
| SHULAMIT KULAK | ADDRESS AVAILABLE UPON REQUEST |
| SHULUAH BAI | ADDRESS AVAILABLE UPON REQUEST |
| SHUN LIANG | ADDRESS AVAILABLE UPON REQUEST |
| SHUO WANG | ADDRESS AVAILABLE UPON REQUEST |
| SHUSANIK TARAKCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUSANNA TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUSHANA FORBES | ADDRESS AVAILABLE UPON REQUEST |
| SHUSHANA SHAKAROVA | ADDRESS AVAILABLE UPON REQUEST |
| SHUSHANNA DARBINIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHUVRO BISWAS | ADDRESS AVAILABLE UPON REQUEST |
| SHUWAN GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| SHUWEN TAN | ADDRESS AVAILABLE UPON REQUEST |
| SHWAR REYES | ADDRESS AVAILABLE UPON REQUEST |
| SHWETA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SHWETTA SHINDE | ADDRESS AVAILABLE UPON REQUEST |
| SHWU LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHY LEPHART-RUSS | ADDRESS AVAILABLE UPON REQUEST |
| SHYAM MAHARAJAN | ADDRESS AVAILABLE UPON REQUEST |
| SHYAMSUNDER SINGARAJU | ADDRESS AVAILABLE UPON REQUEST |
| SHYHEIM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHYISHA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHYLA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| SHYLA LEBO | ADDRESS AVAILABLE UPON REQUEST |
| SHYMEEK RHETT | ADDRESS AVAILABLE UPON REQUEST |
| SHYNA TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |
| SHYON BOBB | ADDRESS AVAILABLE UPON REQUEST |
| SHYR CALO | ADDRESS AVAILABLE UPON REQUEST |
| SHYRAILYM AKBERGENOVA | ADDRESS AVAILABLE UPON REQUEST |
| SHYYTAA DURANT | ADDRESS AVAILABLE UPON REQUEST |
| SHZA ZAKI | ADDRESS AVAILABLE UPON REQUEST |
| SI EUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| SI NING LI | ADDRESS AVAILABLE UPON REQUEST |
| SI QUAN LEI | ADDRESS AVAILABLE UPON REQUEST |
| SIAMAK BAHARLOO | ADDRESS AVAILABLE UPON REQUEST |
| SIANA DELEMOS | ADDRESS AVAILABLE UPON REQUEST |
| SIARA CENTERS | ADDRESS AVAILABLE UPON REQUEST |
| SIARHEI MIKHALCHUK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SIART DEGA | ADDRESS AVAILABLE UPON REQUEST |
| SIAVASH TOURZAMI | ADDRESS AVAILABLE UPON REQUEST |
| SIBEL LAFCI | ADDRESS AVAILABLE UPON REQUEST |
| SIBUSISO NGEMA | ADDRESS AVAILABLE UPON REQUEST |
| SICORA CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| SICOYA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SID BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIDA LIAO | ADDRESS AVAILABLE UPON REQUEST |
| SIDAHMED DJATOU | ADDRESS AVAILABLE UPON REQUEST |
| SIDDHARTHA EIUPPAI | ADDRESS AVAILABLE UPON REQUEST |
| SIDDIKA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| SIDGI ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| SIDHARTH ASSOMULL | ADDRESS AVAILABLE UPON REQUEST |
| SIDIBE MAMADOU | ADDRESS AVAILABLE UPON REQUEST |
| SIDINEI MAFRA | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEI DE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY AXELROD | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY BERG | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY COX | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY GRIBETZ | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY IDUMONYI | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY MORAIS | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY REIS | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY SCHAER | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| SIDONIE DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| SIDORA DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| SIDRA ABBASI | ADDRESS AVAILABLE UPON REQUEST |
| SIDRA ASRAR | ADDRESS AVAILABLE UPON REQUEST |
| SIEGFRIED PETZKE | ADDRESS AVAILABLE UPON REQUEST |
| SIEMER SIEMS | ADDRESS AVAILABLE UPON REQUEST |
| SIENA FILIPPI | ADDRESS AVAILABLE UPON REQUEST |
| SIENNA BELLANTUONO | ADDRESS AVAILABLE UPON REQUEST |
| SIERA BURLAND | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA ASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA BEGG | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA BEJARANO | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA BOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA BRAMHALL | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA DEATON | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA GRAEVE | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA MANFREDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SIERRA MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA NASON | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA PATERNO | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA PRUSKAUER | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA REED | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA RONGISH | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SCHUETZ | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SCHUETZ | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SHEPHARD | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SKEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA STEINER | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA TALLAR | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA TALLAR | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA TALLER | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA WALTON | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SIERRAH COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIET TYE | ADDRESS AVAILABLE UPON REQUEST |
| SIEW KONG | ADDRESS AVAILABLE UPON REQUEST |
| SIGA SNIPAS | ADDRESS AVAILABLE UPON REQUEST |
| SIGALIT BIOPCIK | ADDRESS AVAILABLE UPON REQUEST |
| SIGEL GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIGFREDO FELCIANO-ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| SIGI HUMPHRIES | ADDRESS AVAILABLE UPON REQUEST |
| SIGNE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SIGOURNEY WOODFORK | ADDRESS AVAILABLE UPON REQUEST |
| SIGRID FREUNDORFER | ADDRESS AVAILABLE UPON REQUEST |
| SIGRID LITTERER | ADDRESS AVAILABLE UPON REQUEST |
| SIHAM HARAR | ADDRESS AVAILABLE UPON REQUEST |
| SIHAME BOUFOUS | ADDRESS AVAILABLE UPON REQUEST |
| SIHAN YANG | ADDRESS AVAILABLE UPON REQUEST |
| SIKHANDER SCARLETT | ADDRESS AVAILABLE UPON REQUEST |
| SILA URENA | ADDRESS AVAILABLE UPON REQUEST |
| SILAS BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| SILAS BRICKNER | ADDRESS AVAILABLE UPON REQUEST |
| SILAS CARSTARPHEN | ADDRESS AVAILABLE UPON REQUEST |
| SILAS WALLEN-FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SILCHAI RATTANATHAMMAWAT | ADDRESS AVAILABLE UPON REQUEST |
| SILCHAI RATTANATHAMMAWAT | ADDRESS AVAILABLE UPON REQUEST |
| SILENNY PENA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILIENNE SAINT FLEURY | ADDRESS AVAILABLE UPON REQUEST |
| SILMA MOISA | ADDRESS AVAILABLE UPON REQUEST |
| SILMARIE NUNEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SILVA ASLANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA BAGHDESARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA INDZHEYAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA KABADAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA MALAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SILVA SARKISSIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVA YASAIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVANA ANSRENS | ADDRESS AVAILABLE UPON REQUEST |
| SILVANA CAPOGNA | ADDRESS AVAILABLE UPON REQUEST |
| SILVANA DIMINO | ADDRESS AVAILABLE UPON REQUEST |
| SILVANA LORA | ADDRESS AVAILABLE UPON REQUEST |
| SILVANA MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| SILVANA PINOTTI | ADDRESS AVAILABLE UPON REQUEST |
| SILVANEIDE FADIL | ADDRESS AVAILABLE UPON REQUEST |
| SILVANNA SALINES | ADDRESS AVAILABLE UPON REQUEST |
| SILVANO PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| SILVANO PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| SILVER FIT | ADDRESS AVAILABLE UPON REQUEST |
| SILVER SNEAKERS | ADDRESS AVAILABLE UPON REQUEST |
| SILVERIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVERIO CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| SILVERIO DI FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| SILVESTRE FARIA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA ALFERI | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA BAKCHADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA BRUCKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CAMONES | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CASTILLIO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CAVALLINI | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CHADAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA CZECH | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA ELIGIO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA FALCON | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA HAIRAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA HINOJOSA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA INTERIANO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA JABOURIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SILVIA KLAEUT | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA KYRIOS | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MACMURDO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MARX | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MASTROIANNI | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MELGAR | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MORANTE | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MOROCHO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MOURA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA NATIVI | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA NAULA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA PEREZPENA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA PHILP | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA PILIKIAM | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA PIROZZI | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA PLACENCIO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA PRESMAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA RETACCO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA SCHEURBENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA SCHIMEK | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA SEGER | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA SOLONARI | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA TELLO DE MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA VOLKMANN | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIA ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIANO ABAD | ADDRESS AVAILABLE UPON REQUEST |
| SILVINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SILVIO SABLIC | ADDRESS AVAILABLE UPON REQUEST |
| SILVIO STUMPO | ADDRESS AVAILABLE UPON REQUEST |
| SILVIR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SILVIYA KARAPETIAN | ADDRESS AVAILABLE UPON REQUEST |
| SILVON RAMADHIN | ADDRESS AVAILABLE UPON REQUEST |
| SILVY MUFTIKIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SIMA KOHGADAI | ADDRESS AVAILABLE UPON REQUEST |
| SIMA POURMARZ | ADDRESS AVAILABLE UPON REQUEST |
| SIMA SADKA | ADDRESS AVAILABLE UPON REQUEST |
| SIMA VAJDANI | ADDRESS AVAILABLE UPON REQUEST |
| SIMA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| SIMARA AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| SIMBA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| SIMBI AKANNI | ADDRESS AVAILABLE UPON REQUEST |
| SIMCHA BENABU | ADDRESS AVAILABLE UPON REQUEST |
| SIMCHU HAIMOV | ADDRESS AVAILABLE UPON REQUEST |
| SIMEON BLITMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMEON COOPER | ADDRESS AVAILABLE UPON REQUEST |
| SIMEON PASTOR | ADDRESS AVAILABLE UPON REQUEST |
| SIMILIE GOUIN | ADDRESS AVAILABLE UPON REQUEST |
| SIMIN FARID | ADDRESS AVAILABLE UPON REQUEST |
| SIMITRIO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SIMKHO DEKHKANOV | ADDRESS AVAILABLE UPON REQUEST |
| SIMMIE ISSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SIMMY KATLAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMOLI DESAI | ADDRESS AVAILABLE UPON REQUEST |
| SIMON ADAL | ADDRESS AVAILABLE UPON REQUEST |
| SIMON AGUIREE | ADDRESS AVAILABLE UPON REQUEST |
| SIMON AZAVEDO | ADDRESS AVAILABLE UPON REQUEST |
| SIMON BELOFF | ADDRESS AVAILABLE UPON REQUEST |
| SIMON BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON BERRO | ADDRESS AVAILABLE UPON REQUEST |
| SIMON BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| SIMON BLEIER | ADDRESS AVAILABLE UPON REQUEST |
| SIMON BURHOE | ADDRESS AVAILABLE UPON REQUEST |
| SIMON CAINE | ADDRESS AVAILABLE UPON REQUEST |
| SIMON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SIMON CAREY | ADDRESS AVAILABLE UPON REQUEST |
| SIMON CARSTEN RUDIGER | ADDRESS AVAILABLE UPON REQUEST |
| SIMON COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON COOPER | ADDRESS AVAILABLE UPON REQUEST |
| SIMON ETH | ADDRESS AVAILABLE UPON REQUEST |
| SIMON FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| SIMON FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SIMON GISBY | ADDRESS AVAILABLE UPON REQUEST |
| SIMON GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SIMON GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| SIMON GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SIMON HARROSH | ADDRESS AVAILABLE UPON REQUEST |
| SIMON HEALEY | ADDRESS AVAILABLE UPON REQUEST |
| SIMON HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON LANGDON | ADDRESS AVAILABLE UPON REQUEST |
| SIMON LERNER | ADDRESS AVAILABLE UPON REQUEST |
| SIMON LONERGAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON LYNCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SIMON LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| SIMON MOSS | ADDRESS AVAILABLE UPON REQUEST |
| SIMON PHAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| SIMON ROYAUX | ADDRESS AVAILABLE UPON REQUEST |
| SIMON SHIMUNOV | ADDRESS AVAILABLE UPON REQUEST |
| SIMON SHUM | ADDRESS AVAILABLE UPON REQUEST |
| SIMON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SIMON SWEET | ADDRESS AVAILABLE UPON REQUEST |
| SIMON TRAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON TRAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMON VERNIER | ADDRESS AVAILABLE UPON REQUEST |
| SIMON WU | ADDRESS AVAILABLE UPON REQUEST |
| SIMON WURSTER | ADDRESS AVAILABLE UPON REQUEST |
| SIMONA FINKELSHTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SIMONA PODLIPSKY | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE CHARLESCHALAMISH | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE CORDOSO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE COYLE | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE DECASTRO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE FARBER-SAULT | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE GLENN | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE GOBLER | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE HOYTE | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE MCBEAN | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE PENNINO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE PERDUE | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE PILIERO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE RIBEIRO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE SILVERBUSH | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE TOTESAU | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE WARE | ADDRESS AVAILABLE UPON REQUEST |
| SIMRAN KHATRI | ADDRESS AVAILABLE UPON REQUEST |
| SIMRAN KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SINAI REYES | ADDRESS AVAILABLE UPON REQUEST |
| SINAN BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SINAPORN SINGKUM | ADDRESS AVAILABLE UPON REQUEST |
| SINCERE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SINCERE GLECITO | ADDRESS AVAILABLE UPON REQUEST |
| SINCLAIR DELIMA | ADDRESS AVAILABLE UPON REQUEST |
| SINCLAIR EMANS | ADDRESS AVAILABLE UPON REQUEST |
| SINDI RAMALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SINDY CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| SINDY HOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| SINDY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SINDY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SINEAD MAGENNIS | ADDRESS AVAILABLE UPON REQUEST |
| SINEAD MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| SINEHAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SING KWOK | ADDRESS AVAILABLE UPON REQUEST |
| SING XING YOU | ADDRESS AVAILABLE UPON REQUEST |
| SINGU SRINIVAS | ADDRESS AVAILABLE UPON REQUEST |
| SINHWA TAN | ADDRESS AVAILABLE UPON REQUEST |
| SINI CHACKO | ADDRESS AVAILABLE UPON REQUEST |
| SINIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| SINTHIA ABREU DE REYNOSA | ADDRESS AVAILABLE UPON REQUEST |
| SINTONIO SPEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAIN RUTTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAM ESTRELLA SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN BENBENISTY | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN DALY | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN FAHY | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN SCIPIO | ADDRESS AVAILABLE UPON REQUEST |
| SIOBHAN TERESA OCONNER | ADDRESS AVAILABLE UPON REQUEST |
| SIOLUIO BRITO | ADDRESS AVAILABLE UPON REQUEST |
| SIONY CAJUCOM | ADDRESS AVAILABLE UPON REQUEST |
| SIONY CAJUCOM | ADDRESS AVAILABLE UPON REQUEST |
| SIOUZANNA BENLIYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIPOORA FEJAL | ADDRESS AVAILABLE UPON REQUEST |
| SIRA MAZAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRAJUDDIN AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SIRAN ASLANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRAN NAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRANOOSH YOUSEFI | ADDRESS AVAILABLE UPON REQUEST |
| SIRANOUSH NAGAPETYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRANUSH AKLYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRANUSH BADALYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRANUSH BALASANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRANUSH GASPARYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRANUSH KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRARPI GHARAGYOZYAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRARPI SHAMAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRAY YILDIZ | ADDRESS AVAILABLE UPON REQUEST |
| SIRI GOTUR | ADDRESS AVAILABLE UPON REQUEST |
| SIRISHA VADUGURU | ADDRESS AVAILABLE UPON REQUEST |
| SIRU QIAN | ADDRESS AVAILABLE UPON REQUEST |
| SIRUI ZHAE | ADDRESS AVAILABLE UPON REQUEST |
| SIRUN VARDANYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SISBLEYDY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SISELY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| SISELY HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| SISI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SISI LIN | ADDRESS AVAILABLE UPON REQUEST |
| SISTY GENT | ADDRESS AVAILABLE UPON REQUEST |
| SITA GREELISH | ADDRESS AVAILABLE UPON REQUEST |
| SITA VA | ADDRESS AVAILABLE UPON REQUEST |
| SITARA WAHAB | ADDRESS AVAILABLE UPON REQUEST |
| SIU-YUEN NG | ADDRESS AVAILABLE UPON REQUEST |
| SIUNEH MINASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| SIURI LUGO | ADDRESS AVAILABLE UPON REQUEST |
| SIVA KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SIVA ONTEDDU | ADDRESS AVAILABLE UPON REQUEST |
| SIVAHN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SIVAKUMAR PARAMASIVAM | ADDRESS AVAILABLE UPON REQUEST |
| SIVAN ELIAZAROV | ADDRESS AVAILABLE UPON REQUEST |
| SIVAN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| SIVAN VALES | ADDRESS AVAILABLE UPON REQUEST |
| SIVARAM SUBATHRA | ADDRESS AVAILABLE UPON REQUEST |
| SIXTO ABREU | ADDRESS AVAILABLE UPON REQUEST |
| SIXTO ALCARRAZ | ADDRESS AVAILABLE UPON REQUEST |
| SIYEON YU | ADDRESS AVAILABLE UPON REQUEST |
| SIYU ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| SKARLETTE ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| SKEETER STEWART | ADDRESS AVAILABLE UPON REQUEST |
| SKINNER ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| SKIP COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| SKIP PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| SKIP RAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SKIRM BALCIUNAS | ADDRESS AVAILABLE UPON REQUEST |
| SKY DIGIROLAMO | ADDRESS AVAILABLE UPON REQUEST |
| SKY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SKY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SKY SHATAN | ADDRESS AVAILABLE UPON REQUEST |
| SKY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SKYE STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| SKYE TOOR | ADDRESS AVAILABLE UPON REQUEST |
| SKYELAR ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| SKYELAR PIFER | ADDRESS AVAILABLE UPON REQUEST |
| SKYELIND MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SKYLA BONO | ADDRESS AVAILABLE UPON REQUEST |
| SKYLA LOMBO | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR BERTINO | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR CLEMENTS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR HARRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SKYLAR KATZ | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR RALPH | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR SANDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER BANKA | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER CREASMAN | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER KELEMEN | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER MARLER | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER SALVATORE | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER SCHNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER WIENS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER ZANE | ADDRESS AVAILABLE UPON REQUEST |
| SLATER BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| SLAVA GLUSKIN | ADDRESS AVAILABLE UPON REQUEST |
| SLAVA KOTLYARSKY | ADDRESS AVAILABLE UPON REQUEST |
| SLAVICA BJAZEVIC | ADDRESS AVAILABLE UPON REQUEST |
| SLAVIK ARANBAYEV | ADDRESS AVAILABLE UPON REQUEST |
| SLAVY ASANOVA | ADDRESS AVAILABLE UPON REQUEST |
| SLAWOMIR WIECZOREK | ADDRESS AVAILABLE UPON REQUEST |
| SLENDEIIZ & NUT HITCHING | ADDRESS AVAILABLE UPON REQUEST |
| SLEVIN NICKLOS | ADDRESS AVAILABLE UPON REQUEST |
| SLOANE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| SLOANE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| SLOANE MCPADDEN | ADDRESS AVAILABLE UPON REQUEST |
| SLOANE PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| SMAILI CONSTANTINO | ADDRESS AVAILABLE UPON REQUEST |
| SMAILI GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| SMELY ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| SMIELAK WOJCIECH | ADDRESS AVAILABLE UPON REQUEST |
| SMITA CHAKRABORTY | ADDRESS AVAILABLE UPON REQUEST |
| SMITA NAMBIAR | ADDRESS AVAILABLE UPON REQUEST |
| SMITA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SMITA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SMITH GOURDET | ADDRESS AVAILABLE UPON REQUEST |
| SMITHA RAO | ADDRESS AVAILABLE UPON REQUEST |
| SMITHA RAU | ADDRESS AVAILABLE UPON REQUEST |
| SMITHY OCCEAN | ADDRESS AVAILABLE UPON REQUEST |
| SMRITI PATHAK | ADDRESS AVAILABLE UPON REQUEST |
| SNEHA DHARMIK | ADDRESS AVAILABLE UPON REQUEST |
| SNEHA RAISINGHANI | ADDRESS AVAILABLE UPON REQUEST |
| SNEHAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SNEZHANA ASEEVA | ADDRESS AVAILABLE UPON REQUEST |
| SNJEZANA GLAVAN | ADDRESS AVAILABLE UPON REQUEST |
| SNOW MONTENAYO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SNU RUCHI | ADDRESS AVAILABLE UPON REQUEST |
| SO CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| SO YOUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| SOAD ASSAD | ADDRESS AVAILABLE UPON REQUEST |
| SOAD HOBALLAH | ADDRESS AVAILABLE UPON REQUEST |
| SOAD HOSSAAN | ADDRESS AVAILABLE UPON REQUEST |
| SOAH KIM | ADDRESS AVAILABLE UPON REQUEST |
| SOBEIDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| SOBEIDA MARQUEZ VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| SOBEIDA PINA | ADDRESS AVAILABLE UPON REQUEST |
| SOBEIDA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| SOBELDA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SOBELDA ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| SOBELLA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| SOBHIEH JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| SOBIA QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| SOBIN BABU | ADDRESS AVAILABLE UPON REQUEST |
| SOCCORCA CONCORDIA | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO (COCO) GUTIERRES | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO BRANGANCA | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO DE DIOS | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO OTOYA | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO PORTALATIN | ADDRESS AVAILABLE UPON REQUEST |
| SOCORRO WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| SOFI HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA BARRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA CARLEN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA CASSIMOS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA DIECK | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA GARSEVANIAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA GINSBURG | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA HOLLSTEN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA KOSSOVITSAS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA KRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA LOZADA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA MUNANA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA NIYAZOV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SOFIA PAPI | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA PESKINA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA POSADA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA REILLY | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SAIZ | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SAMPOL | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SIDDIQI | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SINAHERIS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA STAEHLY | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA STORRS | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA TOME | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA VITTORI | ADDRESS AVAILABLE UPON REQUEST |
| SOFIA WYETZNER | ADDRESS AVAILABLE UPON REQUEST |
| SOFIANA KOHEN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIK GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIK MANUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFIYA ARONOVA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIYA AVANESOVA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIYA ROMANOVA | ADDRESS AVAILABLE UPON REQUEST |
| SOFIYA SAIDOVA | ADDRESS AVAILABLE UPON REQUEST |
| SOFOKLI NIKA | ADDRESS AVAILABLE UPON REQUEST |
| SOFYA ARAKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFYA MELIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOFYA NIKITINA | ADDRESS AVAILABLE UPON REQUEST |
| SOFYA REMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOFYA SHARAFEEVA | ADDRESS AVAILABLE UPON REQUEST |
| SOHA FARHAN | ADDRESS AVAILABLE UPON REQUEST |
| SOHA KOOCHEK | ADDRESS AVAILABLE UPON REQUEST |
| SOHA SAYED | ADDRESS AVAILABLE UPON REQUEST |
| SOHA SILEM | ADDRESS AVAILABLE UPON REQUEST |
| SOHAAN CHICHESTERSHEPPERD | ADDRESS AVAILABLE UPON REQUEST |
| SOHAIL HASAN | ADDRESS AVAILABLE UPON REQUEST |
| SOHAIL SALAHUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| SOHAILA NOOR | ADDRESS AVAILABLE UPON REQUEST |
| SOHEE SHIN | ADDRESS AVAILABLE UPON REQUEST |
| SOHEILA RAOUFI | ADDRESS AVAILABLE UPON REQUEST |
| SOHEIR ABDELMALEK | ADDRESS AVAILABLE UPON REQUEST |
| SOHIB AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SOHILA TAHERINEJAD | ADDRESS AVAILABLE UPON REQUEST |
| SOHIR ALSAFORI | ADDRESS AVAILABLE UPON REQUEST |
| SOID DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SOJOURNER FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| SOJOURNER MINEO | ADDRESS AVAILABLE UPON REQUEST |
| SOKHA SAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SOKHAMRETT SVAY | ADDRESS AVAILABLE UPON REQUEST |
| SOKHIB NEMATOV | ADDRESS AVAILABLE UPON REQUEST |
| SOKOLY IVEZAJ | ADDRESS AVAILABLE UPON REQUEST |
| SOKRATIS SIDIROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| SOL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| SOL FLORES | ADDRESS AVAILABLE UPON REQUEST |
| SOL HUALPA | ADDRESS AVAILABLE UPON REQUEST |
| SOL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOL SAHIHOLAMAL | ADDRESS AVAILABLE UPON REQUEST |
| SOLAMAE TURCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| SOLANA BLUMENCWEJG | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE MAGLOIRE | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE MAGLOIRE | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE MARTE | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE MONCHAIS | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE PICHARO | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGEL ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGI GRADAILLE | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGUIE ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| SOLANYI PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLEDAD ARRIOLA | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIDI PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIDY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIL HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIL LALOUSIS | ADDRESS AVAILABLE UPON REQUEST |
| SOLEIL SKY | ADDRESS AVAILABLE UPON REQUEST |
| SOLIMAR BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| SOLINEIDE BOTELHO | ADDRESS AVAILABLE UPON REQUEST |
| SOLINET FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOLMAZ AZAR | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMAN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON BOROHOV | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON DEMISSE | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON FERAIDOON | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON HACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON KIBRIYE | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON MENASHI | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON SULEYMANOV | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SOLOMON YUSUPOV | ADDRESS AVAILABLE UPON REQUEST |
| SOLON BLANCHARO | ADDRESS AVAILABLE UPON REQUEST |
| SOLVEIG TVEITE | ADDRESS AVAILABLE UPON REQUEST |
| SOMA ROY | ADDRESS AVAILABLE UPON REQUEST |
| SOMA SAHA | ADDRESS AVAILABLE UPON REQUEST |
| SOMMAI BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| SOMPONG GRIGGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SON HO | ADDRESS AVAILABLE UPON REQUEST |
| SON LAM | ADDRESS AVAILABLE UPON REQUEST |
| SONA ARAKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONA AROYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONA NORDANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONA PAPYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONA PILLAI | ADDRESS AVAILABLE UPON REQUEST |
| SONA TADEVOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONAL GADVE | ADDRESS AVAILABLE UPON REQUEST |
| SONAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SONAM LAMA | ADDRESS AVAILABLE UPON REQUEST |
| SONBOL ASEFVAZIRI | ADDRESS AVAILABLE UPON REQUEST |
| SONDRA BEST | ADDRESS AVAILABLE UPON REQUEST |
| SONDRA CUE | ADDRESS AVAILABLE UPON REQUEST |
| SONDRA HELENESE | ADDRESS AVAILABLE UPON REQUEST |
| SONDRA LITVAITYTE | ADDRESS AVAILABLE UPON REQUEST |
| SONDRA THUER | ADDRESS AVAILABLE UPON REQUEST |
| SONDRA ZABAR | ADDRESS AVAILABLE UPON REQUEST |
| SONG JI MAN | ADDRESS AVAILABLE UPON REQUEST |
| SONG KIM | ADDRESS AVAILABLE UPON REQUEST |
| SONG LI | ADDRESS AVAILABLE UPON REQUEST |
| SONG MEI MAO | ADDRESS AVAILABLE UPON REQUEST |
| SONGHAO LI | ADDRESS AVAILABLE UPON REQUEST |
| SONGVILAY SIRIPHANTHONG | ADDRESS AVAILABLE UPON REQUEST |
| SONHE KIM | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ABDALLA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ALBERTO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ANTON | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ARNAEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA BERNAL | ADDRESS AVAILABLE UPON REQUEST |
| SONIA BICALHO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA BUENO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA BZEZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| SONIA CAZAYES | ADDRESS AVAILABLE UPON REQUEST |
| SONIA COLE | ADDRESS AVAILABLE UPON REQUEST |
| SONIA CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| SONIA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA DANDREA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA DELFI | ADDRESS AVAILABLE UPON REQUEST |
| SONIA DESANCTIS | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ELL | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FORBES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SONIA FORREST | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FREIRE | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| SONIA FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GARZA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| SONIA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA JANVIER | ADDRESS AVAILABLE UPON REQUEST |
| SONIA JARQUIN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA KOSTY | ADDRESS AVAILABLE UPON REQUEST |
| SONIA LALWANI | ADDRESS AVAILABLE UPON REQUEST |
| SONIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA MARZANT | ADDRESS AVAILABLE UPON REQUEST |
| SONIA MOSSO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SONIA PARTAS | ADDRESS AVAILABLE UPON REQUEST |
| SONIA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA PERLERA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ROLDAN | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SANKAR | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SARCENO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SEDA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SENANE | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SORTO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SPIRLING | ADDRESS AVAILABLE UPON REQUEST |
| SONIA STENERSON | ADDRESS AVAILABLE UPON REQUEST |
| SONIA STULTZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA TATIAN | ADDRESS AVAILABLE UPON REQUEST |
| SONIA TRIANA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VALADA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VALENTIN-FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SONIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VAZQUES | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VICHARRA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA VILLASANTEPINON | ADDRESS AVAILABLE UPON REQUEST |
| SONIA ZELAYANDIA | ADDRESS AVAILABLE UPON REQUEST |
| SONIALEE ROSE FELLOWS | ADDRESS AVAILABLE UPON REQUEST |
| SONIANICA WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| SONIETA GAUDITE | ADDRESS AVAILABLE UPON REQUEST |
| SONILA VRAPI | ADDRESS AVAILABLE UPON REQUEST |
| SONIQUE BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| SONJA DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| SONJA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SONJA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| SONJA PAPEN | ADDRESS AVAILABLE UPON REQUEST |
| SONJA PATRICA | ADDRESS AVAILABLE UPON REQUEST |
| SONJOY JETHMALANI | ADDRESS AVAILABLE UPON REQUEST |
| SONNE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SONNIA DE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| SONNY BARON | ADDRESS AVAILABLE UPON REQUEST |
| SONNY JAMES | ADDRESS AVAILABLE UPON REQUEST |
| SONNY MAC | ADDRESS AVAILABLE UPON REQUEST |
| SONNY MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SONNY MINEO | ADDRESS AVAILABLE UPON REQUEST |
| SONSHINE PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SONU BABU | ADDRESS AVAILABLE UPON REQUEST |
| SONY ARISNANTO | ADDRESS AVAILABLE UPON REQUEST |
| SONYA CALVINO | ADDRESS AVAILABLE UPON REQUEST |
| SONYA CORNETT | ADDRESS AVAILABLE UPON REQUEST |
| SONYA FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA HALLABYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SONYA JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| SONYA KAPOOR | ADDRESS AVAILABLE UPON REQUEST |
| SONYA KUEMMERLE | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MAKSIMOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MARTIROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MATEJOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| SONYA RADICHEVA | ADDRESS AVAILABLE UPON REQUEST |
| SONYA SARIN | ADDRESS AVAILABLE UPON REQUEST |
| SONYA SENRA | ADDRESS AVAILABLE UPON REQUEST |
| SONYA SPELLERBERG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SONYA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SONYDELANE DOS SANTOS SILVA | ADDRESS AVAILABLE UPON REQUEST |
| SONYIA YAR | ADDRESS AVAILABLE UPON REQUEST |
| SOO AHN | ADDRESS AVAILABLE UPON REQUEST |
| SOO CHO | ADDRESS AVAILABLE UPON REQUEST |
| SOO KOTHARI | ADDRESS AVAILABLE UPON REQUEST |
| SOOHYUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| SOOK CHUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| SOOK CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| SOOK JA LEE | ADDRESS AVAILABLE UPON REQUEST |
| SOON HONG | ADDRESS AVAILABLE UPON REQUEST |
| SOON KIM-OH | ADDRESS AVAILABLE UPON REQUEST |
| SOON PARK | ADDRESS AVAILABLE UPON REQUEST |
| SOON YOUNG LIM | ADDRESS AVAILABLE UPON REQUEST |
| SOONKYOO SONG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHI GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ABDELNOOR | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ARZENO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BABAKHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BAQAL | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BARNEY-FARRAR | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BELLOMO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BHAGWANDEEN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BITAR | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BLACHMAN-BIATCH | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BOEHNKE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BOYER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CALENDER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CASTRONOVO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CHOU | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CRASTO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA DALABAKIS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA DESIR | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA FIORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA GIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA GIOLDASIS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA GITLIN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA HAGGAR PLANCHARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SOPHIA HAUA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA HE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA HENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA HUMEL | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA KAMISAKIS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA KHOJA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA KIM | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA KOTKES | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA LAGUNES | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA LAGUNES II | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA LEBERT | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA LEEUWENBURGH | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MATEY | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MAUTE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MAUTE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MERELAS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MEROLLE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA N. WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA NADLER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA NANAS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PALADINO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PALUSHAJ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PRIMUSHKO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA PRISTOURIS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA SENYK | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA SIMANTOV | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA STARTZ | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA TO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA TSAI | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA URENA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA VERNA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA WITTER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA YOST | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA YUAN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ZHOU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SOPHIE (WRONG ACCT) RUSHTON | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CASTRONOVO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CORLESS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE COX | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE DELLECAVE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE FEBBO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE FORST | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE GUARRERA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE HUA | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE KAMIL | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE KELNER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE MANN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE MELLOR | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE PERDUE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE POLLONO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE SENARATH | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE SHOWERS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE WONG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHRANIA REID | ADDRESS AVAILABLE UPON REQUEST |
| SOPHY HANTZEAS | ADDRESS AVAILABLE UPON REQUEST |
| SORA HENIGSON | ADDRESS AVAILABLE UPON REQUEST |
| SORAJA VILOGORAC | ADDRESS AVAILABLE UPON REQUEST |
| SORAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA AZARIEH | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA AZIZI | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA BALAY | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA ESPSOSITO | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA FRAGA | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA JUARBE | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA RUM | ADDRESS AVAILABLE UPON REQUEST |
| SORAYA ZABIHI | ADDRESS AVAILABLE UPON REQUEST |
| SORAYDA VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SORBOJIT GHOSE | ADDRESS AVAILABLE UPON REQUEST |
| SORENA LEMPERT | ADDRESS AVAILABLE UPON REQUEST |
| SOREYDA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| SORIEA BLOUNT | ADDRESS AVAILABLE UPON REQUEST |
| SORINE CVITKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| SORMANE GOMES | ADDRESS AVAILABLE UPON REQUEST |
| SORONY ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| SOROSH TOURZANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SOSEH BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SOSEH GHAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SOSHANA PIERRE-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| SOSI BOURNAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| SOSO BOKUCHAVA | ADDRESS AVAILABLE UPON REQUEST |
| SOTERIOS ZOULAS | ADDRESS AVAILABLE UPON REQUEST |
| SOTHA THOEUN | ADDRESS AVAILABLE UPON REQUEST |
| SOTIR POLENA | ADDRESS AVAILABLE UPON REQUEST |
| SOTIRIA BOBORIS | ADDRESS AVAILABLE UPON REQUEST |
| SOTIRIOS MEIMAROGLOU | ADDRESS AVAILABLE UPON REQUEST |
| SOUDABEH AFIF | ADDRESS AVAILABLE UPON REQUEST |
| SOUHAIL DAOUDI | ADDRESS AVAILABLE UPON REQUEST |
| SOUK VEOPASEUTH | ADDRESS AVAILABLE UPON REQUEST |
| SOUKAINA IFEGOUS | ADDRESS AVAILABLE UPON REQUEST |
| SOULA VENTOURIS | ADDRESS AVAILABLE UPON REQUEST |
| SOULEYMANE SEYE | ADDRESS AVAILABLE UPON REQUEST |
| SOULMAN BUSHERA | ADDRESS AVAILABLE UPON REQUEST |
| SOUMADJI IDE | ADDRESS AVAILABLE UPON REQUEST |
| SOUMAYA KEYNES | ADDRESS AVAILABLE UPON REQUEST |
| SOUMAYA LAHOUAL | ADDRESS AVAILABLE UPON REQUEST |
| SOURABH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SOURAV PANDA | ADDRESS AVAILABLE UPON REQUEST |
| SOVEIDA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| SOW ABDOUL | ADDRESS AVAILABLE UPON REQUEST |
| SOWMY THADISINA | ADDRESS AVAILABLE UPON REQUEST |
| SOY BEH TANG | ADDRESS AVAILABLE UPON REQUEST |
| SOY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SOYEAN PARK | ADDRESS AVAILABLE UPON REQUEST |
| SOYOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER B. SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER COPELAND II | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER DEWALD | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER HELMER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER JONES | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER JURGIELEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER KATON | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER KIEHM | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER LAUTERBACH | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER MCMARA | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER NEDERHOOD | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER NIXDORFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SPENCER OWENS | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER PACY | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER POSNER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER ROACH | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER SGANGA | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER SLISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER SOTELL | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER TUSACK | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER WEBER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER WEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER YORMAK | ADDRESS AVAILABLE UPON REQUEST |
| SPENSER MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SPIGOT SPIGOT | ADDRESS AVAILABLE UPON REQUEST |
| SPIKE JONES | ADDRESS AVAILABLE UPON REQUEST |
| SPIRIDOULA DROSINIS | ADDRESS AVAILABLE UPON REQUEST |
| SPIRO KOURIDIS | ADDRESS AVAILABLE UPON REQUEST |
| SPIRO KRITHARAS | ADDRESS AVAILABLE UPON REQUEST |
| SPIRO PAPAVLASOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| SPREJIT CHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| SPYRIDON STAMATELOS | ADDRESS AVAILABLE UPON REQUEST |
| SRBOLJUB TUFEGDZIC | ADDRESS AVAILABLE UPON REQUEST |
| SRBUI BABAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SRDJA SEKARIC | ADDRESS AVAILABLE UPON REQUEST |
| SREECHETA BASU | ADDRESS AVAILABLE UPON REQUEST |
| SREELAKSHMI GAJULA | ADDRESS AVAILABLE UPON REQUEST |
| SRI VARGAS ESTUDILLO | ADDRESS AVAILABLE UPON REQUEST |
| SRI VARIKULI | ADDRESS AVAILABLE UPON REQUEST |
| SRIDHAR VILLAPAKKAM | ADDRESS AVAILABLE UPON REQUEST |
| SRIJANA GHISHING | ADDRESS AVAILABLE UPON REQUEST |
| SRIKANTH GAJAVELLI | ADDRESS AVAILABLE UPON REQUEST |
| SRINIVASA VEMPATI | ADDRESS AVAILABLE UPON REQUEST |
| SRIVARDHAN SUNKESULA | ADDRESS AVAILABLE UPON REQUEST |
| SRPOUHI HAROUPOUIAN | ADDRESS AVAILABLE UPON REQUEST |
| SRUJANA SAMMETA | ADDRESS AVAILABLE UPON REQUEST |
| SRUN HERS | ADDRESS AVAILABLE UPON REQUEST |
| SRUTHI KRISHNAN | ADDRESS AVAILABLE UPON REQUEST |
| SSAM COLLON | ADDRESS AVAILABLE UPON REQUEST |
| ST. ANNS HOME | ADDRESS AVAILABLE UPON REQUEST |
| ST. JOHN BUTVICK | ADDRESS AVAILABLE UPON REQUEST |
| STACEY ANGELIDES | ADDRESS AVAILABLE UPON REQUEST |
| STACEY ANN LEE SIN | ADDRESS AVAILABLE UPON REQUEST |
| STACEY AVERESCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STACEY BARONE | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BIRO | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BIRO | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BLUMBERG | ADDRESS AVAILABLE UPON REQUEST |
| STACEY BURKE | ADDRESS AVAILABLE UPON REQUEST |
| STACEY CARRYL | ADDRESS AVAILABLE UPON REQUEST |
| STACEY CONTOIS | ADDRESS AVAILABLE UPON REQUEST |
| STACEY COOK-HAWK | ADDRESS AVAILABLE UPON REQUEST |
| STACEY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| STACEY ELWOOD | ADDRESS AVAILABLE UPON REQUEST |
| STACEY FRASER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY FREDERICKS | ADDRESS AVAILABLE UPON REQUEST |
| STACEY GETTYS | ADDRESS AVAILABLE UPON REQUEST |
| STACEY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| STACEY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| STACEY HAZEN | ADDRESS AVAILABLE UPON REQUEST |
| STACEY HERARD | ADDRESS AVAILABLE UPON REQUEST |
| STACEY HILSENROD | ADDRESS AVAILABLE UPON REQUEST |
| STACEY KRIPP | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LAKES | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LECCA | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LEE | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY LUCCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| STACEY MASON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| STACEY MEAGHER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY MEAGHER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY NICOLEAU | ADDRESS AVAILABLE UPON REQUEST |
| STACEY OBJARTEL | ADDRESS AVAILABLE UPON REQUEST |
| STACEY OSCAR | ADDRESS AVAILABLE UPON REQUEST |
| STACEY PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| STACEY PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| STACEY POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| STACEY POMPONI | ADDRESS AVAILABLE UPON REQUEST |
| STACEY POPP | ADDRESS AVAILABLE UPON REQUEST |
| STACEY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| STACEY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| STACEY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STACEY RUGG | ADDRESS AVAILABLE UPON REQUEST |
| STACEY RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| STACEY SIEGELSON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY SQUIRES | ADDRESS AVAILABLE UPON REQUEST |
| STACEY TATRAULT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STACEY TESCH | ADDRESS AVAILABLE UPON REQUEST |
| STACEY THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY TYLER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY WEBER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STACEY YODER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY ZULETA | ADDRESS AVAILABLE UPON REQUEST |
| STACI BUDROW | ADDRESS AVAILABLE UPON REQUEST |
| STACI FIKE | ADDRESS AVAILABLE UPON REQUEST |
| STACI HALL | ADDRESS AVAILABLE UPON REQUEST |
| STACI LEHNERT | ADDRESS AVAILABLE UPON REQUEST |
| STACI QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| STACI SKLAR | ADDRESS AVAILABLE UPON REQUEST |
| STACI WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| STACIA BOYAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| STACIA COOK | ADDRESS AVAILABLE UPON REQUEST |
| STACIA COOK | ADDRESS AVAILABLE UPON REQUEST |
| STACIA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| STACIA ZATSIORSKY | ADDRESS AVAILABLE UPON REQUEST |
| STACIE DAWE | ADDRESS AVAILABLE UPON REQUEST |
| STACIE DIROMA | ADDRESS AVAILABLE UPON REQUEST |
| STACIE FRANCIOS | ADDRESS AVAILABLE UPON REQUEST |
| STACIE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| STACIE LIBMAN | ADDRESS AVAILABLE UPON REQUEST |
| STACIE POTANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| STACIE PRANATA | ADDRESS AVAILABLE UPON REQUEST |
| STACIE SCHWEIZER | ADDRESS AVAILABLE UPON REQUEST |
| STACIE WORLEY | ADDRESS AVAILABLE UPON REQUEST |
| STACY ABAIR | ADDRESS AVAILABLE UPON REQUEST |
| STACY AHERN JR | ADDRESS AVAILABLE UPON REQUEST |
| STACY AKODJENOU | ADDRESS AVAILABLE UPON REQUEST |
| STACY ANDRITSOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| STACY AVNER | ADDRESS AVAILABLE UPON REQUEST |
| STACY BARNESSNIFF | ADDRESS AVAILABLE UPON REQUEST |
| STACY BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STACY BROOKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STACY BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| STACY CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| STACY CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| STACY CHESLOFF | ADDRESS AVAILABLE UPON REQUEST |
| STACY CHRISTOPOULIS | ADDRESS AVAILABLE UPON REQUEST |
| STACY DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| STACY DENOYIOR | ADDRESS AVAILABLE UPON REQUEST |
| STACY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| STACY DIMERI | ADDRESS AVAILABLE UPON REQUEST |
| STACY DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| STACY DURRANCE | ADDRESS AVAILABLE UPON REQUEST |
| STACY EMBUREY | ADDRESS AVAILABLE UPON REQUEST |
| STACY FIMMANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STACY FRAZEE | ADDRESS AVAILABLE UPON REQUEST |
| STACY GALLO | ADDRESS AVAILABLE UPON REQUEST |
| STACY GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| STACY GRAFF | ADDRESS AVAILABLE UPON REQUEST |
| STACY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| STACY HOEMKE | ADDRESS AVAILABLE UPON REQUEST |
| STACY JEAN-CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| STACY JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| STACY KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| STACY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| STACY KREIDER | ADDRESS AVAILABLE UPON REQUEST |
| STACY LAKES | ADDRESS AVAILABLE UPON REQUEST |
| STACY LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| STACY LEE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STACY MARANO | ADDRESS AVAILABLE UPON REQUEST |
| STACY MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| STACY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STACY MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| STACY MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| STACY MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| STACY MINERO | ADDRESS AVAILABLE UPON REQUEST |
| STACY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| STACY OLLAR | ADDRESS AVAILABLE UPON REQUEST |
| STACY PETERS | ADDRESS AVAILABLE UPON REQUEST |
| STACY POFERL | ADDRESS AVAILABLE UPON REQUEST |
| STACY PORTALATIN | ADDRESS AVAILABLE UPON REQUEST |
| STACY REYES | ADDRESS AVAILABLE UPON REQUEST |
| STACY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STACY SHANGRAW | ADDRESS AVAILABLE UPON REQUEST |
| STACY SHEDD | ADDRESS AVAILABLE UPON REQUEST |
| STACY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STACY SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| STACY SQUIRE | ADDRESS AVAILABLE UPON REQUEST |
| STACY THEOFILOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| STACY TOLLEFSEN | ADDRESS AVAILABLE UPON REQUEST |
| STACY WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| STACY WATSON | ADDRESS AVAILABLE UPON REQUEST |
| STACY WIENER | ADDRESS AVAILABLE UPON REQUEST |
| STACY WILEY JR | ADDRESS AVAILABLE UPON REQUEST |
| STACY ZELL | ADDRESS AVAILABLE UPON REQUEST |
| STACY-ANN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| STACYANN LEE | ADDRESS AVAILABLE UPON REQUEST |
| STAFANY ROSSA | ADDRESS AVAILABLE UPON REQUEST |
| STALIN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| STALIN GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| STALIN ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| STAMATIA VENERIS | ADDRESS AVAILABLE UPON REQUEST |
| STAMATIS EFSTRATIOU | ADDRESS AVAILABLE UPON REQUEST |
| STAMEN NEDEV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STAN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| STAN ARKOW | ADDRESS AVAILABLE UPON REQUEST |
| STAN COLE | ADDRESS AVAILABLE UPON REQUEST |
| STAN COTEK | ADDRESS AVAILABLE UPON REQUEST |
| STAN GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| STAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| STAN HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| STAN JACQUET | ADDRESS AVAILABLE UPON REQUEST |
| STAN KAMINSKY | ADDRESS AVAILABLE UPON REQUEST |
| STAN OTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| STAN SABA | ADDRESS AVAILABLE UPON REQUEST |
| STAN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| STAN SHOTKUS | ADDRESS AVAILABLE UPON REQUEST |
| STAN SKOK | ADDRESS AVAILABLE UPON REQUEST |
| STAN TOMKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| STAN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| STAN ZYSKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STANFORD BUCKOWICH | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAR POLIPAS | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV BONDARENKO | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV BOUKHANOV | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV LLIN | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV NAYMARK | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV RAZILOV | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV STASSINEVITCH | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY BLAISE | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY CHOW | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY ELI | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY FRAZER | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY KENCH | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY KIMBROUGH II | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY KLOTZ | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY KULES | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY KVITEK | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY MACGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY MAYHUGH | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY PRAVICA | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY SHAFER | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY SHAMOSH | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY SURIN | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY THERANCIER | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY TREPETIN | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY WOJTAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STANLEY WYATT | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY ZABAR | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY ZIELINSKI | ADDRESS AVAILABLE UPON REQUEST |
| STANLISLAV BERLYAND | ADDRESS AVAILABLE UPON REQUEST |
| STANTON SHERNAN | ADDRESS AVAILABLE UPON REQUEST |
| STAR BISER | ADDRESS AVAILABLE UPON REQUEST |
| STAR INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| STAR WATSON | ADDRESS AVAILABLE UPON REQUEST |
| STARBORN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| STARLA CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| STARLA LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| STARLEIGH JONES | ADDRESS AVAILABLE UPON REQUEST |
| STARLETTE INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| STARLIN PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| STARLYN LAJARA | ADDRESS AVAILABLE UPON REQUEST |
| STARLYN LIRIANO | ADDRESS AVAILABLE UPON REQUEST |
| STARLYN REYES | ADDRESS AVAILABLE UPON REQUEST |
| STARMEL HODGES | ADDRESS AVAILABLE UPON REQUEST |
| STARR EADDY | ADDRESS AVAILABLE UPON REQUEST |
| STARR LUCHENBACH | ADDRESS AVAILABLE UPON REQUEST |
| STARR OGLESBY | ADDRESS AVAILABLE UPON REQUEST |
| STAS TSAMBAZIS | ADDRESS AVAILABLE UPON REQUEST |
| STASIE TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| STAV ENBAR | ADDRESS AVAILABLE UPON REQUEST |
| STAVROS GEORGIOU | ADDRESS AVAILABLE UPON REQUEST |
| STAVROS LIVANOS | ADDRESS AVAILABLE UPON REQUEST |
| STAVROULA GEORGOULIS | ADDRESS AVAILABLE UPON REQUEST |
| STAVROULA KAFKIS | ADDRESS AVAILABLE UPON REQUEST |
| STAVROULA PRISTOURIS | ADDRESS AVAILABLE UPON REQUEST |
| STC CLASS | ADDRESS AVAILABLE UPON REQUEST |
| STEELE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEEVE LEXI | ADDRESS AVAILABLE UPON REQUEST |
| STEEVEN KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| STEEVENS ASTRIL | ADDRESS AVAILABLE UPON REQUEST |
| STEF CHASE | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN ANNINGER | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN BIERI | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN KUENZEL | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN MACCHI | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN MATTHIAS | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN MORIN | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN NOVODOMEC | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN SKROBARCEK | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN VERSLUIS | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| STEFANI BEDELL | ADDRESS AVAILABLE UPON REQUEST |
| STEFANI BUTLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEFANI COKER | ADDRESS AVAILABLE UPON REQUEST |
| STEFANI ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| STEFANI GARRIDO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANI WHITEHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA CAIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA SANE | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA SANTOPADRE | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA TERMINI | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIA VASQUENZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE ALESSIO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE BANG | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE BETZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE BOERS | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE COLAVITO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE CUTSHALL | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE DANIELE | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE DANIELE | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE DILENDICK | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE DOUEK | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE GOBIN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE MANGIAVILLANO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE MARIE | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE SARGINSON | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE SENSENEY | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE STAUFFER | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE WEINTRAVB | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE WILMOT | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE XUEREB | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE ZELEN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANM DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO BONOLIS | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO CIANNARELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO CORRADI | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO DIBLASIO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO GRECO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO MODUGNO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO PATARA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO SPINA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANOS PAPADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEFANY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANY ENGELLENNER | ADDRESS AVAILABLE UPON REQUEST |
| STEFANY GALLOSA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANY MORENO | ADDRESS AVAILABLE UPON REQUEST |
| STEFANY RIVADENEIRA | ADDRESS AVAILABLE UPON REQUEST |
| STEFANY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEFANY THURSTON | ADDRESS AVAILABLE UPON REQUEST |
| STEFFANI EGGER | ADDRESS AVAILABLE UPON REQUEST |
| STEFFANIA ROCANO | ADDRESS AVAILABLE UPON REQUEST |
| STEFFANY CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| STEFFANY DOOLITTLE | ADDRESS AVAILABLE UPON REQUEST |
| STEFFEN JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| STEFFEN VETTER | ADDRESS AVAILABLE UPON REQUEST |
| STEFFIE CHIANG | ADDRESS AVAILABLE UPON REQUEST |
| STEIN BJELLAND | ADDRESS AVAILABLE UPON REQUEST |
| STEISY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| STELLA ATARBEKYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA AVEZBADALOVA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA BABAISAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA BABAKHANYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA BAKOLEAS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA BLUM | ADDRESS AVAILABLE UPON REQUEST |
| STELLA C | ADDRESS AVAILABLE UPON REQUEST |
| STELLA CASEN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| STELLA DIERS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA FIRZON | ADDRESS AVAILABLE UPON REQUEST |
| STELLA FISHKIN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA GATANAS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA GHAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA GIANOUKAKIS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA HARUTYUMYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA HORTON | ADDRESS AVAILABLE UPON REQUEST |
| STELLA ISAZA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA ISAZA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA ISSAGHOLIAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA KAPORIS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA KARYDAS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA KLICHAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA LABUS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MAKSUMOVA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MALACH | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MICHELOTTI | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MIYAMURA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MNATSAKANYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA NAVASARDYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA PEREYRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STELLA PETROSIAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| STELLA SCHEIER | ADDRESS AVAILABLE UPON REQUEST |
| STELLA SHTUDLAND | ADDRESS AVAILABLE UPON REQUEST |
| STELLA STRUGANO | ADDRESS AVAILABLE UPON REQUEST |
| STELLA TERGUKASYAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA TEVOSPAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLA TOLENTINO | ADDRESS AVAILABLE UPON REQUEST |
| STELLA TORPEY | ADDRESS AVAILABLE UPON REQUEST |
| STELLA UZOGARA | ADDRESS AVAILABLE UPON REQUEST |
| STELLA VANSAN | ADDRESS AVAILABLE UPON REQUEST |
| STELLEN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| STENVENS CENATUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPAHNIE TABER | ADDRESS AVAILABLE UPON REQUEST |
| STEPAN GRINEK | ADDRESS AVAILABLE UPON REQUEST |
| STEPAN HOLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPH ADE | ADDRESS AVAILABLE UPON REQUEST |
| STEPH APSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPH CORMIER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAINE ADAME | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAINE CHERENFANT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAINE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAINE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAINE WARKULWIZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN BORELLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN COCEA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN CONSTANTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN DAYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN DELATOUR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN FALLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN HATCH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN KOESTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN LAMB | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN POFAHL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN WEINPHAL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN WOLSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANE LACHHMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANE MAISON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANE MASYN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANE STERLING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHANE STERLING | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANE VERDILLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANEE PAPA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANI LEGGINS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANI NGATAT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANI VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIA ANEVIL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ACOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ADANATZIAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ADELSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ALMODAIOR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ANNIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ARAMBUL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ARIOT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ARREDONDO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ATKISSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ATKISSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE AUGER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE AYALA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BABINO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BARKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BARRON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BASS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BAUMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BAYER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BEDI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BEIGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BELLMORE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BILLINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BILLINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BLUESTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BOES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BORGES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BORRIELLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BOULE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BOX | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BRESLOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BURKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CALLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CANALES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CAPUTI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CARDINALE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CARDOSO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CARMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CARNESALE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CASALETTO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CASTENEDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CATU | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CEDAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CHABLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CHIU | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COBB | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COLAVITO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COLINA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CONVERSE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COOK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COVA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE COWART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DALUSMAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DANTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DEAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DECAMP | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DELOSSANTOS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DICANIO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DOROTEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE DOW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DUPUIE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DUROCHER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE EROL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FEARN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FICCHI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FIELDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FLOYDCODIE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FORAKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FORSEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FOX | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FRATANGELO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GALIMORE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GALLICO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GALVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GAMARRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GIL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GILES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GNOZA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GODILLOT DAUGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HANCOX | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HANSRAJ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HARMON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HAZELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HENAO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HENNAGIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HOHMANN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE HOUGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHANIE HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE IRIGOYEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JAINARINE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JEANCOUTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JESIOLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JOZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KACHOR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KARASOULOS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KEYES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KNIGHTS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KOSGLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KRUPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LA BONTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LABUZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LACHANCE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LADER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LADORRE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LAMBOY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LEON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LEONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LONGOBARDO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LONGWORTH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOWDER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LUBIN-LEVY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LUNDGREN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE M | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MAGANA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MATHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE MAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MCANNALLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MCCONVILLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MONTES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MORENO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NEAL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NEBEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NEEDHAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NIEBLES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NIEBLES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NIETO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OBIZ-GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OSEGUERA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PARRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEGUERO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEPIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PEREZ1 | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PERL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PERROTTA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PINA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PINEDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PINZONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PIPPO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE POMERANTZ KOGAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PROPPER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE PURTELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RAMIEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHANIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE REED | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE REED | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RICE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RICO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RINDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RISICATO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ROACH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ROER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RUH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE RYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SASEK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SCOPAZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SEE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SHARIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SHARP | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SHIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SKIBA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SMART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SNOW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SPARIOSU | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SPRATT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SPRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SQUICCIARINI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE STAUFFEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SUBIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SYLVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE TALARICO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE TESORO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE THACHER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE TRINGALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE VAN MANEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VERSTANDIG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VIGLIAROLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VINCES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VORE APPLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE VOROS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WATERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WATERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WEINWURM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WETTSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WILNER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WINFIELD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WOO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WRISHT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE YIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE ZEA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANNIE MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANNIE ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANOS BACON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANOS K ELEFTHERIADIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY GAVIRIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY GERALDO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY NAKAMURA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY PLAZAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY VILLADA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANY WALSH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN AFFATIGATO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN AFROMOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ALBANO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ALIBRANDI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ALY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ARAKELIAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ARANDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ARTEMIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ARYEELEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN AZEVEDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN BADZO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BALIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BARILE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BAUMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BEATON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BECKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BELSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BENEDEK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BETZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BLACKLOCKS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BLONDIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BONSAL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BOONSHOFT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BORDERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BOWDOIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BRECHEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BROGAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BUCCHERE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BULFARO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CABITT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CAIAZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CAMBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CECERE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CELELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CERCEILLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CHAO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CIRAMI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CIRECO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN COCCA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CONBOY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN COSENZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN COYLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN COYNE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CROSTA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAHILL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DALEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DANKO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DARBASSIE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DARVALICS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DEROSE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DI SCHIAVI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DIPISA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DOMMERICH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DONOFRIO DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DUKES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DUKES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DYER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN EGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ERKINTALO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ESSRIG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FEARON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FLEET | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FOX | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FRANGIONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FREED | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GABOR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GALIFFO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GANCI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GARBOR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GASTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GERSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GHEEROW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GIROLAMO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GOBAH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GOLLANCE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GRANATA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GRAYSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GRECO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GRECO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GUIDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHEN GULLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HAINS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HANISH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HARBULAK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HAYFORD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HAYS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HEMRICK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HENIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HERRING | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HESTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HILDERBRAND | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HILGART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HONC | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HOSKEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HOWLETT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HUMMEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN INGBER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN INGEMI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN IORIO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN IORIO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ISBEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAGARD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAMES LEAVEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JARBEAU | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAVIER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JORIO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JULIANO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KAYIWA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KEANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KELLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN KERNS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KESTENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KING | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KINSELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KNAPHAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KNAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KONG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KOPP | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KORCHIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KOWALSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KOZUCH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KUZMITSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KUZYK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LAGASSE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LANFRANCHI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LARGAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEFEBVRE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEICHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEPREVOST | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LESIEUR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LIGHTFOOTE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LITTLETON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LORENZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LORUSSO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LUCCI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LUKOSUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LUTA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MACHIZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MANGANO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MANGO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MARCHITELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MASLAK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MCCLARAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MELIDONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN MERLINI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MIRICK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MOFFLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MOORMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MORGENLANDER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MORO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MORROW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MORZELLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MOUZAKIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MUGAVERO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MULLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MUNDINGEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MURRELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MYERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN NARISI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN NOWELSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN OATMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN OSIF | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN P WOOD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PAGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PALLAZOLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PAPA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PELLEGRINI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PERO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PIRO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PLACE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN POTAKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PRENDERGAST | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN PUGLIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN QUISEDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RALEIGH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN REISER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RENNER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RICCIARDI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RIVAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHEN RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ROSSETTI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SACCO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SALKEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SALVITTI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SAMTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SARBINIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SCHAFER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SCHLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SCHUTTER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SCIRE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SEA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SEBOLD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SERAFIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SHAW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SHEPLAK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMALLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMIDT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SPEER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SPERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STANCZYK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STEIGER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STITT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STOLARICK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN STRICKLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SUNG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SWEET | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SYKES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN TEAL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN THERIAULT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN TRAINOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHEN TRANCHINA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN TRISCHITTA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN TUPPER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VARNER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VERVAECKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VETTORI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VISCITO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VISCUSI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN VITALE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WANG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WEBB | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WECHSLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WEIMAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WEISBROD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WENZL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WILCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WINICK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOITKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOJCIECHOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOODSUM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YANG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YANNUCIELLO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YEARWOOD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ZAMBITO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ZAPPALLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ZEGALIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ZILIANI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHENIE GLODEN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHENIE GOBRIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHENIE LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHIANE RAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHON LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHON PEACE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHON SALMON | ADDRESS AVAILABLE UPON REQUEST |
| STEPON DYNES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STERGIOS GERMOKOSTAS | ADDRESS AVAILABLE UPON REQUEST |
| STERGOULA DIMITRION | ADDRESS AVAILABLE UPON REQUEST |
| STERLING BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| STERLING ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVAN KUYPER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE A. | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ADELSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ALGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE AMENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE AMSDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ANGELINI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ANGELO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE APOLLON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE AYERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BACHELDER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BAKLAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BAMFORD | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BANG | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BARBA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BARENTZEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BASLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BERMINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BIRBIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BIRNBAUM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BLYTHE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BODDEM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BOZELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BRADBURY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BROSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BROYLES | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BUCCHIANERI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BULGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CAIAZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CAIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CAROLLO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CAVUSOGLU | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CERRATO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CHENEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CLAPPER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CLARK | ADDRESS AVAILABLE UPON REQUEST |
| STEVE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE COLE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE CONLON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DACQUISTO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DALTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DARIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DIAHY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DINGLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DOOCY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DOSS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DUQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE DURSO SR | ADDRESS AVAILABLE UPON REQUEST |
| STEVE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE EFRON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE EKES | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FOGG | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FRAUTTEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE FROYMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GABUR | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GLADDING | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GRASSO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GREWARE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE GRINAVIC | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HALPRIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HILDERBRAND | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE HUNT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JAKUBOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JEAN. SR | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JOBST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEVE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JORGE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KANE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KASETA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KENUL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KOEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KUNIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LANE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LANGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LAURENZANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LEE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LEONARDO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LEVITT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LEVY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LIBENSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LOEB | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LORD | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MAGGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MAGNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MARINO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MARIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MARUD | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MASSAUA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MATSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MCKEAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MEISELS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MERTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MESSERSCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MIRAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MOON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MORSE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MUELLEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MUNSEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE NASON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVE NEFF | ADDRESS AVAILABLE UPON REQUEST |
| STEVE OCCHIOLINI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE PANCOAST | ADDRESS AVAILABLE UPON REQUEST |
| STEVE PAVLUSHKIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE PORRAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE POTTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVE RANALLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ROCCHIO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE RONAI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ROSENBLOOM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ROWEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE RUBEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SAGNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SALYK | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SANTINI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SANZILLO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SARNS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SCHILDKRAUT | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHELGREN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHLIGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHLIGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHOEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SIGAL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SKIMERTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SOHN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SPECTOR | ADDRESS AVAILABLE UPON REQUEST |
| STEVE STAIANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEVE STOPPA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SUCHOW | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SUDOVAR | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVE TATA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| STEVE TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE TEPLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE TIMPONE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE TINGHITELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEVE TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ULIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE URSO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE VALINO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE VOORHEES | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WEISS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WESTERKON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WESTERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WICKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE WOLKOV | ADDRESS AVAILABLE UPON REQUEST |
| STEVE YAGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVE YUHAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ZAHORIAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ZALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ZELEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ZIMIC | ADDRESS AVAILABLE UPON REQUEST |
| STEVE ZOMCHICK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEE DELVAILLE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ADDIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ADELMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ADEOSUN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ADUBATO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN AICARDI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN AIZER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ALTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANGERHOFER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ARENAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ARONSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ARZT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ASUNCION | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN AUERBACH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN AUGUST | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BANKS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BELLEROSE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BENATHEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BENKOVSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN BERARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERLINER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BILYK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BIRKENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BITKOWER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BRADY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BUGLINO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BULSS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CADENHEAD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CALASCIONE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CALDERONE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CALLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CAMPITELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CARL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CARLISI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CECERE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHAFFEE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHASIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHIRIELEISON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHOI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHOMKO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CLUTE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COLE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COLLA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COMPI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CORDI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN COSTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN COX | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CRAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DALE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DALTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DARIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DEFINO SR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DELLICOLLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DEMAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DEMERCADO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DEWOLFE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DILEO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DIRIENZO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DOBBEROWSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DUDA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DUDAS JR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DURSO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN EGGLESTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ESCOTO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FIGLIOLIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FISHER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FRACCARO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GAVEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GERSHNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GEWIRZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GIANNETTA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GINSBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GITARTS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GITTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GJORGJIOSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GOLOMB | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GORE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GOTTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GREENES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GRINIVAC | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GROVER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GUILLEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GYURE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HART | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HARTSELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HATAWAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HIRSCHBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HOLT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HU | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HUBER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HYONGJUN AN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN IEFF | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN INABNITT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ISAKOFF | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN IVANEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN IZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN J MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JACKLETT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JACOB | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JAYSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JERACI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOBE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JONES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOSE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KAMEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN KANTHACK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KARPEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KASANOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KATZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KETTELER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KHAYTSIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KILCULLEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KIM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KNELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KOPPETSCH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KRUPA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KUPIEC | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LANE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEBOEUF | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEMBERSKIY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEMOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LENZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LERNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEVENTOFF | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEVY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LEVY SR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LIBARDI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LIPPENS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LOCASTRO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LOPES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LOPEZ-GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LUBMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LUISI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LUKE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN M FUCILE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MALATESTA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MALCOLM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MALINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MANGANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MCELROY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEVEN MCGILLIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEADE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEDWID | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEILUTA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEKSVANH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MELGAR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MENARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MERKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MIZRAHI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MOLINSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MORIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MORONTA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MORSE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NATALE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NAULT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NICKENS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NOAKE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NOONAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NORRELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NUSSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NUSSER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ODOWD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN OGIDI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN OTWELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN OZZANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PALMER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PAYANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PELEHACH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PENDER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN PESANTEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PIACQUADIO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PIRO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN POOLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PREHALL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PRESS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PURCIGLOTTI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R. ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN REEVES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN REID | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN REINA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN REISINGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN REIVICH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RETASJR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RILEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RIOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RODDY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RODENAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ROHRBACHER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RONCO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ROTHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ROVT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RUBENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SADEZWICZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SALISBURY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SANTORA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SAUTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHECHT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHECHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHLAPP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHRIEVER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHULSTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCOTTO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SENTES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SHEA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SHELLY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SIMON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SIROTIC | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SMACCHIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SMART | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SODERQUIST | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SOSA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SPECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SPIELMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STATHIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STAVICH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STINSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STIVERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STOWERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STRAVICH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STRUM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SWEIGERT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SZTAB | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TATTI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TEAGUE JR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TEICH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TEITEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TERRANOVA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TESSLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TOCCO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TOMASELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TOMASELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TOMIKO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN UNDERBERG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VALENCIC | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VANCA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VELARDI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VELYKH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VLADI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN VUSHAJ | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WAIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WALLACK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WARSHAW | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WEIGHALL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WESTREICH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WETZNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WHITLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WINALIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WOJDA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ZEVITAS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ZIROLLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ZOGRAFOS | ADDRESS AVAILABLE UPON REQUEST |
| STEVENS ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| STEVENS ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| STEVENSON NADIG | ADDRESS AVAILABLE UPON REQUEST |
| STEVI ANN HAWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVIE GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| STEVIE POLOZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEVIE YUN | ADDRESS AVAILABLE UPON REQUEST |
| STEW VICK | ADDRESS AVAILABLE UPON REQUEST |
| STEWARD DELARI | ADDRESS AVAILABLE UPON REQUEST |
| STEWART BOGDANOFF | ADDRESS AVAILABLE UPON REQUEST |
| STEWART DONT CALL MITTNACHT | ADDRESS AVAILABLE UPON REQUEST |
| STEWART LANTNER | ADDRESS AVAILABLE UPON REQUEST |
| STEWART LIPSON | ADDRESS AVAILABLE UPON REQUEST |
| STEWART ROSS | ADDRESS AVAILABLE UPON REQUEST |
| STEWART SAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| STEWART ULM | ADDRESS AVAILABLE UPON REQUEST |
| STHAIAR PINTO | ADDRESS AVAILABLE UPON REQUEST |
| STHEFANY MARQUES DE PAULA | ADDRESS AVAILABLE UPON REQUEST |
| STHEFANY PAULA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STIBENS JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| STIVENSON AUGUSTE | ADDRESS AVAILABLE UPON REQUEST |
| STONE WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| STONER CLARK LASLEY | ADDRESS AVAILABLE UPON REQUEST |
| STORAI QADEIR | ADDRESS AVAILABLE UPON REQUEST |
| STORI STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| STORY SANDMAN | ADDRESS AVAILABLE UPON REQUEST |
| STPHEN SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| STRATI DEMERTZIS | ADDRESS AVAILABLE UPON REQUEST |
| STROH ELLE | ADDRESS AVAILABLE UPON REQUEST |
| STTEPHANY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| STU ELBERGE | ADDRESS AVAILABLE UPON REQUEST |
| STU MORTON | ADDRESS AVAILABLE UPON REQUEST |
| STU RUBINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STUART ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| STUART ALTSCHULER | ADDRESS AVAILABLE UPON REQUEST |
| STUART APPLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| STUART BARUDIN | ADDRESS AVAILABLE UPON REQUEST |
| STUART CHIRLS | ADDRESS AVAILABLE UPON REQUEST |
| STUART COOPER | ADDRESS AVAILABLE UPON REQUEST |
| STUART DANOFF | ADDRESS AVAILABLE UPON REQUEST |
| STUART DUNKIN | ADDRESS AVAILABLE UPON REQUEST |
| STUART ENGELSMAN | ADDRESS AVAILABLE UPON REQUEST |
| STUART ERBSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| STUART FREEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| STUART GARDOS | ADDRESS AVAILABLE UPON REQUEST |
| STUART GITTLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| STUART GREENFELD | ADDRESS AVAILABLE UPON REQUEST |
| STUART GUBER | ADDRESS AVAILABLE UPON REQUEST |
| STUART HAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| STUART KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| STUART LEVY | ADDRESS AVAILABLE UPON REQUEST |
| STUART MALKIN | ADDRESS AVAILABLE UPON REQUEST |
| STUART MASCHIMEIER | ADDRESS AVAILABLE UPON REQUEST |
| STUART NIGRO SCHNITT | ADDRESS AVAILABLE UPON REQUEST |
| STUART REID | ADDRESS AVAILABLE UPON REQUEST |
| STUART ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| STUART ROSE | ADDRESS AVAILABLE UPON REQUEST |
| STUART SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| STUART SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| STUART SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STUART WEIGENSBERG | ADDRESS AVAILABLE UPON REQUEST |
| STUART WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| STUART ZELTER | ADDRESS AVAILABLE UPON REQUEST |
| STUBBS ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| STYVEN PINA | ADDRESS AVAILABLE UPON REQUEST |
| SU HYUN YUN | ADDRESS AVAILABLE UPON REQUEST |
| SU RAY LEE | ADDRESS AVAILABLE UPON REQUEST |
| SU SWE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SU ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| SU ZHU | ADDRESS AVAILABLE UPON REQUEST |
| SUAD NOAH | ADDRESS AVAILABLE UPON REQUEST |
| SUAD TARNESS | ADDRESS AVAILABLE UPON REQUEST |
| SUAM GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SUANI TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| SUANN DUGAN | ADDRESS AVAILABLE UPON REQUEST |
| SUANNE LAMBIASE | ADDRESS AVAILABLE UPON REQUEST |
| SUANY OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| SUANY RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| SUAREZ NICOLASINA | ADDRESS AVAILABLE UPON REQUEST |
| SUAZNNE BELOF | ADDRESS AVAILABLE UPON REQUEST |
| SUBAHMANYAM ALURI | ADDRESS AVAILABLE UPON REQUEST |
| SUBAN HONER | ADDRESS AVAILABLE UPON REQUEST |
| SUBAPRIYADHARSI CHANDRASEKARAN | ADDRESS AVAILABLE UPON REQUEST |
| SUBASH CHELLAPPAN | ADDRESS AVAILABLE UPON REQUEST |
| SUBBASHIN NEELAM SATISH | ADDRESS AVAILABLE UPON REQUEST |
| SUBBULAKSHMI SUBRAMANIAM | ADDRESS AVAILABLE UPON REQUEST |
| SUBHASHIS SEN | ADDRESS AVAILABLE UPON REQUEST |
| SUBIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUBINUEAR AILI | ADDRESS AVAILABLE UPON REQUEST |
| SUBIRA WILLOCK | ADDRESS AVAILABLE UPON REQUEST |
| SUBRINA RANI | ADDRESS AVAILABLE UPON REQUEST |
| SUCEL TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| SUCHARITA OTTA | ADDRESS AVAILABLE UPON REQUEST |
| SUCHEN HONG | ADDRESS AVAILABLE UPON REQUEST |
| SUCHITRA GOVINDU | ADDRESS AVAILABLE UPON REQUEST |
| SUDHA TALWAR | ADDRESS AVAILABLE UPON REQUEST |
| SUDHINDRA CHAKOT | ADDRESS AVAILABLE UPON REQUEST |
| SUDIE GAYMON | ADDRESS AVAILABLE UPON REQUEST |
| SUE ALBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| SUE ANN HOULON | ADDRESS AVAILABLE UPON REQUEST |
| SUE ARLIC | ADDRESS AVAILABLE UPON REQUEST |
| SUE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUE ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUE BACKSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| SUE BEES | ADDRESS AVAILABLE UPON REQUEST |
| SUE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SUE BRUNCO | ADDRESS AVAILABLE UPON REQUEST |
| SUE CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| SUE CESARE | ADDRESS AVAILABLE UPON REQUEST |
| SUE CESARE | ADDRESS AVAILABLE UPON REQUEST |
| SUE CHICOFSKI | ADDRESS AVAILABLE UPON REQUEST |
| SUE COLLVER | ADDRESS AVAILABLE UPON REQUEST |
| SUE COMOSA | ADDRESS AVAILABLE UPON REQUEST |
| SUE DAHL | ADDRESS AVAILABLE UPON REQUEST |
| SUE DANIELE | ADDRESS AVAILABLE UPON REQUEST |
| SUE DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| SUE ENGLISH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUE EPPS | ADDRESS AVAILABLE UPON REQUEST |
| SUE FENGER | ADDRESS AVAILABLE UPON REQUEST |
| SUE GARNEAU | ADDRESS AVAILABLE UPON REQUEST |
| SUE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUE GOSIN | ADDRESS AVAILABLE UPON REQUEST |
| SUE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| SUE JEAN JHUN | ADDRESS AVAILABLE UPON REQUEST |
| SUE KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUE KIRIDLY | ADDRESS AVAILABLE UPON REQUEST |
| SUE MAGIDOW | ADDRESS AVAILABLE UPON REQUEST |
| SUE MARIE SOTO | ADDRESS AVAILABLE UPON REQUEST |
| SUE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SUE MOY | ADDRESS AVAILABLE UPON REQUEST |
| SUE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SUE OSANI | ADDRESS AVAILABLE UPON REQUEST |
| SUE OUSTERHOUT | ADDRESS AVAILABLE UPON REQUEST |
| SUE PANZANO | ADDRESS AVAILABLE UPON REQUEST |
| SUE PEARL | ADDRESS AVAILABLE UPON REQUEST |
| SUE PIGAT | ADDRESS AVAILABLE UPON REQUEST |
| SUE POLANSKY | ADDRESS AVAILABLE UPON REQUEST |
| SUE RIHANI | ADDRESS AVAILABLE UPON REQUEST |
| SUE RIHANI | ADDRESS AVAILABLE UPON REQUEST |
| SUE ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| SUE ROSSILIE | ADDRESS AVAILABLE UPON REQUEST |
| SUE ROSSILIN | ADDRESS AVAILABLE UPON REQUEST |
| SUE STANKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| SUE STONE | ADDRESS AVAILABLE UPON REQUEST |
| SUE STRATIS | ADDRESS AVAILABLE UPON REQUEST |
| SUE TIBERT | ADDRESS AVAILABLE UPON REQUEST |
| SUE TORSIELLO | ADDRESS AVAILABLE UPON REQUEST |
| SUE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| SUE TRIPP | ADDRESS AVAILABLE UPON REQUEST |
| SUE TROWBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| SUE VALDIVIA | ADDRESS AVAILABLE UPON REQUEST |
| SUE VAN BEVEREN | ADDRESS AVAILABLE UPON REQUEST |
| SUE WARNER | ADDRESS AVAILABLE UPON REQUEST |
| SUE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SUE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| SUE WISER | ADDRESS AVAILABLE UPON REQUEST |
| SUEANN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SUEANN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SUEEL TEJEDA | ADDRESS AVAILABLE UPON REQUEST |
| SUELA BERISHA | ADDRESS AVAILABLE UPON REQUEST |
| SUELA SHYTERMEJA | ADDRESS AVAILABLE UPON REQUEST |
| SUELAN EVAMARIE | ADDRESS AVAILABLE UPON REQUEST |
| SUELEN DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| SUELI FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| SUELLEN BRUNSWICK-HANKS | ADDRESS AVAILABLE UPON REQUEST |
| SUETVANA OVERKO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| SUEWING JIANG | ADDRESS AVAILABLE UPON REQUEST |
| SUEYOUNG MIN | ADDRESS AVAILABLE UPON REQUEST |
| SUGANTHI THIRNAYOKARASU | ADDRESS AVAILABLE UPON REQUEST |
| SUGAR SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUGDIYONA SAYFILLAEVA | ADDRESS AVAILABLE UPON REQUEST |
| SUGEIRY GALLO | ADDRESS AVAILABLE UPON REQUEST |
| SUGGEIDY FALCONES | ADDRESS AVAILABLE UPON REQUEST |
| SUGHEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUHA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SUHA CHAABAN | ADDRESS AVAILABLE UPON REQUEST |
| SUHA DAJANI | ADDRESS AVAILABLE UPON REQUEST |
| SUHA DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| SUHA FARHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUHA SYED | ADDRESS AVAILABLE UPON REQUEST |
| SUHAIL BAZLAMET | ADDRESS AVAILABLE UPON REQUEST |
| SUHAIL IQBAL | ADDRESS AVAILABLE UPON REQUEST |
| SUHAS PENUKONDA | ADDRESS AVAILABLE UPON REQUEST |
| SUHAS RAJESH | ADDRESS AVAILABLE UPON REQUEST |
| SUHEIL PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| SUHEILY PENA | ADDRESS AVAILABLE UPON REQUEST |
| SUHIEDE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUIDA ZARGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUILAN ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| SUJA SOOD | ADDRESS AVAILABLE UPON REQUEST |
| SUJAILA AMPARO | ADDRESS AVAILABLE UPON REQUEST |
| SUJAN SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| SUJATA MAYALL | ADDRESS AVAILABLE UPON REQUEST |
| SUJATHA GIDLA | ADDRESS AVAILABLE UPON REQUEST |
| SUJATHA RAMAMURTHY | ADDRESS AVAILABLE UPON REQUEST |
| SUJEILLYS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SUJIT NAIK | ADDRESS AVAILABLE UPON REQUEST |
| SUJUAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| SUK KIM SUNG | ADDRESS AVAILABLE UPON REQUEST |
| SUKHADIYA VIJAY | ADDRESS AVAILABLE UPON REQUEST |
| SUKHDEV BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| SUKHVINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SUKHWINDER KAUR | ADDRESS AVAILABLE UPON REQUEST |
| SUKHWINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SUKRAN OZKAN | ADDRESS AVAILABLE UPON REQUEST |
| SULAIMAN OSMANY | ADDRESS AVAILABLE UPON REQUEST |
| SULAMY CORONELL | ADDRESS AVAILABLE UPON REQUEST |
| SULAY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SULEIMA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| SULEIMAN RABADI | ADDRESS AVAILABLE UPON REQUEST |
| SULEMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SULEYMAN FATTAKHOV | ADDRESS AVAILABLE UPON REQUEST |
| SULEYMAN TUGATIMIR | ADDRESS AVAILABLE UPON REQUEST |
| SULIA NOVA | ADDRESS AVAILABLE UPON REQUEST |
| SULIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SULKHIIA RAKHMATOVA | ADDRESS AVAILABLE UPON REQUEST |
| SULLIMAN NOOR | ADDRESS AVAILABLE UPON REQUEST |
| SULLIVAN BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| SULLY ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| SULMA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SULMA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| SULMA OTERO | ADDRESS AVAILABLE UPON REQUEST |
| SULMAN QURAISHI | ADDRESS AVAILABLE UPON REQUEST |
| SULTAN KUANDYKOV | ADDRESS AVAILABLE UPON REQUEST |
| SULTANA JAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SULTRIX MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| SUMAIRUM SYED | ADDRESS AVAILABLE UPON REQUEST |
| SUMAIYA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SUMAN RAHILLA | ADDRESS AVAILABLE UPON REQUEST |
| SUMAN SHIRODKAR | ADDRESS AVAILABLE UPON REQUEST |
| SUMARAH MARJORIE | ADDRESS AVAILABLE UPON REQUEST |
| SUMAYA SAIBAN | ADDRESS AVAILABLE UPON REQUEST |
| SUMAYA ZAHALAN | ADDRESS AVAILABLE UPON REQUEST |
| SUMAYYA MOHD | ADDRESS AVAILABLE UPON REQUEST |
| SUMAYYA VAWDA | ADDRESS AVAILABLE UPON REQUEST |
| SUMEET KAPUR | ADDRESS AVAILABLE UPON REQUEST |
| SUMIKO JONES | ADDRESS AVAILABLE UPON REQUEST |
| SUMINTRA BEHARRY | ADDRESS AVAILABLE UPON REQUEST |
| SUMIT BHANWALA | ADDRESS AVAILABLE UPON REQUEST |
| SUMIT VERMA | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER ELSAYED | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER KIZZIRE | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER LEMEUR | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER LEV | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER MIAO | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER MILES | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER SAVANNA | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER SKELTON | ADDRESS AVAILABLE UPON REQUEST |
| SUMNER KAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SUMNER MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| SUMUKH TENDULKAR | ADDRESS AVAILABLE UPON REQUEST |
| SUMYA NAWAZ | ADDRESS AVAILABLE UPON REQUEST |
| SUN CHONG CHONG | ADDRESS AVAILABLE UPON REQUEST |
| SUN HIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SUN JIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUN KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUN SUCHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUNA BULUT | ADDRESS AVAILABLE UPON REQUEST |
| SUNAIRUM SYED | ADDRESS AVAILABLE UPON REQUEST |
| SUNAWIN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SUNAY RIVAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUNCICA HABUL | ADDRESS AVAILABLE UPON REQUEST |
| SUNDARAVEL ACHUDHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUNDEEP PARMAR | ADDRESS AVAILABLE UPON REQUEST |
| SUNDEEP SAMRA | ADDRESS AVAILABLE UPON REQUEST |
| SUNDRENE FALDI | ADDRESS AVAILABLE UPON REQUEST |
| SUNDUS AHMED | ADDRESS AVAILABLE UPON REQUEST |
| SUNEE CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| SUNEE GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUNEET MISHRA | ADDRESS AVAILABLE UPON REQUEST |
| SUNEHA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUNG GON KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUNG YOON | ADDRESS AVAILABLE UPON REQUEST |
| SUNGHO CHO | ADDRESS AVAILABLE UPON REQUEST |
| SUNGKAK HWANG | ADDRESS AVAILABLE UPON REQUEST |
| SUNIL KADIMDIWAN | ADDRESS AVAILABLE UPON REQUEST |
| SUNIL SABHARWAL | ADDRESS AVAILABLE UPON REQUEST |
| SUNILDA OLIVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA BULUSU | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA BULUSU | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA HAMAL | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA KURRA | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA MISHRA | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA MISTRY | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA PANDA | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA VASUDEVA | ADDRESS AVAILABLE UPON REQUEST |
| SUNJAY MANGLANI | ADDRESS AVAILABLE UPON REQUEST |
| SUNJIT CHAWLA | ADDRESS AVAILABLE UPON REQUEST |
| SUNKEONG JEONG | ADDRESS AVAILABLE UPON REQUEST |
| SUNME JIN | ADDRESS AVAILABLE UPON REQUEST |
| SUNNATILLO KOSIMZODA | ADDRESS AVAILABLE UPON REQUEST |
| SUNNEY YEONG HEE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| SUNNI HAMMERMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY BEG | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY DOULTANI | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY HEW | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY MEI | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY RAMEN | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY ROZEMBERSKY | ADDRESS AVAILABLE UPON REQUEST |
| SUNSEERAY LUGO | ADDRESS AVAILABLE UPON REQUEST |
| SUNU MIAH | ADDRESS AVAILABLE UPON REQUEST |
| SUNUJAH RHAMATZADA | ADDRESS AVAILABLE UPON REQUEST |
| SUPON PHORNIRUNALT | ADDRESS AVAILABLE UPON REQUEST |
| SUPRIYA PAUL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUPRIYA SHRIVASTAVA | ADDRESS AVAILABLE UPON REQUEST |
| SURA SPILKEN | ADDRESS AVAILABLE UPON REQUEST |
| SURABHI SAXENA | ADDRESS AVAILABLE UPON REQUEST |
| SURAIA FATTAH | ADDRESS AVAILABLE UPON REQUEST |
| SURAINE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SURAIYA RASMAN | ADDRESS AVAILABLE UPON REQUEST |
| SURAIYA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SURAJ BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| SURAJ RAMNANAN | ADDRESS AVAILABLE UPON REQUEST |
| SURAJI PETUIASHUIL | ADDRESS AVAILABLE UPON REQUEST |
| SURENDRA KALYAL | ADDRESS AVAILABLE UPON REQUEST |
| SURENDRA VAIDYA | ADDRESS AVAILABLE UPON REQUEST |
| SURESH CHITKARA | ADDRESS AVAILABLE UPON REQUEST |
| SURESH KALMEKOLAN | ADDRESS AVAILABLE UPON REQUEST |
| SURESH KANCHI | ADDRESS AVAILABLE UPON REQUEST |
| SURESH PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| SURESH SHRESHTA | ADDRESS AVAILABLE UPON REQUEST |
| SURESH VENKATASWAMY | ADDRESS AVAILABLE UPON REQUEST |
| SURGIDA GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SURI DIONICIO | ADDRESS AVAILABLE UPON REQUEST |
| SURIA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| SURINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SURJIT SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SURUJDAI UDIT | ADDRESS AVAILABLE UPON REQUEST |
| SURYA THIRUNAVUKARASU | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN A WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ABDALLA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ALBOW | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN AMANN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ANDROS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ARENA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ARIEH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ATKINSON BARR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BAER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BAILLARGON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BAIR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BANEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BARBER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BAYH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BEACHUM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BEAR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BEDNAREK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUSAN BELLANTONI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BEMIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BENDER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BERKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BERSCHLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BERTHOLD | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BIEBER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BIRENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BLASS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BLITZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BOGDANOVA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BOTTIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BRADEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BRALOVE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BRECKER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BRIANDI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BROOME | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BUDOFF | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BURCH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CALLEJA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CANNON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CARLO-LANDRON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CHAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CHICONE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CHIU | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CHIU | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CHO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CICCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CM DONT CALL ZAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COLOMBO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COMMISSO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COOPER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COSTANZA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN COUTURE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSAN COWART | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CURATOLO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DALEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DALTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DAMINION | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DELGRECO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DELLAPOLLA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DEMAO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DEMERITT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DEMINICO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DESTFANO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DIFRANCESCO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DILAMARTER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DIMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DIMEGLIO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DUANE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DUANE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN EGYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ELHALABY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ELROD | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FABBRI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FAW | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FEIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FERBER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FLAGEL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FORBES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FORSTER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FOSSARELLI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FOX | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FRAGA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FROST | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GARRETSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GARTNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GARTNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GERINGER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GITTELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GLADDEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GLEASON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GOFFMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSAN GOMBOS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GROSSER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HALEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HANZEVACK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HAUGHT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HEERSINK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HEGAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HELENO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HENDRY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HILL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HILLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOCHBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOCHENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOF | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HOOVERCONNAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HORN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN IRVING | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JAMES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KANE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KERNS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KLINE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KNALL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KNOX | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KOHLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KOOINMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUSAN KOUTSOUROS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KUNTZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LABARBERA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LACHANCE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LACOVA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LAFORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LAMBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LAMBROSA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LANGAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LANGSTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LAUBACH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEMIEUX | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEVERONE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LOCCKE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LONGHURST | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LOPATKIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LORENTSEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LOUGHREN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LUCE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MACHLEIDT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MAHON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MALKA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MANGASSARIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MANNING | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARKGRAF | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARRAFFA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARTEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MAYHAM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MAYORGA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCBREEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCENERNEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCKEEVER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MCMULLAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MELCHNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MEYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSAN MILGROM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MILNE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MINIHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MONFORT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MONIZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NAJJAR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NASK III | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NILLES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN NORMA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OCONNEL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OPISSO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OTTAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OUELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN OVERHOFF | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PALARAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PARENTEAU | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PARKES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PARKS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PASSARELLO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PELAK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PERLMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PERRINE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PERROTTI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PHIPPS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PICOLO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PIOTRKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN POMILLA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN POPLER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PRAIRIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSAN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN QUINN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RAASCHO BRIEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RADINSKY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RADWAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RAMONDELLI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RAPPLE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RASKIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REARDON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REECE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REED | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REED | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REMORENKO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROCKINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RODINO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROMINE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROSA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROSEMA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ROSENZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RUBE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RUBIOALLEN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN RYBOS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SABIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SAGLIMBENE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SCARPATI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SCHOENBART | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SECKEL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SESSA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SHEPP | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SICILIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SILBERFEIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SLEPKOW | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SNAY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SOBERALSKI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SOLDAT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SOLMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUSAN SOMERS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SOTO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN STAATS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN STROTHER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SUTTER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TAIZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TAKATA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TAMIR KOVACH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TARR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TASKER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TILSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN VALENTIA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN VARELLI | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN VEASEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN VIK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN VIOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN VOLP | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WAINSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WALK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WALKO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WARD | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WEATHERBIE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WEILER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WERGLES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WEXNER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WOJTAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WORMALD | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN WYLLIE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN YEOMANS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN YOST | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ZACHARIAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ZINDER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN ZOLLO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA ALVIA-RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA BJORNSSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA BONEQUI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSANA CAETANO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA DARVINYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA MANCIA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA MELCHOR | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA OLMEDO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA RUBINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA SALAS | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA SAN AGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA SARGSYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA TERAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA TITO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA ABRAHAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA ABRAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA FAERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA GASPARYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA HOVHANNISYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA HOVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA MACOMB | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA MAISTO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA ROIF | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA SAHAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA WOODS | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNA ZUSZSANNA | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH FRITTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH GRIFFEE | ADDRESS AVAILABLE UPON REQUEST |
| SUSANAH KEYS | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH MASUR | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNAH PAINE | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE FELTIS | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE HALTIGAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE KHAFIZOV | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE MORROW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUSANNE NAUMANN | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE PASSANTINO | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE SHOFF | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE VANDRY | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE VON HOFE | ADDRESS AVAILABLE UPON REQUEST |
| SUSANO MANALANGSANG | ADDRESS AVAILABLE UPON REQUEST |
| SUSHAMA MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| SUSHANNA PERLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSHMA MALHOTRA | ADDRESS AVAILABLE UPON REQUEST |
| SUSHMIPHE SRINIVASA | ADDRESS AVAILABLE UPON REQUEST |
| SUSI ARMENGOLT | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE COVER | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE COVER | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE EWING | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE FALEITES | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE GEVORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE JAMES | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE KESHISHYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE LEW | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE PERSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE SAGHA | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE SINGER | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE SWANN | ADDRESS AVAILABLE UPON REQUEST |
| SUSIE TULLY | ADDRESS AVAILABLE UPON REQUEST |
| SUSINNA SALVATORE SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| SUSSAN BURR | ADDRESS AVAILABLE UPON REQUEST |
| SUSSIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSSY AREL | ADDRESS AVAILABLE UPON REQUEST |
| SUSSY JOGLAR | ADDRESS AVAILABLE UPON REQUEST |
| SUSUMU OHKAWA | ADDRESS AVAILABLE UPON REQUEST |
| SUSY BELTRAN | ADDRESS AVAILABLE UPON REQUEST |
| SUSY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| SUSY MIGUEL GREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| SUTRALLAH DIAFALLAH | ADDRESS AVAILABLE UPON REQUEST |
| SUWIT CHUNTARACHOTE | ADDRESS AVAILABLE UPON REQUEST |
| SUYAPA BRITO | ADDRESS AVAILABLE UPON REQUEST |
| SUYAPA NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| SUYAPA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUYAPA ZAVALA | ADDRESS AVAILABLE UPON REQUEST |
| SUYOPA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SUYOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUZAMAR SILVA | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN GURSOY | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN LU | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN ORGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUZAN REESE | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| SUZAN SKALLA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANA APRAHAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANA BILALI | ADDRESS AVAILABLE UPON REQUEST |
| SUZANA KOTEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| SUZANA PAVISIC | ADDRESS AVAILABLE UPON REQUEST |
| SUZANA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANA TANIMOTO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANE ABAD | ADDRESS AVAILABLE UPON REQUEST |
| SUZANE MAY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNA BARTO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNA HEARLIHY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNA PAPASTAMATIS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNA RETCHIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNA SABAG | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNA SCHLOTT | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNAH DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE ARANCIBIA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BANNAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BARKER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BEAVERS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BELOF | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BLUME | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BROOMES | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BUNTIC | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BUSH | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BUSHELLE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE BUSHELLE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CALL | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CARTIER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CHERENSON | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE COLE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CORACE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE COSTAS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE COVAQE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CUANO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE CZARNIC | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE DELEON | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE DONZELLO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE DORFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE DUKE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE EIZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE ESPESETH | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FARAJI | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FARER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUZANNE FEDERSPIEL | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE GARB | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE GIERUT | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE GRAFALS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE HARDE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE HARTUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE HIJECK | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE HOLT | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE IMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE INMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE JANIGIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE JANTZEN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE KELLY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE KENNY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LABELLA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LEITNER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LEOUS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LIPSKY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LONG | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LONZAR | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE LONZAR | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MALEN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MASINO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE METZ | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MONDO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MOSHER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NADAF | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NAM | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NASRALAH | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NIKNEJAD SCHMELZLE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NOE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NORDBERG | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE NOUVINI | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE OCHIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUZANNE PANICO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE PAULEN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE POVSE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE RENNE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE RENO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SAHN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SAVIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SHEAR | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SKORA | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SOLON | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SYKES | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE WIEGAND | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE WITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE YUNG | ADDRESS AVAILABLE UPON REQUEST |
| SUZE ALEXIS | ADDRESS AVAILABLE UPON REQUEST |
| SUZEE COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE MUNROE | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE POWELL-SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE SPOONER | ADDRESS AVAILABLE UPON REQUEST |
| SUZETTE SPOONER | ADDRESS AVAILABLE UPON REQUEST |
| SUZI LONGWELL | ADDRESS AVAILABLE UPON REQUEST |
| SUZI OSBORN | ADDRESS AVAILABLE UPON REQUEST |
| SUZI STEINER WEILER | ADDRESS AVAILABLE UPON REQUEST |
| SUZIE KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUZIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUZIE TREDER | ADDRESS AVAILABLE UPON REQUEST |
| SUZY AGARONYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY AROUTIOUNIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY BATCHA | ADDRESS AVAILABLE UPON REQUEST |
| SUZY BOYRAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY DAYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY FALLAS | ADDRESS AVAILABLE UPON REQUEST |
| SUZY GOULOUZIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY HALLAK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUZY HASBANI | ADDRESS AVAILABLE UPON REQUEST |
| SUZY KAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY LINZER | ADDRESS AVAILABLE UPON REQUEST |
| SUZY LINZER | ADDRESS AVAILABLE UPON REQUEST |
| SUZY MINASSIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY MOSSERI | ADDRESS AVAILABLE UPON REQUEST |
| SUZY PETROSIAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZY SAINT VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| SUZY YEGHYAN | ADDRESS AVAILABLE UPON REQUEST |
| SUZZANNE LENZ | ADDRESS AVAILABLE UPON REQUEST |
| SVEN BIGG | ADDRESS AVAILABLE UPON REQUEST |
| SVEN SCHYMALLA | ADDRESS AVAILABLE UPON REQUEST |
| SVETA ABRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETA MIRON | ADDRESS AVAILABLE UPON REQUEST |
| SVETA SHVARTSER | ADDRESS AVAILABLE UPON REQUEST |
| SVETEANA GRINGSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| SVETINKA MILANKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SVETISLAV LAZICH | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA ARONOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA ARZUMANYAN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA BADALBAEV | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA BARAKHAN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA BRISKINA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA BUCHEK | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA DANIELYAN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA FEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA FINKELSHTEYN | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA FRANTS | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA ILYADZHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA ILYASOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA IVANOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA IVANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA KELBERT | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA KHRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA KRAINOV | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA MAZINA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA MESHKAUSK | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA MINEVICH | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA MUYUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA NIKIFOROVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA NIYAZOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA PLETUKHINA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA PLISHTIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA SHAKAROV | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA SHIMONOVA | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA TKACHENKO | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA TSOY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SVETLANA WEHRLE | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA XU | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA ZENKINA | ADDRESS AVAILABLE UPON REQUEST |
| SVETOZAR IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| SVI (SVITLANA) ISKHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| SVIATLANA DZIAMIDCHYK | ADDRESS AVAILABLE UPON REQUEST |
| SVIATLANA YAKAVETS | ADDRESS AVAILABLE UPON REQUEST |
| SVITLANA LAZARESKU | ADDRESS AVAILABLE UPON REQUEST |
| SVITLANA MINKOVSKA | ADDRESS AVAILABLE UPON REQUEST |
| SVITLANA YAGNICH | ADDRESS AVAILABLE UPON REQUEST |
| SVOBODA HOLT | ADDRESS AVAILABLE UPON REQUEST |
| SWAGATIKA PRADAHAN | ADDRESS AVAILABLE UPON REQUEST |
| SWAITA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SWANNITHA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| SWAPNA ALLENA | ADDRESS AVAILABLE UPON REQUEST |
| SWARUP MANDAL | ADDRESS AVAILABLE UPON REQUEST |
| SWATHI THOKALA | ADDRESS AVAILABLE UPON REQUEST |
| SWATI KALA | ADDRESS AVAILABLE UPON REQUEST |
| SWATI UPADHYAYA | ADDRESS AVAILABLE UPON REQUEST |
| SWEDE TOMAZIN | ADDRESS AVAILABLE UPON REQUEST |
| SWENJA ALZEN | ADDRESS AVAILABLE UPON REQUEST |
| SWETA PANBA | ADDRESS AVAILABLE UPON REQUEST |
| SWETA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SWETA VIRUP | ADDRESS AVAILABLE UPON REQUEST |
| SWETHA VUPPALANCHI | ADDRESS AVAILABLE UPON REQUEST |
| SWEYTA DEWAN | ADDRESS AVAILABLE UPON REQUEST |
| SWIM WITH TIMM SWIMM | ADDRESS AVAILABLE UPON REQUEST |
| SWITI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SY OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| SYBIL JOLY | ADDRESS AVAILABLE UPON REQUEST |
| SYBIL LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| SYBIL STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SYBIL WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SYDELL NUSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| SYDELLE WOLFSOHN | ADDRESS AVAILABLE UPON REQUEST |
| SYDENY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY AGGER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ANTLE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY BELL | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY BRAITHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY DEMELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SYDNEY DYMOND | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY GIDDENS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY GILARDI | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY GORSKI | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY GUITIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY HALLE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY HAZEN-BOYUM | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY HUTTO | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY JOW | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY KELLER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY LEE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MARCATOS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MASON | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MATTA | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MCMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MEHL | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MILES | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY NAULT | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY OHARA | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY PASQUARELLA | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY PLEASIC | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ROSEFSKY | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SALAS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SALOMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SCHLESINGER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SKELTON | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SONSINI | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SPRADLIN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY STODDARD | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY THAYER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY TODD | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WARCHOL | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WIELAND | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ZORETIC | ADDRESS AVAILABLE UPON REQUEST |
| SYDNI ARNETT | ADDRESS AVAILABLE UPON REQUEST |
| SYDNIE RING | ADDRESS AVAILABLE UPON REQUEST |
| SYE KONGKIAT | ADDRESS AVAILABLE UPON REQUEST |
| SYED A JAMIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SYED ALAM | ADDRESS AVAILABLE UPON REQUEST |
| SYED ALI | ADDRESS AVAILABLE UPON REQUEST |
| SYED ALI | ADDRESS AVAILABLE UPON REQUEST |
| SYED ALI | ADDRESS AVAILABLE UPON REQUEST |
| SYED BUKHARI | ADDRESS AVAILABLE UPON REQUEST |
| SYED H ABBAS | ADDRESS AVAILABLE UPON REQUEST |
| SYED HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| SYED IFTIKHAR | ADDRESS AVAILABLE UPON REQUEST |
| SYED KAMIL | ADDRESS AVAILABLE UPON REQUEST |
| SYED KARIM | ADDRESS AVAILABLE UPON REQUEST |
| SYED MAHTAB | ADDRESS AVAILABLE UPON REQUEST |
| SYED NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| SYED NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| SYED RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYED RIZVI | ADDRESS AVAILABLE UPON REQUEST |
| SYED SRIF | ADDRESS AVAILABLE UPON REQUEST |
| SYED ULLAH | ADDRESS AVAILABLE UPON REQUEST |
| SYEDA ALI | ADDRESS AVAILABLE UPON REQUEST |
| SYEDA ALI | ADDRESS AVAILABLE UPON REQUEST |
| SYEDA FIRDOUS | ADDRESS AVAILABLE UPON REQUEST |
| SYLEIDY DELACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVAIN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVAIN PAPPALARDO | ADDRESS AVAILABLE UPON REQUEST |
| SYLVAN DELPIQUE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVANA ACCOLLA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVANA PLATANIAS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVANA POZZATTO | ADDRESS AVAILABLE UPON REQUEST |
| SYLVANA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVANIE WALLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVESTER COBB | ADDRESS AVAILABLE UPON REQUEST |
| SYLVESTER PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVESTER STONE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA APRIL | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA AVANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA BASCOM | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA BRANDON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA CABREJA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA COURTADE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA DATTILE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA DEL TORO | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA DWORAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA FARKYE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA FORMARAM | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GASPARYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SYLVIA GAVILANE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GEDDIS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GRAY | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GRIER | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GROSS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA GUIDI | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA HINDS-RADIX | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA HUSTON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA LAMALFA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA LAUREL | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA LAZAR | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA LETHERSIMON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA LORGEN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA MARIN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA MATISZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA NUDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PARAB | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PINCHINAT | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PONG | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA RADVANSKY | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA ROACH | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA SAHAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA SHETTLER | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA TOTH | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA VELEZ-DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA ZACHARIAS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA ZUENA | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIANE HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE ACOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE BOUFFARD | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE COCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE DAGENAIS | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE JARNICKI | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE MARIOLAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SYLVIE NENEDZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE PACKARD | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE STRATFORD | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE STRATFORD | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE WILSON- LANSIQUOT | ADDRESS AVAILABLE UPON REQUEST |
| SYLWESTER SZYSZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SYLWIA A URBANSKA | ADDRESS AVAILABLE UPON REQUEST |
| SYLWIA KROL | ADDRESS AVAILABLE UPON REQUEST |
| SYLWIA KRUSZEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| SYLWIA POGOVZELSKA | ADDRESS AVAILABLE UPON REQUEST |
| SYLWIA SAWA | ADDRESS AVAILABLE UPON REQUEST |
| SYMPHONIE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SYNAVIA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SYNDA BUHACEVICH | ADDRESS AVAILABLE UPON REQUEST |
| SYNNECIA CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYNTHIA RAMEN | ADDRESS AVAILABLE UPON REQUEST |
| SYREETA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| SYRETTE DYM | ADDRESS AVAILABLE UPON REQUEST |
| SYSAWANG INTHASANE | ADDRESS AVAILABLE UPON REQUEST |
| SYSAWANG INTHASANE | ADDRESS AVAILABLE UPON REQUEST |
| SYUZANN MURADYAN | ADDRESS AVAILABLE UPON REQUEST |
| SYZANA LALA | ADDRESS AVAILABLE UPON REQUEST |
| SZABINA SZELENYI | ADDRESS AVAILABLE UPON REQUEST |
| SZE WAI HONG | ADDRESS AVAILABLE UPON REQUEST |
| SZE YAM | ADDRESS AVAILABLE UPON REQUEST |
| SZUMEI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| SZYMON WOLYNIEC | ADDRESS AVAILABLE UPON REQUEST |
| T J MANN | ADDRESS AVAILABLE UPON REQUEST |
| T J WARREN | ADDRESS AVAILABLE UPON REQUEST |
| T JONES | ADDRESS AVAILABLE UPON REQUEST |
| T SHINABARKER | ADDRESS AVAILABLE UPON REQUEST |
| T VENTRY | ADDRESS AVAILABLE UPON REQUEST |
| T. MICHAEL JANKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| T.J MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| TAALAIBEK DUISHEEV | ADDRESS AVAILABLE UPON REQUEST |
| TAAQ KIRKSOM | ADDRESS AVAILABLE UPON REQUEST |
| TAB TOBEY | ADDRESS AVAILABLE UPON REQUEST |
| TABATHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TABATHA PATERNI | ADDRESS AVAILABLE UPON REQUEST |
| TABATHA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TABATHIA DICK | ADDRESS AVAILABLE UPON REQUEST |
| TABBY SIMON | ADDRESS AVAILABLE UPON REQUEST |
| TABEER SAJJAD | ADDRESS AVAILABLE UPON REQUEST |
| TABETHA EWING | ADDRESS AVAILABLE UPON REQUEST |
| TABINDA FAROOQ | ADDRESS AVAILABLE UPON REQUEST |
| TABITA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| TABITA LEPINDEAHANSEN | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA BOOM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TABITHA CARRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA CHARUGUNDLA | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA CISOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA DILLEHAY | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA DOMEIJ | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA GIDDINGS | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA HEMINGER | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA KOVEN | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA REED | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA SOSA | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA VOLIN | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA WODETZKI | ADDRESS AVAILABLE UPON REQUEST |
| TABUSAM RAJA | ADDRESS AVAILABLE UPON REQUEST |
| TABYTHA GUNDELACH | ADDRESS AVAILABLE UPON REQUEST |
| TAD ROSELUND | ADDRESS AVAILABLE UPON REQUEST |
| TAD WILLS | ADDRESS AVAILABLE UPON REQUEST |
| TADASUKE OKANO | ADDRESS AVAILABLE UPON REQUEST |
| TADEO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| TADER CHANG | ADDRESS AVAILABLE UPON REQUEST |
| TADHG OCALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| TADIK TEKLE | ADDRESS AVAILABLE UPON REQUEST |
| TADIN LAMA | ADDRESS AVAILABLE UPON REQUEST |
| TAE HOON KIM | ADDRESS AVAILABLE UPON REQUEST |
| TAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| TAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| TAE UNG CHUN | ADDRESS AVAILABLE UPON REQUEST |
| TAE YI | ADDRESS AVAILABLE UPON REQUEST |
| TAE YUN | ADDRESS AVAILABLE UPON REQUEST |
| TAE-JU YOUN | ADDRESS AVAILABLE UPON REQUEST |
| TAEDEEN STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAEGEUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| TAEJIN KIM | ADDRESS AVAILABLE UPON REQUEST |
| TAELA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| TAESHA ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| TAFESE GUTU | ADDRESS AVAILABLE UPON REQUEST |
| TAFFY PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| TAGHRID KHALIFA | ADDRESS AVAILABLE UPON REQUEST |
| TAGOUHI KOSTIKIAN | ADDRESS AVAILABLE UPON REQUEST |
| TAGREEN ARID | ADDRESS AVAILABLE UPON REQUEST |
| TAGUHI BAGHDASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| TAGUHI PAPAZYAN | ADDRESS AVAILABLE UPON REQUEST |
| TAGUI MANOYAN | ADDRESS AVAILABLE UPON REQUEST |
| TAHA ABDOU | ADDRESS AVAILABLE UPON REQUEST |
| TAHA MOGBIL | ADDRESS AVAILABLE UPON REQUEST |
| TAHA OMAR | ADDRESS AVAILABLE UPON REQUEST |
| TAHANI ALSAIDI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TAHAR SLIMANI | ADDRESS AVAILABLE UPON REQUEST |
| TAHDJEA STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TAHEISHA GARSIDE | ADDRESS AVAILABLE UPON REQUEST |
| TAHELI KOHLMANN | ADDRESS AVAILABLE UPON REQUEST |
| TAHER RAHMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAHESHA MOHASSIB | ADDRESS AVAILABLE UPON REQUEST |
| TAHIR HUSAIN | ADDRESS AVAILABLE UPON REQUEST |
| TAHIR RIAZ | ADDRESS AVAILABLE UPON REQUEST |
| TAHIRAH JOHN | ADDRESS AVAILABLE UPON REQUEST |
| TAHMEENA SAEED | ADDRESS AVAILABLE UPON REQUEST |
| TAHMINA CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| TAHMINA JAHIR | ADDRESS AVAILABLE UPON REQUEST |
| TAHSIN ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| TAI COLODNY | ADDRESS AVAILABLE UPON REQUEST |
| TAI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TAI NICO | ADDRESS AVAILABLE UPON REQUEST |
| TAI WONG | ADDRESS AVAILABLE UPON REQUEST |
| TAIHO LEE | ADDRESS AVAILABLE UPON REQUEST |
| TAIISHA FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| TAIK BARFIAN | ADDRESS AVAILABLE UPON REQUEST |
| TAILA GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| TAILING BALCELLS | ADDRESS AVAILABLE UPON REQUEST |
| TAIMI SHIFFLETT | ADDRESS AVAILABLE UPON REQUEST |
| TAIMURE BASHIR | ADDRESS AVAILABLE UPON REQUEST |
| TAINA ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| TAINA GONCALVES DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| TAINA ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| TAINA VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| TAINER GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| TAISHA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| TAISHI ISHIDA | ADDRESS AVAILABLE UPON REQUEST |
| TAISSHA GREER | ADDRESS AVAILABLE UPON REQUEST |
| TAIT SOCCER | ADDRESS AVAILABLE UPON REQUEST |
| TAIYA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TAJAY GRODON | ADDRESS AVAILABLE UPON REQUEST |
| TAJIR TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TAK LAM | ADDRESS AVAILABLE UPON REQUEST |
| TAKAAKI MORI | ADDRESS AVAILABLE UPON REQUEST |
| TAKADA YOHEI | ADDRESS AVAILABLE UPON REQUEST |
| TAKAKO HARA | ADDRESS AVAILABLE UPON REQUEST |
| TAKAKO OTANI | ADDRESS AVAILABLE UPON REQUEST |
| TAKAO ONODA | ADDRESS AVAILABLE UPON REQUEST |
| TAKARIMA HOQUE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TAKASHI OYAHA | ADDRESS AVAILABLE UPON REQUEST |
| TAKAYO SAKAI | ADDRESS AVAILABLE UPON REQUEST |
| TAKEHISA EGUCHI | ADDRESS AVAILABLE UPON REQUEST |
| TAKERIA LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| TAKESHI TOYOHARA | ADDRESS AVAILABLE UPON REQUEST |
| TAKEYA MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| TAKEYA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| TAKIA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| TAKSHIN BHAT | ADDRESS AVAILABLE UPON REQUEST |
| TAKWANYA PRESIDENT DELCIN | ADDRESS AVAILABLE UPON REQUEST |
| TAL HELLER | ADDRESS AVAILABLE UPON REQUEST |
| TAL HERZEL | ADDRESS AVAILABLE UPON REQUEST |
| TAL WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| TAL YAARI | ADDRESS AVAILABLE UPON REQUEST |
| TAL-OR MAAYAN | ADDRESS AVAILABLE UPON REQUEST |
| TALA YAZDI | ADDRESS AVAILABLE UPON REQUEST |
| TALAAT GERGES | ADDRESS AVAILABLE UPON REQUEST |
| TALAL JABER | ADDRESS AVAILABLE UPON REQUEST |
| TALAR TASHDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALAT JALEEL | ADDRESS AVAILABLE UPON REQUEST |
| TALAT MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| TALBOT CAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| TALEENA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| TALEH MAMMADOV | ADDRESS AVAILABLE UPON REQUEST |
| TALI YERUSHALMI | ADDRESS AVAILABLE UPON REQUEST |
| TALIA AJAMI | ADDRESS AVAILABLE UPON REQUEST |
| TALIA CHABAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIA CHERNER | ADDRESS AVAILABLE UPON REQUEST |
| TALIA GATES | ADDRESS AVAILABLE UPON REQUEST |
| TALIA GUEZMEN | ADDRESS AVAILABLE UPON REQUEST |
| TALIA IANNELLI | ADDRESS AVAILABLE UPON REQUEST |
| TALIA INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| TALIA KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIA KAYKOV | ADDRESS AVAILABLE UPON REQUEST |
| TALIA LIZ | ADDRESS AVAILABLE UPON REQUEST |
| TALIA LOSKOVE | ADDRESS AVAILABLE UPON REQUEST |
| TALIA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TALIA PROUT | ADDRESS AVAILABLE UPON REQUEST |
| TALIA RODINO | ADDRESS AVAILABLE UPON REQUEST |
| TALIA SALON | ADDRESS AVAILABLE UPON REQUEST |
| TALIA SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| TALIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TALIA WEST | ADDRESS AVAILABLE UPON REQUEST |
| TALIB BILAL | ADDRESS AVAILABLE UPON REQUEST |
| TALIN ASATOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIN MANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIN TOLMAJIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIN WARTANIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALIN YAYLAOGLU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TALINE GALSTIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALINE GUZELIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALINE TOROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALISHA FABER | ADDRESS AVAILABLE UPON REQUEST |
| TALITA GHAZARIAN | ADDRESS AVAILABLE UPON REQUEST |
| TALITA PAGRATIS | ADDRESS AVAILABLE UPON REQUEST |
| TALLAH SALAMEH | ADDRESS AVAILABLE UPON REQUEST |
| TALLENA ROSE | ADDRESS AVAILABLE UPON REQUEST |
| TALLENA WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TALLI SHAKED | ADDRESS AVAILABLE UPON REQUEST |
| TALLIA DIMAS | ADDRESS AVAILABLE UPON REQUEST |
| TALLIA DIMAS | ADDRESS AVAILABLE UPON REQUEST |
| TALLIE ELISHA | ADDRESS AVAILABLE UPON REQUEST |
| TALLYN CURTH | ADDRESS AVAILABLE UPON REQUEST |
| TALON GROVER | ADDRESS AVAILABLE UPON REQUEST |
| TALYA FERRO | ADDRESS AVAILABLE UPON REQUEST |
| TALYA LOUIE | ADDRESS AVAILABLE UPON REQUEST |
| TALYA MAYER | ADDRESS AVAILABLE UPON REQUEST |
| TALYA MUTZARI | ADDRESS AVAILABLE UPON REQUEST |
| TALYA WELLISCH | ADDRESS AVAILABLE UPON REQUEST |
| TAMA NOY | ADDRESS AVAILABLE UPON REQUEST |
| TAMAH ROSKER | ADDRESS AVAILABLE UPON REQUEST |
| TAMAM TAYEH | ADDRESS AVAILABLE UPON REQUEST |
| TAMANA HANS | ADDRESS AVAILABLE UPON REQUEST |
| TAMANNA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR GELBER | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR GERGEDAVA | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR KHACHATURIAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR KONARAKI | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR KRAKISHYAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR KWESTEL | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR MUSKAL | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR NADELL | ADDRESS AVAILABLE UPON REQUEST |
| TAMAR TROCKI | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ABISALEH | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ABRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA AHARONI | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ATTIA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA BAAZOV | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA BAHSHIYAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA BONAMI | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA CAITHAMER | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA CARLISLE | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA CORINI | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA CREWS | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA DALEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TAMARA DAUFOR | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA DUFFY MCCLOY | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ESBRI | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA FRAKER | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA FRAKER | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA GOLD | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA GRINENKO | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA HALL | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA HARDING | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA HOVANNISIAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ILYASOVA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA JARDETSKAIA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA KIRKMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA LATHER | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA MALAEV | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA MANUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA MIKAYELYAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA MIKHAYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ODINEC | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA PYSICK | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA RAMOSFERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA SANILEVICH | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA SESIUTCHENKAVA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA STARK | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA SVETILNIKOV | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA VTYURINA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA WARD | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA WATSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA WEINBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA WILKES | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA ZAGREBINA | ADDRESS AVAILABLE UPON REQUEST |
| TAMAS PALFI | ADDRESS AVAILABLE UPON REQUEST |
| TAMATHA PURINS | ADDRESS AVAILABLE UPON REQUEST |
| TAMBI JONAS | ADDRESS AVAILABLE UPON REQUEST |
| TAMEER KHAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMEIKA SIMIONS | ADDRESS AVAILABLE UPON REQUEST |
| TAMEKA EPPS | ADDRESS AVAILABLE UPON REQUEST |
| TAMEKA MCCANT | ADDRESS AVAILABLE UPON REQUEST |
| TAMEKA MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TAMEKIA BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| TAMER ELSAFY | ADDRESS AVAILABLE UPON REQUEST |
| TAMER HEPGULER | ADDRESS AVAILABLE UPON REQUEST |
| TAMERA PYSICK | ADDRESS AVAILABLE UPON REQUEST |
| TAMERLAN MUSAYEV | ADDRESS AVAILABLE UPON REQUEST |
| TAMESHA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| TAMI ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMI BYRD | ADDRESS AVAILABLE UPON REQUEST |
| TAMI DZIN | ADDRESS AVAILABLE UPON REQUEST |
| TAMI HALL | ADDRESS AVAILABLE UPON REQUEST |
| TAMI HINESH | ADDRESS AVAILABLE UPON REQUEST |
| TAMI LIGHTFOOTE | ADDRESS AVAILABLE UPON REQUEST |
| TAMI MARESCO | ADDRESS AVAILABLE UPON REQUEST |
| TAMI RICKS | ADDRESS AVAILABLE UPON REQUEST |
| TAMIKA KIZER | ADDRESS AVAILABLE UPON REQUEST |
| TAMIKA NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| TAMIKA OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| TAMILA ASFINA | ADDRESS AVAILABLE UPON REQUEST |
| TAMINI FARAH | ADDRESS AVAILABLE UPON REQUEST |
| TAMIR HANDSCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| TAMIR PARNESS | ADDRESS AVAILABLE UPON REQUEST |
| TAMIRES CAMIOLLI | ADDRESS AVAILABLE UPON REQUEST |
| TAMMARA HALL | ADDRESS AVAILABLE UPON REQUEST |
| TAMMI EDGE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMI NICHOLL | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE READ | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY ARBETER | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY BILLINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY BIRO | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY BLAND | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY BREDAR | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY CARESS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY DELLIQUADRI | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY DEPAMPHILIS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GALLANT | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GREGOR | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY GUSTKEY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY HARVEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TAMMY HEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY JO BASTON | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY KARAU | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY KRIKHELI | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY LABELLE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY LABELLE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY LAMENZO | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY LINKOW | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY LOTWITCH | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY MILES | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY MOE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY PAULUS-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY RENNISON | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY RHEA | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY RHODES | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY SADIGHI | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY SEGUVIA | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY TAVDY | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY TOMAK | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY WEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY WEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAMRE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TAMSILA SHARAAFAT | ADDRESS AVAILABLE UPON REQUEST |
| TAMSIN DAYMENT | ADDRESS AVAILABLE UPON REQUEST |
| TAMSIR GUEYE | ADDRESS AVAILABLE UPON REQUEST |
| TAMURA MOTONORI | ADDRESS AVAILABLE UPON REQUEST |
| TAN SHU | ADDRESS AVAILABLE UPON REQUEST |
| TAN TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TAN TRINTT | ADDRESS AVAILABLE UPON REQUEST |
| TANA HOLANOVA | ADDRESS AVAILABLE UPON REQUEST |
| TANDICA BECKFORD | ADDRESS AVAILABLE UPON REQUEST |
| TANDRIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| TANEESHA KULSHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| TANEESHA PEOPLES | ADDRESS AVAILABLE UPON REQUEST |
| TANEIKA SIMMON | ADDRESS AVAILABLE UPON REQUEST |
| TANER DAGLI | ADDRESS AVAILABLE UPON REQUEST |
| TANESHA ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| TANGI BURBAN-GALLOU | ADDRESS AVAILABLE UPON REQUEST |
| TANGIE AYERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TANGIE GRUBB | ADDRESS AVAILABLE UPON REQUEST |
| TANI FULEGNCIO | ADDRESS AVAILABLE UPON REQUEST |
| TANI ROTHSCHILD | ADDRESS AVAILABLE UPON REQUEST |
| TANIA AGUILA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA AMBERT | ADDRESS AVAILABLE UPON REQUEST |
| TANIA ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| TANIA ARON | ADDRESS AVAILABLE UPON REQUEST |
| TANIA BERMEO | ADDRESS AVAILABLE UPON REQUEST |
| TANIA BOGATA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA BRACETTI-CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| TANIA CHAISSON | ADDRESS AVAILABLE UPON REQUEST |
| TANIA CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| TANIA ELLINGBO | ADDRESS AVAILABLE UPON REQUEST |
| TANIA ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| TANIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANIA GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| TANIA HINDS | ADDRESS AVAILABLE UPON REQUEST |
| TANIA JACQUES | ADDRESS AVAILABLE UPON REQUEST |
| TANIA KALEMKIARIAN | ADDRESS AVAILABLE UPON REQUEST |
| TANIA LAURION | ADDRESS AVAILABLE UPON REQUEST |
| TANIA LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANIA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| TANIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TANIA PINA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA RODRIGUEZ-VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| TANIA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| TANIA SHAHI | ADDRESS AVAILABLE UPON REQUEST |
| TANIA TORQUATO | ADDRESS AVAILABLE UPON REQUEST |
| TANIA TROMBETTA | ADDRESS AVAILABLE UPON REQUEST |
| TANIA VERDECIA | ADDRESS AVAILABLE UPON REQUEST |
| TANIESHA RHODEN | ADDRESS AVAILABLE UPON REQUEST |
| TANIKA BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| TANINA CHAKRABORTY | ADDRESS AVAILABLE UPON REQUEST |
| TANIRIA VILLAFANE | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA BURK | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA ELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA GREY | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA HINES | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA MOYER | ADDRESS AVAILABLE UPON REQUEST |
| TANISHIA GEDULD | ADDRESS AVAILABLE UPON REQUEST |
| TANISHIA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TANIYA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| TANJA KUJRAKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| TANJIAL NOWSHIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TANNA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| TANNER BARAS | ADDRESS AVAILABLE UPON REQUEST |
| TANNER BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| TANNER CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TANNER FILLA | ADDRESS AVAILABLE UPON REQUEST |
| TANNER FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| TANNER HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| TANNER MACK | ADDRESS AVAILABLE UPON REQUEST |
| TANNER MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| TANNER OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TANNER PERRY | ADDRESS AVAILABLE UPON REQUEST |
| TANNER RENEGAR | ADDRESS AVAILABLE UPON REQUEST |
| TANNER RICKS | ADDRESS AVAILABLE UPON REQUEST |
| TANNER SALVAGIO | ADDRESS AVAILABLE UPON REQUEST |
| TANNER SENTER | ADDRESS AVAILABLE UPON REQUEST |
| TANNER SPEES | ADDRESS AVAILABLE UPON REQUEST |
| TANNER STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TANNER STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TANNER STITZER | ADDRESS AVAILABLE UPON REQUEST |
| TANNI BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| TANNIA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| TANNYA FLORES VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TANO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TANYA ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| TANYA BERSHADSKI | ADDRESS AVAILABLE UPON REQUEST |
| TANYA BETHUNE | ADDRESS AVAILABLE UPON REQUEST |
| TANYA BLANCH | ADDRESS AVAILABLE UPON REQUEST |
| TANYA BRENES | ADDRESS AVAILABLE UPON REQUEST |
| TANYA COREA | ADDRESS AVAILABLE UPON REQUEST |
| TANYA COURY | ADDRESS AVAILABLE UPON REQUEST |
| TANYA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA DE SOUZA ELIAS MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA DILLAHA | ADDRESS AVAILABLE UPON REQUEST |
| TANYA EARP | ADDRESS AVAILABLE UPON REQUEST |
| TANYA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| TANYA EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| TANYA FRAUSTO | ADDRESS AVAILABLE UPON REQUEST |
| TANYA GIDLIO | ADDRESS AVAILABLE UPON REQUEST |
| TANYA GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HIRAKI | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| TANYA HREIZ | ADDRESS AVAILABLE UPON REQUEST |
| TANYA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA LIEBSCHER | ADDRESS AVAILABLE UPON REQUEST |
| TANYA MC DONALD | ADDRESS AVAILABLE UPON REQUEST |
| TANYA METHENY-EGAN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA MYLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TANYA PELLI | ADDRESS AVAILABLE UPON REQUEST |
| TANYA PUZAITER | ADDRESS AVAILABLE UPON REQUEST |
| TANYA VENHUIZEN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA VENHUIZEN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA VICKERS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| TANYA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| TANYA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| TANYA WIJENATHAN | ADDRESS AVAILABLE UPON REQUEST |
| TANYA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA YORDI | ADDRESS AVAILABLE UPON REQUEST |
| TANYA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TANZEELA KOUSAR | ADDRESS AVAILABLE UPON REQUEST |
| TANZILA GIASH | ADDRESS AVAILABLE UPON REQUEST |
| TANZIM ALAM | ADDRESS AVAILABLE UPON REQUEST |
| TAO JIANG | ADDRESS AVAILABLE UPON REQUEST |
| TAO XIN | ADDRESS AVAILABLE UPON REQUEST |
| TAOUFIK GHAFFOULI | ADDRESS AVAILABLE UPON REQUEST |
| TAPANIT WONGCHANAPAI | ADDRESS AVAILABLE UPON REQUEST |
| TAPATI MONDAL | ADDRESS AVAILABLE UPON REQUEST |
| TARA BALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| TARA BATTAGLINO | ADDRESS AVAILABLE UPON REQUEST |
| TARA BROCK | ADDRESS AVAILABLE UPON REQUEST |
| TARA BYLSMA | ADDRESS AVAILABLE UPON REQUEST |
| TARA CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| TARA CERULLO | ADDRESS AVAILABLE UPON REQUEST |
| TARA CINICOLLO | ADDRESS AVAILABLE UPON REQUEST |
| TARA CISCONE | ADDRESS AVAILABLE UPON REQUEST |
| TARA CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| TARA COOKE | ADDRESS AVAILABLE UPON REQUEST |
| TARA COYLE | ADDRESS AVAILABLE UPON REQUEST |
| TARA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| TARA DAHILL | ADDRESS AVAILABLE UPON REQUEST |
| TARA DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| TARA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TARA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TARA DESAI | ADDRESS AVAILABLE UPON REQUEST |
| TARA DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| TARA DIROSA | ADDRESS AVAILABLE UPON REQUEST |
| TARA DOLLARD | ADDRESS AVAILABLE UPON REQUEST |
| TARA DOWDELL | ADDRESS AVAILABLE UPON REQUEST |
| TARA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TARA FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| TARA FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| TARA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| TARA FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA FROEHLICH | ADDRESS AVAILABLE UPON REQUEST |
| TARA GAY SARNOFF | ADDRESS AVAILABLE UPON REQUEST |
| TARA GEZESZCZAK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TARA GIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| TARA GOLUB | ADDRESS AVAILABLE UPON REQUEST |
| TARA GREENWAY | ADDRESS AVAILABLE UPON REQUEST |
| TARA HALPER | ADDRESS AVAILABLE UPON REQUEST |
| TARA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| TARA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| TARA HOWE | ADDRESS AVAILABLE UPON REQUEST |
| TARA HULSLANDER | ADDRESS AVAILABLE UPON REQUEST |
| TARA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| TARA JASINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TARA KARVER | ADDRESS AVAILABLE UPON REQUEST |
| TARA KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| TARA KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| TARA KIRITSY | ADDRESS AVAILABLE UPON REQUEST |
| TARA KOHANIM | ADDRESS AVAILABLE UPON REQUEST |
| TARA LINHARDT | ADDRESS AVAILABLE UPON REQUEST |
| TARA MAJORINO | ADDRESS AVAILABLE UPON REQUEST |
| TARA MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| TARA MANANDHAR | ADDRESS AVAILABLE UPON REQUEST |
| TARA MARION | ADDRESS AVAILABLE UPON REQUEST |
| TARA MCGLYNN | ADDRESS AVAILABLE UPON REQUEST |
| TARA MCQUAID | ADDRESS AVAILABLE UPON REQUEST |
| TARA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA MURPHY-VOLZ | ADDRESS AVAILABLE UPON REQUEST |
| TARA MYERS | ADDRESS AVAILABLE UPON REQUEST |
| TARA NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| TARA OGRADY | ADDRESS AVAILABLE UPON REQUEST |
| TARA OLDHAM | ADDRESS AVAILABLE UPON REQUEST |
| TARA ORMOND | ADDRESS AVAILABLE UPON REQUEST |
| TARA PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| TARA PELLERIN | ADDRESS AVAILABLE UPON REQUEST |
| TARA PEREIRA | ADDRESS AVAILABLE UPON REQUEST |
| TARA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| TARA PETRWNGARO | ADDRESS AVAILABLE UPON REQUEST |
| TARA PROUT | ADDRESS AVAILABLE UPON REQUEST |
| TARA PURCELL | ADDRESS AVAILABLE UPON REQUEST |
| TARA PUROHIT | ADDRESS AVAILABLE UPON REQUEST |
| TARA RAGUSA | ADDRESS AVAILABLE UPON REQUEST |
| TARA RAMPRASHAD | ADDRESS AVAILABLE UPON REQUEST |
| TARA REGAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA RIGGS | ADDRESS AVAILABLE UPON REQUEST |
| TARA ROLSTON | ADDRESS AVAILABLE UPON REQUEST |
| TARA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| TARA SARNELLI | ADDRESS AVAILABLE UPON REQUEST |
| TARA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| TARA SELLAZZO | ADDRESS AVAILABLE UPON REQUEST |
| TARA SHARIATMADARI | ADDRESS AVAILABLE UPON REQUEST |
| TARA SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| TARA SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TARA SKEEN | ADDRESS AVAILABLE UPON REQUEST |
| TARA STRAIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TARA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA TAVELLA | ADDRESS AVAILABLE UPON REQUEST |
| TARA TERRY | ADDRESS AVAILABLE UPON REQUEST |
| TARA TURSI | ADDRESS AVAILABLE UPON REQUEST |
| TARA VASSALLO | ADDRESS AVAILABLE UPON REQUEST |
| TARA VERMA | ADDRESS AVAILABLE UPON REQUEST |
| TARA WENSEL | ADDRESS AVAILABLE UPON REQUEST |
| TARA WILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| TARA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TARA-ANNE BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| TARA-ELIZABETH DENK | ADDRESS AVAILABLE UPON REQUEST |
| TARAMATTIE BUSGITH | ADDRESS AVAILABLE UPON REQUEST |
| TARANEH BEHIN-AEIN MOHAJERJASBI | ADDRESS AVAILABLE UPON REQUEST |
| TARANNUM ISLAM | ADDRESS AVAILABLE UPON REQUEST |
| TARAS KORYTNYUK | ADDRESS AVAILABLE UPON REQUEST |
| TARAS MARYNETS | ADDRESS AVAILABLE UPON REQUEST |
| TARCIO FLOR | ADDRESS AVAILABLE UPON REQUEST |
| TAREK ABD ELGHANY | ADDRESS AVAILABLE UPON REQUEST |
| TAREK ABOZAID | ADDRESS AVAILABLE UPON REQUEST |
| TAREK ALIAMER | ADDRESS AVAILABLE UPON REQUEST |
| TAREK ELRAKAIBY | ADDRESS AVAILABLE UPON REQUEST |
| TAREK HAMMAMI | ADDRESS AVAILABLE UPON REQUEST |
| TAREK HUSSEIN | ADDRESS AVAILABLE UPON REQUEST |
| TAREK MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| TARI MEHERIN | ADDRESS AVAILABLE UPON REQUEST |
| TARIK BAESSA | ADDRESS AVAILABLE UPON REQUEST |
| TARIK BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| TARIK BENJEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TARIK GLADDEN | ADDRESS AVAILABLE UPON REQUEST |
| TARIK MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TARIK NASSIB | ADDRESS AVAILABLE UPON REQUEST |
| TARIQ ABRO | ADDRESS AVAILABLE UPON REQUEST |
| TARIQ CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| TARIQ ELMAKHLOUFI | ADDRESS AVAILABLE UPON REQUEST |
| TARIQ MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| TARLETON GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| TARLOK SINGH | ADDRESS AVAILABLE UPON REQUEST |
| TARRA ALVARO | ADDRESS AVAILABLE UPON REQUEST |
| TARRANA CANNON | ADDRESS AVAILABLE UPON REQUEST |
| TARREA MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| TARRIS SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| TARRITA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TARRYJO CUSHING | ADDRESS AVAILABLE UPON REQUEST |
| TARRYN KONE | ADDRESS AVAILABLE UPON REQUEST |
| TARSHA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TARSHAYE WHITE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TARVARISH DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| TARWINDER SACHDEV | ADDRESS AVAILABLE UPON REQUEST |
| TARY ACIATICO | ADDRESS AVAILABLE UPON REQUEST |
| TARYN APPLIN | ADDRESS AVAILABLE UPON REQUEST |
| TARYN AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| TARYN BOISVERT | ADDRESS AVAILABLE UPON REQUEST |
| TARYN BOOMGAARD | ADDRESS AVAILABLE UPON REQUEST |
| TARYN CORDANI | ADDRESS AVAILABLE UPON REQUEST |
| TARYN HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TARYN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| TARYN MCGRANN | ADDRESS AVAILABLE UPON REQUEST |
| TARYN MCRAE | ADDRESS AVAILABLE UPON REQUEST |
| TARYN MOYNIHAN | ADDRESS AVAILABLE UPON REQUEST |
| TARYN PORRATA | ADDRESS AVAILABLE UPON REQUEST |
| TARYN SCHWENTHOFFER | ADDRESS AVAILABLE UPON REQUEST |
| TARYN SEE | ADDRESS AVAILABLE UPON REQUEST |
| TARYN SHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| TARYN WOLT | ADDRESS AVAILABLE UPON REQUEST |
| TARZAN BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| TASFIAH OHANA | ADDRESS AVAILABLE UPON REQUEST |
| TASHA BURNETTE | ADDRESS AVAILABLE UPON REQUEST |
| TASHA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TASHA JOHN | ADDRESS AVAILABLE UPON REQUEST |
| TASHA KAJY | ADDRESS AVAILABLE UPON REQUEST |
| TASHA MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| TASHA MCLEANROGERS | ADDRESS AVAILABLE UPON REQUEST |
| TASHA MELLETT | ADDRESS AVAILABLE UPON REQUEST |
| TASHA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TASHA SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| TASHA STRAIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TASHAWN COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| TASHAWN SPRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| TASHELL VILLAFANA | ADDRESS AVAILABLE UPON REQUEST |
| TASHI BAYUL | ADDRESS AVAILABLE UPON REQUEST |
| TASHI GURUNG | ADDRESS AVAILABLE UPON REQUEST |
| TASHIKA BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| TASHIKA STONER | ADDRESS AVAILABLE UPON REQUEST |
| TASHIRA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TASHYKA JUSSOME | ADDRESS AVAILABLE UPON REQUEST |
| TASMANY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TASNEEM ALSALLAHI | ADDRESS AVAILABLE UPON REQUEST |
| TASNEEM CARIM | ADDRESS AVAILABLE UPON REQUEST |
| TASNEEM SAAD | ADDRESS AVAILABLE UPON REQUEST |
| TASNEEM WASEEM | ADDRESS AVAILABLE UPON REQUEST |
| TASNEIM MOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| TASNIA UDDIN | ADDRESS AVAILABLE UPON REQUEST |
| TASNIM TABASSUM | ADDRESS AVAILABLE UPON REQUEST |
| TASO IRACLIDIS | ADDRESS AVAILABLE UPON REQUEST |
| TASOS BALABNIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TASSADIT AISSOU | ADDRESS AVAILABLE UPON REQUEST |
| TASSEY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TASSEY OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TASSIMA NAIN-TWAL | ADDRESS AVAILABLE UPON REQUEST |
| TASSO FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| TATAYANNA COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| TATE ELIASON | ADDRESS AVAILABLE UPON REQUEST |
| TATE HERNLY | ADDRESS AVAILABLE UPON REQUEST |
| TATE SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TATEV SAAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVICK ZHAMARYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK ABRAHAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK BAGHDASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK HOVSEPYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK KHODAGULYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK TSARUKYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATEVIK URFALYAN | ADDRESS AVAILABLE UPON REQUEST |
| TATHEER JUMANI | ADDRESS AVAILABLE UPON REQUEST |
| TATHY NICOLE MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA AGAFONOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ALEJANDRA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ANTONIUK | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ASTAPOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA BADALIAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA BALBIN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA BARKAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA BORDA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA BRAWN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CACERES | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CAVAZOS | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CHAPSKY | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA DONI | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA DRAWDY | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA FORDHAM | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA FRIEDLANDER | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA GADEA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA GOLDENBURG | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA GOTT | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA GRISHAEVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA GURRUME | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA HUGHES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TATIANA IMAMURA-HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA KAMARSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA MAGERAMOV | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA MOREIRA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA NOVOLSELTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA PARAMONOV | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA PAVLOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA PODLESSOTSKAIA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA POPESCU | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA PROCA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA REHAN | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ROSANA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SALLES | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SCHUSS | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA STARII | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA STEPKO | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA URBINA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA YAPPORT | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ZUBKORVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ZUBKOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA ZUBKOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANE APONTE | ADDRESS AVAILABLE UPON REQUEST |
| TATIANE MORAES | ADDRESS AVAILABLE UPON REQUEST |
| TATIANE VIESBA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| TATIANNA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| TATIANNA FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| TATIANNA FRECKLETON | ADDRESS AVAILABLE UPON REQUEST |
| TATIANNA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TATJANA MAYER | ADDRESS AVAILABLE UPON REQUEST |
| TATJANA ONISCENKO | ADDRESS AVAILABLE UPON REQUEST |
| TATSIANA DZIARKACH | ADDRESS AVAILABLE UPON REQUEST |
| TATSIANA KISEL | ADDRESS AVAILABLE UPON REQUEST |
| TATSIANA PLATONENKA | ADDRESS AVAILABLE UPON REQUEST |
| TATSIANA SOKHAR | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA AGEYEVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA ASINER | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA BATUEVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA BERCU | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA EKGAUS | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA KONDRATYEVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA KOVALEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA LATYPOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA LYUBARSKAYA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TATYANA MIGIROV | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA SARANTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA SHAMALOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA SHAROVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA SMUK | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA TEICHBERG | ADDRESS AVAILABLE UPON REQUEST |
| TATYANA VOLKOVA | ADDRESS AVAILABLE UPON REQUEST |
| TATYANNA COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| TATYANNA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TAUMEL TAMAYO | ADDRESS AVAILABLE UPON REQUEST |
| TAURINO OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| TAURUS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TAUTON PAINE | ADDRESS AVAILABLE UPON REQUEST |
| TAVARES FELTON | ADDRESS AVAILABLE UPON REQUEST |
| TAVARES MUSTAPHER | ADDRESS AVAILABLE UPON REQUEST |
| TAVELL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TAVERIUS ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TAVIRUS ADDISON | ADDRESS AVAILABLE UPON REQUEST |
| TAVISHI ALAGH | ADDRESS AVAILABLE UPON REQUEST |
| TAVONTE MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| TAWANA LEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAWANDA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| TAWANDA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| TAWANDA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TAWANNA SAXTON | ADDRESS AVAILABLE UPON REQUEST |
| TAWAUNNA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| TAWFEEK ALI | ADDRESS AVAILABLE UPON REQUEST |
| TAWNJAI PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| TAWNY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| TAWNYA WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| TAYA KEAGLE | ADDRESS AVAILABLE UPON REQUEST |
| TAYDRA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TAYEH MICHEAL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLA SWANSEN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLER BUCK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLER BURMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLON GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ABDULLAH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ALMODOVAR | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BACKHAUS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BARKER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BECKHAM | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BERGER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BERRIOS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BISBE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BOROWIEC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TAYLOR BOSTON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BOYD | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BUELL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BUSH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CATANIA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR COATS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CORALLO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CORNWELL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR COUNDOURIS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CROW | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DE COSTA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DELGRECO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ENDERSBEE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR EURY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR FARRICIELLI | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR FLEISCH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR FRIELING | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR FRYE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GABROVIC | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GAGNON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GENOVESE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GOYETTE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GRECO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HAMM | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HASSELBACH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HATCH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HENNAGIN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HIGGINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TAYLOR HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HINDS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HINKLE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HORNSBY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR HUNT | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR JAMEISON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR KATZ | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR KLAVAS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR KRAUS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LASCOLA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LEVER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LOMBARA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LOSSING | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR LYNN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MARINO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MATSINGER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR METZGER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MUNDY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MURO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR NATH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR NOLAND | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR NORTHRUP | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ONEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ORR | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR PAQUIN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR PLEDGER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RAMDAS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR REED | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR REID | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RENEE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROACH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROMPEL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROSS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR RUSSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TAYLOR SAFFIRE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SCHENONE EJ | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SCHIFINO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SCHWABER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SFORZA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SIMS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ST. LAWERNCE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SUBBERT | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SYFRETT | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR TRETTENERO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR TRUESDALE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WABER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WACKSMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WALIGORA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WINDER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WOODS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WOODS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TAYLORANISSA WELDON | ADDRESS AVAILABLE UPON REQUEST |
| TAYNA NAKATA | ADDRESS AVAILABLE UPON REQUEST |
| TAYNA PAPADEMETRIOU | ADDRESS AVAILABLE UPON REQUEST |
| TAZMINE COBBLE | ADDRESS AVAILABLE UPON REQUEST |
| TBD GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TC. MANN | ADDRESS AVAILABLE UPON REQUEST |
| TEA ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TEA ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TEA JANECZEK | ADDRESS AVAILABLE UPON REQUEST |
| TEAL ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| TEAL ALBERTRANI | ADDRESS AVAILABLE UPON REQUEST |
| TEARAH PAUL | ADDRESS AVAILABLE UPON REQUEST |
| TEARINE WUNDER | ADDRESS AVAILABLE UPON REQUEST |
| TEAUNNA WEBB | ADDRESS AVAILABLE UPON REQUEST |
| TED ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TED BERESKY | ADDRESS AVAILABLE UPON REQUEST |
| TED BICKFORD | ADDRESS AVAILABLE UPON REQUEST |
| TED BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| TED BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| TED CASWELL | ADDRESS AVAILABLE UPON REQUEST |
| TED CHIU | ADDRESS AVAILABLE UPON REQUEST |
| TED CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| TED COOK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TED DANKO | ADDRESS AVAILABLE UPON REQUEST |
| TED DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| TED ELCOCK | ADDRESS AVAILABLE UPON REQUEST |
| TED FINCH | ADDRESS AVAILABLE UPON REQUEST |
| TED FITZGEORGE | ADDRESS AVAILABLE UPON REQUEST |
| TED FLIS | ADDRESS AVAILABLE UPON REQUEST |
| TED FOLPRECHT | ADDRESS AVAILABLE UPON REQUEST |
| TED FRAUMANN | ADDRESS AVAILABLE UPON REQUEST |
| TED GOERNER | ADDRESS AVAILABLE UPON REQUEST |
| TED GOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| TED GRIFFITH-GROOME | ADDRESS AVAILABLE UPON REQUEST |
| TED HELSETH | ADDRESS AVAILABLE UPON REQUEST |
| TED HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TED JEON | ADDRESS AVAILABLE UPON REQUEST |
| TED JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| TED LAUX | ADDRESS AVAILABLE UPON REQUEST |
| TED LUNDBERG | ADDRESS AVAILABLE UPON REQUEST |
| TED MEISTEN | ADDRESS AVAILABLE UPON REQUEST |
| TED OSHMAN | ADDRESS AVAILABLE UPON REQUEST |
| TED PARKER | ADDRESS AVAILABLE UPON REQUEST |
| TED PERRY | ADDRESS AVAILABLE UPON REQUEST |
| TED PITZEL | ADDRESS AVAILABLE UPON REQUEST |
| TED RENE | ADDRESS AVAILABLE UPON REQUEST |
| TED SANDLER | ADDRESS AVAILABLE UPON REQUEST |
| TED ZHIYONG LU | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY CARON | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY DWYER | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY HANAKIS | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY HELSETH | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY HELSETH | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY HUFFNAGLE | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY LINDE | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY LOPICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY PAPATHEODOROU | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY WODETZKI | ADDRESS AVAILABLE UPON REQUEST |
| TEDINO GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| TEDLA BALEH | ADDRESS AVAILABLE UPON REQUEST |
| TEDLA KEBEDE | ADDRESS AVAILABLE UPON REQUEST |
| TEDO CHALCO | ADDRESS AVAILABLE UPON REQUEST |
| TEDY FANITA | ADDRESS AVAILABLE UPON REQUEST |
| TEEGAN JOHNSTONE | ADDRESS AVAILABLE UPON REQUEST |
| TEENA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TEENA MUCKADAKAL | ADDRESS AVAILABLE UPON REQUEST |
| TEERA STEWART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TEERAWAT KAEWSANG | ADDRESS AVAILABLE UPON REQUEST |
| TEEYA PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| TEFERI ABERA | ADDRESS AVAILABLE UPON REQUEST |
| TEFT HILL | ADDRESS AVAILABLE UPON REQUEST |
| TEGAN MULLAN | ADDRESS AVAILABLE UPON REQUEST |
| TEHIIA ZAR | ADDRESS AVAILABLE UPON REQUEST |
| TEHILA KAMRAVAPOUR | ADDRESS AVAILABLE UPON REQUEST |
| TEHILA LEVI | ADDRESS AVAILABLE UPON REQUEST |
| TEHILA MEIROF | ADDRESS AVAILABLE UPON REQUEST |
| TEHILA RABINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| TEHMAN PERVAIZ | ADDRESS AVAILABLE UPON REQUEST |
| TEHRAN HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| TEID VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| TEJAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| TEJAL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| TEJAN OUCTION | ADDRESS AVAILABLE UPON REQUEST |
| TEJAS AGNIHOTRI | ADDRESS AVAILABLE UPON REQUEST |
| TEJAS MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| TEJASWINI PEDAPATI | ADDRESS AVAILABLE UPON REQUEST |
| TEJPAL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| TEKA SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| TEKEL CANO | ADDRESS AVAILABLE UPON REQUEST |
| TEKESTE AMARE | ADDRESS AVAILABLE UPON REQUEST |
| TEKLA BURNADZE | ADDRESS AVAILABLE UPON REQUEST |
| TELIEE POPOV | ADDRESS AVAILABLE UPON REQUEST |
| TELLES YUNIOR | ADDRESS AVAILABLE UPON REQUEST |
| TELMA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| TELMA ZELAYA | ADDRESS AVAILABLE UPON REQUEST |
| TELMO MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| TELVIA SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| TEMESGEN ERGENO | ADDRESS AVAILABLE UPON REQUEST |
| TEMESGNE BAIRAGABR | ADDRESS AVAILABLE UPON REQUEST |
| TEMITAYO ANIBABA | ADDRESS AVAILABLE UPON REQUEST |
| TEMP TEMP CARD | ADDRESS AVAILABLE UPON REQUEST |
| TEMURLAN SAMADOV | ADDRESS AVAILABLE UPON REQUEST |
| TEMY CHONOS | ADDRESS AVAILABLE UPON REQUEST |
| TENAYA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| TENEESHIA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| TENI BAHRAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| TENISE MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| TENISH RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| TENISHA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TENISHA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| TENISSA TYRE | ADDRESS AVAILABLE UPON REQUEST |
| TENNILLE ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| TENNY VASGHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| TENRI PASABANGI | ADDRESS AVAILABLE UPON REQUEST |
| TENSY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TENY HAROUTUNIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TENY YAGHOBI | ADDRESS AVAILABLE UPON REQUEST |
| TENYTRIA VINDERS | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN CHEME | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN DOLKAR | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN DOLKER | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN DOLKER | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN MINKY | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN NAMGYAL | ADDRESS AVAILABLE UPON REQUEST |
| TENZIN PALZOM | ADDRESS AVAILABLE UPON REQUEST |
| TENZING SHUTIA | ADDRESS AVAILABLE UPON REQUEST |
| TEODOR PESCARO | ADDRESS AVAILABLE UPON REQUEST |
| TEONA LOBZHANIDZE | ADDRESS AVAILABLE UPON REQUEST |
| TEONIDIA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| TEONILDA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| TEPEKA LONG | ADDRESS AVAILABLE UPON REQUEST |
| TEPPI LADER | ADDRESS AVAILABLE UPON REQUEST |
| TERA HONG | ADDRESS AVAILABLE UPON REQUEST |
| TERANCE COFFEE | ADDRESS AVAILABLE UPON REQUEST |
| TEREKECH ERGO | ADDRESS AVAILABLE UPON REQUEST |
| TERELL GRAY | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE BARBER | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE CAREY | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE DAVIDOVITS | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE KEHAYAS | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE KONG | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE LENYARD | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE PFEIFER | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE SCHEURER | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE STACKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE WERNON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA AJAMIAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ALBAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ALCANTAR | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BAUMGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BAUMGARTER | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BECKTA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BERTSCH | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BLUEMEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TERESA BRZOSTEK | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BUONU | ADDRESS AVAILABLE UPON REQUEST |
| TERESA BUSIEK | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CARACCIOLO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CHIRINO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CHUNGA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CONROY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CONTADINO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CONZA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CRATER | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CUEVAS DE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA DE JESUS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA DEPONTO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FOGLIA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA FORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GENAO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GHAFOORI | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GHIAZZA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GOLDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GOSLING | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GREENHALGH | ADDRESS AVAILABLE UPON REQUEST |
| TERESA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HADDAD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HANEY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HENAO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HOPGOOD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HOUCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TERESA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA KIM | ADDRESS AVAILABLE UPON REQUEST |
| TERESA KRIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA LAFAURIE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MACLARNEY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MIRABELLA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MODICA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MOLINARO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MOORHEAD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MORILLA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MOULTERIE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MURILLOPRADO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA NUNN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| TERESA OLIVERIA | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PARKER | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA PODRUCHY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA QUISBERT | ADDRESS AVAILABLE UPON REQUEST |
| TERESA REVERDITO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ROSINO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA STEWART | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SUSKO | ADDRESS AVAILABLE UPON REQUEST |
| TERESA SZOSTAK | ADDRESS AVAILABLE UPON REQUEST |
| TERESA TOURELLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TERESA WARD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA WARD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA WONG | ADDRESS AVAILABLE UPON REQUEST |
| TERESA ZEPCEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| TERESE BARRCENTOS | ADDRESS AVAILABLE UPON REQUEST |
| TERESE PRENTY | ADDRESS AVAILABLE UPON REQUEST |
| TERESH SPIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| TERESINA LEMONS | ADDRESS AVAILABLE UPON REQUEST |
| TERESINA SPAGNOLO | ADDRESS AVAILABLE UPON REQUEST |
| TERESITA CHING | ADDRESS AVAILABLE UPON REQUEST |
| TERESITA DASTOLI | ADDRESS AVAILABLE UPON REQUEST |
| TERESITA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TERESITA MACARI | ADDRESS AVAILABLE UPON REQUEST |
| TERESITA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| TERESO ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| TERESSA NAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| TERESSA PAPPROTH | ADDRESS AVAILABLE UPON REQUEST |
| TERESTA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TEREZA AVETISYAN | ADDRESS AVAILABLE UPON REQUEST |
| TEREZIA HOUSKOVA | ADDRESS AVAILABLE UPON REQUEST |
| TEREZINHA BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| TERI ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TERI BUCH | ADDRESS AVAILABLE UPON REQUEST |
| TERI DAHL | ADDRESS AVAILABLE UPON REQUEST |
| TERI EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| TERI EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| TERI GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| TERI HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TERI JONES | ADDRESS AVAILABLE UPON REQUEST |
| TERI REILLY | ADDRESS AVAILABLE UPON REQUEST |
| TERI ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| TERI SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| TERI TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TERI TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| TERIGIO CORDISCO | ADDRESS AVAILABLE UPON REQUEST |
| TERISSA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| TERON SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| TERRA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE GRANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE GUYTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TERRANCE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE KEARCE | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE LONG | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE MCCAY | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE OHARA | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE SYLVER | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL COLVIN | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL REIDER SR | ADDRESS AVAILABLE UPON REQUEST |
| TERREN CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE BAY | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE ELENTENY | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE MCKINNELL | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE TARVER | ADDRESS AVAILABLE UPON REQUEST |
| TERRESA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| TERRESE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| TERRI ALTSCHUL | ADDRESS AVAILABLE UPON REQUEST |
| TERRI BIDLE | ADDRESS AVAILABLE UPON REQUEST |
| TERRI BIESZKA | ADDRESS AVAILABLE UPON REQUEST |
| TERRI CABBELL | ADDRESS AVAILABLE UPON REQUEST |
| TERRI CRUDUP | ADDRESS AVAILABLE UPON REQUEST |
| TERRI DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| TERRI EDELMAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRI KEPPEL | ADDRESS AVAILABLE UPON REQUEST |
| TERRI LAUX | ADDRESS AVAILABLE UPON REQUEST |
| TERRI LI | ADDRESS AVAILABLE UPON REQUEST |
| TERRI MACINNIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRI MAINS | ADDRESS AVAILABLE UPON REQUEST |
| TERRI MANNING | ADDRESS AVAILABLE UPON REQUEST |
| TERRI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TERRI NICELY | ADDRESS AVAILABLE UPON REQUEST |
| TERRI ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| TERRI OSBUN | ADDRESS AVAILABLE UPON REQUEST |
| TERRI RINK | ADDRESS AVAILABLE UPON REQUEST |
| TERRI RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| TERRI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TERRI ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| TERRI SCHIFANO | ADDRESS AVAILABLE UPON REQUEST |
| TERRI STEINFELD | ADDRESS AVAILABLE UPON REQUEST |
| TERRI TOLLIVER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TERRI VALLOBRUE | ADDRESS AVAILABLE UPON REQUEST |
| TERRI VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRI WINBUSH | ADDRESS AVAILABLE UPON REQUEST |
| TERRI WISE | ADDRESS AVAILABLE UPON REQUEST |
| TERRI YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| TERRIE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| TERRIE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| TERRIE SCHOENIG | ADDRESS AVAILABLE UPON REQUEST |
| TERRIE SHAFER | ADDRESS AVAILABLE UPON REQUEST |
| TERRIN GALLUP | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ANN FEINDT | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ANZUONI | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BALKARAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BANDEMER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BARNUM | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BORG | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY BUNKER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CABELL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CITTI | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CLANCY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY COLLYMORE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY COOK | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CRESS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CROMIE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY DISBROW | ADDRESS AVAILABLE UPON REQUEST |
| TERRY DOUGHMAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY EYLERS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY FARAONE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY FERRARONE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY FOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY FRETTO | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GARAT | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GARMER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GERRATANA | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GRETZ | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HARRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TERRY HARSCHER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HUCAL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LABARGE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LABONTE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LAFONTANT | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LIVELY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LONDON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LUDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY MINCY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY PAP | ADDRESS AVAILABLE UPON REQUEST |
| TERRY POLK | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY SALLEY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY SALTER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY SILVA | ADDRESS AVAILABLE UPON REQUEST |
| TERRY SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY SLAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY STUBBINS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY TORBERT | ADDRESS AVAILABLE UPON REQUEST |
| TERRY WADINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| TERRY WEBB | ADDRESS AVAILABLE UPON REQUEST |
| TERRY WILLOUGHBY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ZENG | ADDRESS AVAILABLE UPON REQUEST |
| TERRY-ANN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| TERRYL MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| TERUKO UYEMURA | ADDRESS AVAILABLE UPON REQUEST |
| TESFAHUN ELILO | ADDRESS AVAILABLE UPON REQUEST |
| TESS BAUMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TESS COREY | ADDRESS AVAILABLE UPON REQUEST |
| TESS DURANT | ADDRESS AVAILABLE UPON REQUEST |
| TESS FEILER | ADDRESS AVAILABLE UPON REQUEST |
| TESS GARRITY | ADDRESS AVAILABLE UPON REQUEST |
| TESS HALPREN | ADDRESS AVAILABLE UPON REQUEST |
| TESS HARTWELL-NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| TESS KINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| TESS LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| TESS LAMPA | ADDRESS AVAILABLE UPON REQUEST |
| TESS MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| TESS OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TESS PRIMACK | ADDRESS AVAILABLE UPON REQUEST |
| TESS SABOLBORO | ADDRESS AVAILABLE UPON REQUEST |
| TESS SALA | ADDRESS AVAILABLE UPON REQUEST |
| TESSA ABBOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TESSA BREITHAUPT | ADDRESS AVAILABLE UPON REQUEST |
| TESSA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TESSA CRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| TESSA LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| TESSA LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| TESSA OGILVIE | ADDRESS AVAILABLE UPON REQUEST |
| TESSA REITER | ADDRESS AVAILABLE UPON REQUEST |
| TESSA SCHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| TESSA TUBER | ADDRESS AVAILABLE UPON REQUEST |
| TEST ACCOUNT | ADDRESS AVAILABLE UPON REQUEST |
| TEST DEMOUSER | ADDRESS AVAILABLE UPON REQUEST |
| TEST FOR ENGAGE TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST TESTER | ADDRESS AVAILABLE UPON REQUEST |
| TEST1 ENGAGE TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST1010 TEST1010 | ADDRESS AVAILABLE UPON REQUEST |
| TEST2 ENGAGE TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST3 ENGAGE TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST3 TEST3 | ADDRESS AVAILABLE UPON REQUEST |
| TEST4 ENGAGE TEST | ADDRESS AVAILABLE UPON REQUEST |
| TEST5 ENGAGE TEST | ADDRESS AVAILABLE UPON REQUEST |
| TESTER TEST | ADDRESS AVAILABLE UPON REQUEST |
| TETA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| TETIANA VOLOSHYN | ADDRESS AVAILABLE UPON REQUEST |
| TETYANA NADELSON | ADDRESS AVAILABLE UPON REQUEST |
| TETYANA SHLYAKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| TEVAN CAUTELA | ADDRESS AVAILABLE UPON REQUEST |
| TEVEL AROUSSI | ADDRESS AVAILABLE UPON REQUEST |
| TEVFIK TOPAK | ADDRESS AVAILABLE UPON REQUEST |
| TEVIN MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| TEWADO LATTY | ADDRESS AVAILABLE UPON REQUEST |
| TEWODROS ELALA | ADDRESS AVAILABLE UPON REQUEST |
| TEYA MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| TEYMUR ALIYEN | ADDRESS AVAILABLE UPON REQUEST |
| TEZVEER KHARA | ADDRESS AVAILABLE UPON REQUEST |
| THAD MEYERRIECKS | ADDRESS AVAILABLE UPON REQUEST |
| THADD PALMER | ADDRESS AVAILABLE UPON REQUEST |
| THADDEUS DUCHNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THADDEUS MILES | ADDRESS AVAILABLE UPON REQUEST |
| THADDEUS RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| THADDEUS THOMAS JR | ADDRESS AVAILABLE UPON REQUEST |
| THAER JAMAL | ADDRESS AVAILABLE UPON REQUEST |
| THAI LYNN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| THAI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THAIARA VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| THAIER TUFFAHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THAILA SAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| THAILER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| THAINARA MARCELLINO | ADDRESS AVAILABLE UPON REQUEST |
| THAIS CANTANHEDE | ADDRESS AVAILABLE UPON REQUEST |
| THAIS CONLON | ADDRESS AVAILABLE UPON REQUEST |
| THAIS KINDER | ADDRESS AVAILABLE UPON REQUEST |
| THAIS MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| THAIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| THAIS STAMATOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| THALIA COCLLO | ADDRESS AVAILABLE UPON REQUEST |
| THALIA FILIPOS | ADDRESS AVAILABLE UPON REQUEST |
| THALIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| THALIA MIESES | ADDRESS AVAILABLE UPON REQUEST |
| THALIA SAINT-LOT | ADDRESS AVAILABLE UPON REQUEST |
| THALIA SOLARES | ADDRESS AVAILABLE UPON REQUEST |
| THALIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| THALISSA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| THALISSA WOODCOCK | ADDRESS AVAILABLE UPON REQUEST |
| THALYTA DE LIMA | ADDRESS AVAILABLE UPON REQUEST |
| THAMAR DAMIER | ADDRESS AVAILABLE UPON REQUEST |
| THAMAR ROSADO-ADAR | ADDRESS AVAILABLE UPON REQUEST |
| THAMER ALFARAH | ADDRESS AVAILABLE UPON REQUEST |
| THAMPI VITHAYATHIL | ADDRESS AVAILABLE UPON REQUEST |
| THAMPORN LEELATHANAMONGKOL | ADDRESS AVAILABLE UPON REQUEST |
| THAN (PATTAMAPORN) ETZEL | ADDRESS AVAILABLE UPON REQUEST |
| THANAA WALI | ADDRESS AVAILABLE UPON REQUEST |
| THANABAT PRATHUM | ADDRESS AVAILABLE UPON REQUEST |
| THANAIRI GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| THANANYA BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| THANE GALLO | ADDRESS AVAILABLE UPON REQUEST |
| THANH BUI | ADDRESS AVAILABLE UPON REQUEST |
| THANH LE | ADDRESS AVAILABLE UPON REQUEST |
| THANH LY LOAN | ADDRESS AVAILABLE UPON REQUEST |
| THANH PHAM | ADDRESS AVAILABLE UPON REQUEST |
| THANOS KOLOWE | ADDRESS AVAILABLE UPON REQUEST |
| THAO TRAN | ADDRESS AVAILABLE UPON REQUEST |
| THAO TRAN | ADDRESS AVAILABLE UPON REQUEST |
| THAO TRAN | ADDRESS AVAILABLE UPON REQUEST |
| THARCISO SANTOS NUNES | ADDRESS AVAILABLE UPON REQUEST |
| THARON ALIAGO | ADDRESS AVAILABLE UPON REQUEST |
| THARSHA THASAN | ADDRESS AVAILABLE UPON REQUEST |
| THAWRA HAMIDA | ADDRESS AVAILABLE UPON REQUEST |
| THAYER SARSOUR | ADDRESS AVAILABLE UPON REQUEST |
| THAYNA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| THAYNA MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| THAYNARA BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| THAYNARA GONCALVES | ADDRESS AVAILABLE UPON REQUEST |
| THAYNE DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| THAYSE TAMBOSI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THEA CORNELIO | ADDRESS AVAILABLE UPON REQUEST |
| THEA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| THEA OTTO | ADDRESS AVAILABLE UPON REQUEST |
| THEA TERENIK | ADDRESS AVAILABLE UPON REQUEST |
| THEDA PORTER | ADDRESS AVAILABLE UPON REQUEST |
| THEDA ZUCKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| THEKRA SHAMSAN | ADDRESS AVAILABLE UPON REQUEST |
| THELDINA YAZZIE | ADDRESS AVAILABLE UPON REQUEST |
| THELION SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| THELMA CASSERMERE | ADDRESS AVAILABLE UPON REQUEST |
| THELMA DUJARRIC | ADDRESS AVAILABLE UPON REQUEST |
| THELMA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| THELMA GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| THELMA LADRILLONO | ADDRESS AVAILABLE UPON REQUEST |
| THELMA LENNON COLE | ADDRESS AVAILABLE UPON REQUEST |
| THELMA OKORO | ADDRESS AVAILABLE UPON REQUEST |
| THELMA OSABAS | ADDRESS AVAILABLE UPON REQUEST |
| THELMA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| THELMA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| THELMA SHABAZI | ADDRESS AVAILABLE UPON REQUEST |
| THELMA STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| THELMA WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| THELTON JACOB | ADDRESS AVAILABLE UPON REQUEST |
| THEMIE FRANGKRIS | ADDRESS AVAILABLE UPON REQUEST |
| THEMO MELIKIDZE | ADDRESS AVAILABLE UPON REQUEST |
| THENAYIZ OUVAN | ADDRESS AVAILABLE UPON REQUEST |
| THEO BIDA | ADDRESS AVAILABLE UPON REQUEST |
| THEO BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| THEO COLAIACE | ADDRESS AVAILABLE UPON REQUEST |
| THEO ENG | ADDRESS AVAILABLE UPON REQUEST |
| THEO GREENBURG | ADDRESS AVAILABLE UPON REQUEST |
| THEO PERRY | ADDRESS AVAILABLE UPON REQUEST |
| THEO PRICE | ADDRESS AVAILABLE UPON REQUEST |
| THEODOR RUS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORA GRANT | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE ALATSAS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE ALCAREZ | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE AQUADRO | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE BOBBIN | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE CORNWELL (TED) | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE DIMITRAKOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE FLAJSLIK | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE GADO | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE GANLEY 1964 | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE HAMMETT | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE HELSETH | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE HUBBELL | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE JONES | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE KARDIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THEODORE KARDIS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE KARDIS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE MALGARINOS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE OTTAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE PANTELIS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE POPEL | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE RALLIS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE SATERNUS | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE SCHAFER | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| THEODOROS BAILOS | ADDRESS AVAILABLE UPON REQUEST |
| THEODOROS VLACHOS | ADDRESS AVAILABLE UPON REQUEST |
| THEOFANI PHILIPS | ADDRESS AVAILABLE UPON REQUEST |
| THEONI PALAIOLOGOU | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ABERLE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| THERESA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BALCK | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BARASCH | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BONSU PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BUCY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA BUTL | ADDRESS AVAILABLE UPON REQUEST |
| THERESA CARUANA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA CASSELL | ADDRESS AVAILABLE UPON REQUEST |
| THERESA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA CUTTITTA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DARMENIO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DEPUE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DIBUONO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DIFRANCESCA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA FIELDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THERESA FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| THERESA FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA GUO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| THERESA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA HELFERT | ADDRESS AVAILABLE UPON REQUEST |
| THERESA HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA JEREMIAH | ADDRESS AVAILABLE UPON REQUEST |
| THERESA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| THERESA KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA KELLELER-PALMARIN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA KINO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA KUNDA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA KYLES CUCCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA L. MOLINARO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LALLY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LIPIRO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA LYONS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MEDEIROS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MELEDANDRI | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MICELI | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MUMMERY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA NANCE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ORTNER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA OSHEA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA PAGANINI | ADDRESS AVAILABLE UPON REQUEST |
| THERESA PARKER DOUCAS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA PELUSO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA POLESE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA RIHN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SCALAMANDRE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SCARVER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SCAVO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SILLETTA | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SKRZYPKOWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THERESA SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| THERESA TALLARICO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA TALLMADGE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA THI | ADDRESS AVAILABLE UPON REQUEST |
| THERESA TYO | ADDRESS AVAILABLE UPON REQUEST |
| THERESA VOLPE | ADDRESS AVAILABLE UPON REQUEST |
| THERESA WASSERSTRUM | ADDRESS AVAILABLE UPON REQUEST |
| THERESA WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA YOU | ADDRESS AVAILABLE UPON REQUEST |
| THERESE ANGELONE | ADDRESS AVAILABLE UPON REQUEST |
| THERESE BERQUIST | ADDRESS AVAILABLE UPON REQUEST |
| THERESE BISSONNETTE | ADDRESS AVAILABLE UPON REQUEST |
| THERESE CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESE GURIAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESE HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| THERESE MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| THERESE VIVIANE ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| THERITCH ROC | ADDRESS AVAILABLE UPON REQUEST |
| THERRY OLKEN | ADDRESS AVAILABLE UPON REQUEST |
| THERSA KERSEY | ADDRESS AVAILABLE UPON REQUEST |
| THERSE BIESZKA | ADDRESS AVAILABLE UPON REQUEST |
| THESPINA DASKALAKIS | ADDRESS AVAILABLE UPON REQUEST |
| THI BICH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THI LE | ADDRESS AVAILABLE UPON REQUEST |
| THI NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THIAGO DOS SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| THIAGO GHISI | ADDRESS AVAILABLE UPON REQUEST |
| THIAGO GIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| THIAGO MENEZES | ADDRESS AVAILABLE UPON REQUEST |
| THIAGO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| THIBAUD MILLET-BARBE | ADDRESS AVAILABLE UPON REQUEST |
| THIERNO DIALLO | ADDRESS AVAILABLE UPON REQUEST |
| THIERNO NDAW | ADDRESS AVAILABLE UPON REQUEST |
| THIERRY ALCINDOR | ADDRESS AVAILABLE UPON REQUEST |
| THIERRY ALCINDOR | ADDRESS AVAILABLE UPON REQUEST |
| THIERRY CHANEL | ADDRESS AVAILABLE UPON REQUEST |
| THIERRY PELISSIER | ADDRESS AVAILABLE UPON REQUEST |
| THIKRAYAT HAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| THIN SI | ADDRESS AVAILABLE UPON REQUEST |
| THINFOOK LEE | ADDRESS AVAILABLE UPON REQUEST |
| THINFOOK LEE | ADDRESS AVAILABLE UPON REQUEST |
| THISAGO NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| THMARIHANI NGOMANE | ADDRESS AVAILABLE UPON REQUEST |
| THO TUONG | ADDRESS AVAILABLE UPON REQUEST |
| THODORIS NASTOS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS 'TOMMY' WIESENBERG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS (ALLEN) WALKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ABRUZZESE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ADAMCZYK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS AGUELE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ALBERTRANI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ALFREDO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ALIOTO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANAGNOS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANASTASI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANDRUS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ANNUNZIATA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ARLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BACE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BAKER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BALAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BANASIAK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BANNERMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BARBER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BARTH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BATTILLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BAUER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BAYER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BECKEHNHAUER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BEILE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BELLINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BERKERY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BERTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BOCCACCIO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BOCHICHIO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BOLTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BONADEI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BONDOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BORDLEMAY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BOTTS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BOYNTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BREW | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BRICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS BRIODY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BROGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BRUDNICKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BUDZIK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BURKE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BURNS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CACCAVARO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CANNISI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CANTY JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CARBERRY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CARRICO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CASALINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CASEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CAVA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CAVALLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CEA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CECCHINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CESTONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHASE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHASE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHASOLEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHISENA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHISHOLM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHOQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHUBET | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CIMINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CODE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COLELLA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COLES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COLUMBIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COMBS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COMES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CONSTABILE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CONVERY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CONVERY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COOP | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CORONA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS COURNOYER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CROWLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CUHAJ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CUSICK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CZAJCZYK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DALY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DANEHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DANKANICH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DE LA CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DE LA CONCEPTION | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DEANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DEFILIPPO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DELAHUNTY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DERRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DEVENEZIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DIABO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DIEP | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DIMOU | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DIRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DOCTOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DONINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DONOHOE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DRURY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DUNN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DUPRES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DWYER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DYJA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ELVERSON JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ENELOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS ENG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS EVANS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FAHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FALCONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FALKENBERG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FERLITO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FIGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FILIP | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FINAU JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FODERA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRACASSE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRANCHINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRIEDRICH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FUREY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FURLONG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GAHAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GALBREATH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GALINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GALIOTO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GARCIARENA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GAREN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GARRITY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GAY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GESUALE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GIDDENS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GILHOOL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GILL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GOODLET | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GOUNDREY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GRIESER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GRONDINE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GUADAGNO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GUADAGNO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS GUINTO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HABOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HAGGARD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HALGRIM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HALL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HALL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HAMILL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HARDELL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HARPOLD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HEANEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HEHIR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HEIM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HELLEM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HENNEMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HENNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOCK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOEFT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOEFT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOLCOMB | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOLENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HORAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HORDINSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HORTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOURICAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HRYNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HUDZIK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HUNT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HYNES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JACOB | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JAMES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JANECZKO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JANSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS JAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JEFFARIAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JONES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JONES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOURDAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOURDAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JR. FALOTICO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KARSCH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KAVAZANJIAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KEARN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KEENOY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KELLY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KENT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KING | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KING | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KINGENSMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KIRDAHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KLINE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KOCH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KOSH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KOUTRAKOS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KUBANEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LADE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAFERA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAFRAMBOISE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LALIBERTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LANDI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LANGFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LARRANAGA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LARSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LATHAM JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAUX | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAUX | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEAVY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEHNERT JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEONARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS LEVY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LINDBERG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LISTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LOBODA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LOCKARD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LOHSE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LOOBY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LYDON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS LYNE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MAFRA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MAIALE JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MAJDANSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MALTESE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MANN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARCH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCCORMACK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCCRAY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCDONAGH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGANN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGINLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGONIGLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGREEVY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCQUEENY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MEAGHER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MEALIFFE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MENNA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MENNA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MERCATANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS METICHECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MILITANA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MINOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MINOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MITCHEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MONAHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THOMAS MONTAGNINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MOORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MOORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MORAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MOSCHELLA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MULLANEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MUN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NAUMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NG | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NIXON-FRIEDHEIM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NORBERTO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NOWACK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NUTILE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ODONNEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OGGIER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OHANLON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OHARE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OSTLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OWENS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PARISI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PAULSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PAWLUK II | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PELLOTT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PENLEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PEPITONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PILIERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS POGGIOREALE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS POLLY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS POTIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PRIOLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PULCINI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS QUINN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RADFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS REGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS REICHEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS REILLY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS REILLY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RENO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS REPALONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RESCHKE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RICE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RICH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RILEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RING | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROCHFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROEMER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RONCKOVITZ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RORKE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROSNEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROSSANO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RUDDY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RUFF | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RYAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RYAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SAAB III | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SABIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SADLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SAITTAS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SAJU | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SALLEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SAWITSKY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCHAETER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCHARF | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCHONFELD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCHREINER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SCIBETTA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SEAMENS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SEARCY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SELISHEV | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SENTENER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SERAPHIN JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SHAMBO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SHANAHAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SHOWERS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SHUFELT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SICKING | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SIEMERING | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SILVESTRO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SOLIERI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STALBAUM | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STEINBRUCK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STEINBRUCK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STENGEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STEWART | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STEWART | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STEWERT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STUART | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STWART | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TAMB | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TANGNEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TANNER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TAVINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TETHER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TEUSCH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TORINO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TRAUTMANN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TROISI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TRULLINGER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TURANO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TUTTLEMONDO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS TWYMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ULSES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS VAN LENTEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VANDER VELDE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VELDE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VOLCKMANN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VONDERVELLEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VOTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS VULAJ | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WADE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WALSH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WALSH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WALSH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WEGIEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WENK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WEST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WEYLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WIES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WOLLWEBER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WORDEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS YANDOLI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS YATES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS YOUMANS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMASZ GRYGO | ADDRESS AVAILABLE UPON REQUEST |
| THOMPSON ANASTASI | ADDRESS AVAILABLE UPON REQUEST |
| THONE L ATLAS | ADDRESS AVAILABLE UPON REQUEST |
| THONY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| THOR JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| THORAYA ELSAHARTI | ADDRESS AVAILABLE UPON REQUEST |
| THORSTEN DOLECZIK | ADDRESS AVAILABLE UPON REQUEST |
| THORSTEN KLEBON | ADDRESS AVAILABLE UPON REQUEST |
| THRESA GRATTON | ADDRESS AVAILABLE UPON REQUEST |
| THRISTINA WOODHAMS | ADDRESS AVAILABLE UPON REQUEST |
| THRUSHA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| THU HOANG | ADDRESS AVAILABLE UPON REQUEST |
| THU TRAN | ADDRESS AVAILABLE UPON REQUEST |
| THUONG MY HUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THUONG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THUONG VU | ADDRESS AVAILABLE UPON REQUEST |
| THURSTON DENNY | ADDRESS AVAILABLE UPON REQUEST |
| THURSTON DENNY | ADDRESS AVAILABLE UPON REQUEST |
| THUY DINH | ADDRESS AVAILABLE UPON REQUEST |
| THUY HANGOC | ADDRESS AVAILABLE UPON REQUEST |
| THUY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THUYDUONG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| THY HO | ADDRESS AVAILABLE UPON REQUEST |
| THYME BRADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| THYRIS RICO | ADDRESS AVAILABLE UPON REQUEST |
| TIA BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| TIA CAKERICE | ADDRESS AVAILABLE UPON REQUEST |
| TIA DUBBANENEH | ADDRESS AVAILABLE UPON REQUEST |
| TIA FOLSOM | ADDRESS AVAILABLE UPON REQUEST |
| TIA LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| TIA MATSUMOTO | ADDRESS AVAILABLE UPON REQUEST |
| TIA NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| TIA OLIVOLO | ADDRESS AVAILABLE UPON REQUEST |
| TIA SCHATZER | ADDRESS AVAILABLE UPON REQUEST |
| TIA SOLDANO | ADDRESS AVAILABLE UPON REQUEST |
| TIA STANTON | ADDRESS AVAILABLE UPON REQUEST |
| TIA WEISBERG | ADDRESS AVAILABLE UPON REQUEST |
| TIAGO FEDOSSEEFF | ADDRESS AVAILABLE UPON REQUEST |
| TIAGO LEVY | ADDRESS AVAILABLE UPON REQUEST |
| TIAGO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| TIAGO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| TIAGO SOARES | ADDRESS AVAILABLE UPON REQUEST |
| TIAN XIE | ADDRESS AVAILABLE UPON REQUEST |
| TIANA EUSTIS | ADDRESS AVAILABLE UPON REQUEST |
| TIANA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TIANA OGANYAN | ADDRESS AVAILABLE UPON REQUEST |
| TIANA SHAVALADIAN | ADDRESS AVAILABLE UPON REQUEST |
| TIANA ZADOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| TIANA ZESKE | ADDRESS AVAILABLE UPON REQUEST |
| TIANAYA EATON | ADDRESS AVAILABLE UPON REQUEST |
| TIANHANG(WILL) ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| TIANNA CHRISTIANO | ADDRESS AVAILABLE UPON REQUEST |
| TIANNA STARKE | ADDRESS AVAILABLE UPON REQUEST |
| TIANYU WU | ADDRESS AVAILABLE UPON REQUEST |
| TIANYU YU | ADDRESS AVAILABLE UPON REQUEST |
| TIANYUE OU | ADDRESS AVAILABLE UPON REQUEST |
| TIARA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| TIARA CRESPO | ADDRESS AVAILABLE UPON REQUEST |
| TIARA DREWRY | ADDRESS AVAILABLE UPON REQUEST |
| TIARA SALING | ADDRESS AVAILABLE UPON REQUEST |
| TIARAH MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| TIAWANNA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIBERIU GIREADA | ADDRESS AVAILABLE UPON REQUEST |
| TIBO MAFEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TIDA CHANG | ADDRESS AVAILABLE UPON REQUEST |
| TIE MEI CHENG | ADDRESS AVAILABLE UPON REQUEST |
| TIELIANG MA | ADDRESS AVAILABLE UPON REQUEST |
| TIEM BALA | ADDRESS AVAILABLE UPON REQUEST |
| TIENNI CHEN | ADDRESS AVAILABLE UPON REQUEST |
| TIENT HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| TIERA STANDARD | ADDRESS AVAILABLE UPON REQUEST |
| TIERA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TIERNEY BOTTINO | ADDRESS AVAILABLE UPON REQUEST |
| TIERNEY SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| TIERRA DUPRES | ADDRESS AVAILABLE UPON REQUEST |
| TIERRA JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIERRA MARK | ADDRESS AVAILABLE UPON REQUEST |
| TIERYN FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| TIESHA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| TIESSA HULSINGER | ADDRESS AVAILABLE UPON REQUEST |
| TIFF BENSON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANI MAGEE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANI PUPO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANI SIPE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANIE ALNASSER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANIE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANIE HENKEN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANIE PAOK | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANIE WESTGOR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANNY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY AJAYI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ALLNUTT | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY AMEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY AMONTE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ARCISZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ASTBURY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY AVGOULAS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BASKET | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BERRY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BILDERBACK | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BLACK | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BONESTEEL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BONNANE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BRAMHALL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BRAMHALL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BROWNE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY BUCHER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY BUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CASE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CASE-BEISNER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CEBALLO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CHAG | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CHENG | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CHIPMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CIACCIO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY COFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY COYLE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY DEKKAR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FITCH | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FORTINI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY FREGEAU | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GADDIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GARNER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GEFFE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GIRCSIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GIRCSIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY GOULD | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HAUSER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HENKEL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HENSON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY KENEDY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY KIANG | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY KWONG | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LACEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LANE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TIFFANY LANGDALE LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LAWMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LAWYER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LEECOCK | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LERICOS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LETHBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LORD | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MALIAR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MANGANARO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MANNING | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MEISER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MOON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MULLON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MYERS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY NOEL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ORTEGO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ORTEGO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY PERUGINI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY PIRONE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY PRATHER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY QUINN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY REICHENWALLNER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY REID | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY RIGOLE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY RINI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY RUNION | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY RYMER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SAVOY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY SUN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY TOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY TRAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY UPSHAW | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY VESSIO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY VIOLA | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY WAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY WILENIUS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY WILLOUGHBYHERARD | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY WU | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY YEH | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| TIFFINI MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFNEY WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| TIGER SARG | ADDRESS AVAILABLE UPON REQUEST |
| TIGIST BEDADA | ADDRESS AVAILABLE UPON REQUEST |
| TIHOMIR STOYKOV | ADDRESS AVAILABLE UPON REQUEST |
| TIJUANA SCONIERS | ADDRESS AVAILABLE UPON REQUEST |
| TIKA MANKAR | ADDRESS AVAILABLE UPON REQUEST |
| TILDE CANEDO | ADDRESS AVAILABLE UPON REQUEST |
| TILDEN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| TILY SAYEH | ADDRESS AVAILABLE UPON REQUEST |
| TIM ABRAHMS | ADDRESS AVAILABLE UPON REQUEST |
| TIM ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| TIM BARNICLE | ADDRESS AVAILABLE UPON REQUEST |
| TIM BEISNER | ADDRESS AVAILABLE UPON REQUEST |
| TIM BERLOW | ADDRESS AVAILABLE UPON REQUEST |
| TIM BETANCOURT | ADDRESS AVAILABLE UPON REQUEST |
| TIM BOKMULLER | ADDRESS AVAILABLE UPON REQUEST |
| TIM BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| TIM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIM BRUNELLE | ADDRESS AVAILABLE UPON REQUEST |
| TIM BRYDEN | ADDRESS AVAILABLE UPON REQUEST |
| TIM BYRD | ADDRESS AVAILABLE UPON REQUEST |
| TIM CANNON | ADDRESS AVAILABLE UPON REQUEST |
| TIM CANTY | ADDRESS AVAILABLE UPON REQUEST |
| TIM CARDEN | ADDRESS AVAILABLE UPON REQUEST |
| TIM CASO | ADDRESS AVAILABLE UPON REQUEST |
| TIM CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| TIM CEGIELSKI | ADDRESS AVAILABLE UPON REQUEST |
| TIM CHALUPKA | ADDRESS AVAILABLE UPON REQUEST |
| TIM CHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM CHARLESBOIS | ADDRESS AVAILABLE UPON REQUEST |
| TIM CHIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM COGGSWELL | ADDRESS AVAILABLE UPON REQUEST |
| TIM CONNEWAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIM CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| TIM CROSS | ADDRESS AVAILABLE UPON REQUEST |
| TIM CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM CURTISS | ADDRESS AVAILABLE UPON REQUEST |
| TIM DALMATA | ADDRESS AVAILABLE UPON REQUEST |
| TIM DALMATA | ADDRESS AVAILABLE UPON REQUEST |
| TIM DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| TIM DATRE | ADDRESS AVAILABLE UPON REQUEST |
| TIM DEMAKIS | ADDRESS AVAILABLE UPON REQUEST |
| TIM DENT | ADDRESS AVAILABLE UPON REQUEST |
| TIM DIGAETANO | ADDRESS AVAILABLE UPON REQUEST |
| TIM DILLEHAY | ADDRESS AVAILABLE UPON REQUEST |
| TIM DITTER | ADDRESS AVAILABLE UPON REQUEST |
| TIM EDMISTON | ADDRESS AVAILABLE UPON REQUEST |
| TIM FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| TIM FELLENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM FITZSIMONS | ADDRESS AVAILABLE UPON REQUEST |
| TIM FURBUSH | ADDRESS AVAILABLE UPON REQUEST |
| TIM GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TIM GHALI | ADDRESS AVAILABLE UPON REQUEST |
| TIM GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TIM GOODALE | ADDRESS AVAILABLE UPON REQUEST |
| TIM GORTON | ADDRESS AVAILABLE UPON REQUEST |
| TIM GOSSER | ADDRESS AVAILABLE UPON REQUEST |
| TIM GRADY | ADDRESS AVAILABLE UPON REQUEST |
| TIM GRADY | ADDRESS AVAILABLE UPON REQUEST |
| TIM GRAFFT | ADDRESS AVAILABLE UPON REQUEST |
| TIM GREENE | ADDRESS AVAILABLE UPON REQUEST |
| TIM GREENER | ADDRESS AVAILABLE UPON REQUEST |
| TIM GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HAHNE | ADDRESS AVAILABLE UPON REQUEST |
| TIM HALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HARTIGIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM HASKELL | ADDRESS AVAILABLE UPON REQUEST |
| TIM HATFIELD JR | ADDRESS AVAILABLE UPON REQUEST |
| TIM HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TIM HORVATH | ADDRESS AVAILABLE UPON REQUEST |
| TIM HUANG | ADDRESS AVAILABLE UPON REQUEST |
| TIM HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| TIM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TIM JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIM KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIM KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TIM KING | ADDRESS AVAILABLE UPON REQUEST |
| TIM KROEGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIM KULKA | ADDRESS AVAILABLE UPON REQUEST |
| TIM LAMORIELLO | ADDRESS AVAILABLE UPON REQUEST |
| TIM LANNON | ADDRESS AVAILABLE UPON REQUEST |
| TIM LILLY | ADDRESS AVAILABLE UPON REQUEST |
| TIM LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| TIM MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| TIM MACCOLL | ADDRESS AVAILABLE UPON REQUEST |
| TIM MACE | ADDRESS AVAILABLE UPON REQUEST |
| TIM MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| TIM MANN | ADDRESS AVAILABLE UPON REQUEST |
| TIM MATTOCKS | ADDRESS AVAILABLE UPON REQUEST |
| TIM MAZEJKA | ADDRESS AVAILABLE UPON REQUEST |
| TIM MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| TIM MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| TIM MCEWING | ADDRESS AVAILABLE UPON REQUEST |
| TIM MCKELVEY | ADDRESS AVAILABLE UPON REQUEST |
| TIM MELVIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TIM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TIM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TIM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TIM MORLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIM MOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIM MYERS | ADDRESS AVAILABLE UPON REQUEST |
| TIM NEVIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM NICOLAY | ADDRESS AVAILABLE UPON REQUEST |
| TIM NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| TIM OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TIM ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TIM OKAMURA | ADDRESS AVAILABLE UPON REQUEST |
| TIM OLOUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| TIM PAULSON | ADDRESS AVAILABLE UPON REQUEST |
| TIM PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| TIM PERRY | ADDRESS AVAILABLE UPON REQUEST |
| TIM PETROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| TIM PLAPPERT | ADDRESS AVAILABLE UPON REQUEST |
| TIM POLLET | ADDRESS AVAILABLE UPON REQUEST |
| TIM POTTER | ADDRESS AVAILABLE UPON REQUEST |
| TIM PURCELL | ADDRESS AVAILABLE UPON REQUEST |
| TIM QUITMANN | ADDRESS AVAILABLE UPON REQUEST |
| TIM RIDOUT | ADDRESS AVAILABLE UPON REQUEST |
| TIM RIELLY | ADDRESS AVAILABLE UPON REQUEST |
| TIM ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| TIM ROSE | ADDRESS AVAILABLE UPON REQUEST |
| TIM ROSS | ADDRESS AVAILABLE UPON REQUEST |
| TIM RYAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM SABOL | ADDRESS AVAILABLE UPON REQUEST |
| TIM SCHIAVONI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TIM SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| TIM SLAVIN | ADDRESS AVAILABLE UPON REQUEST |
| TIM SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| TIM SOAVE | ADDRESS AVAILABLE UPON REQUEST |
| TIM SOUTHWICK | ADDRESS AVAILABLE UPON REQUEST |
| TIM SR. WADE | ADDRESS AVAILABLE UPON REQUEST |
| TIM STEARNS | ADDRESS AVAILABLE UPON REQUEST |
| TIM STRABO | ADDRESS AVAILABLE UPON REQUEST |
| TIM TALTY | ADDRESS AVAILABLE UPON REQUEST |
| TIM TEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| TIM TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| TIM UNICH | ADDRESS AVAILABLE UPON REQUEST |
| TIM WACKENREUTER | ADDRESS AVAILABLE UPON REQUEST |
| TIM WAGENAAR | ADDRESS AVAILABLE UPON REQUEST |
| TIM WARNER | ADDRESS AVAILABLE UPON REQUEST |
| TIM WATTERS | ADDRESS AVAILABLE UPON REQUEST |
| TIM WAYLONIS | ADDRESS AVAILABLE UPON REQUEST |
| TIM WELLS | ADDRESS AVAILABLE UPON REQUEST |
| TIM WESSEL | ADDRESS AVAILABLE UPON REQUEST |
| TIM WIEGMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILMONT | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMIKA NAVARRETE | ADDRESS AVAILABLE UPON REQUEST |
| TIMKA LOCKHEART | ADDRESS AVAILABLE UPON REQUEST |
| TIMMOTHY GORHAM | ADDRESS AVAILABLE UPON REQUEST |
| TIMMY COLLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMMY ROY | ADDRESS AVAILABLE UPON REQUEST |
| TIMO WEILAND | ADDRESS AVAILABLE UPON REQUEST |
| TIMONTHY CARON | ADDRESS AVAILABLE UPON REQUEST |
| TIMONTHY LOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTEUS ASIKIN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY (TIM) CORKERY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ACH | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY AULTOM | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY AUMANN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY AUSDRAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BARROWS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BARRY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BEARDEN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BETTIS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BLOMFIELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY BOONE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BOSTICK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BOZIC | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY BYRD | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CAMRON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CASE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHESTNUT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHIZZIK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CLINE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY COLATOSTI | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CRANNELL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CRANNELL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DALY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DENTREMONT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DIFFERT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DIGGANS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DOSHIER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DUFF | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DURKEN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DUROCHER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY EDMISTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY EHARDT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY FERRICK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY FORBES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY FREY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GEAGAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GLYMPH | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GOLL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GREGOR | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HARLOW | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HARNEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HARRELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HAUSER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HAYES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HEALY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HEYER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HODGDON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY INACIO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ISHKOV | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JELINGER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KAO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KATZENBACK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KAZINDUKA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KIRK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KRESS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LAUX | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LEFFLER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LESTER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LINVILLE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MACKIE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MACPEEK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MAHER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MANNIX | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MARQUAND | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MARYON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCCABE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCCRUDDEN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCGINN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCGUCKIN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MCTAGGART | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MENA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MENZIES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MESLER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MOREY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MOYNIHAN JR. | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY NEE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY NELLIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY OMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ONG | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ONSTOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ONSTOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PAOLI | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PETTIS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PIKE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PONTZ | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY POST | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PRICE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY REARDON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY REILLY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ROTH JR | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SALINGER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SCHULER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SELCOV | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SHAKE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SLAWSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SOMMER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SROCK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY STRATTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY STUDER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THURSTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THURSTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY TKACHENKO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY URBAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY VAN DAM | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WALTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WARREN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WARTINGER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WASYLENKO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WETZEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WHITE 2ND | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WU | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY XIE | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR KARAYAZ | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR MURADOV | ADDRESS AVAILABLE UPON REQUEST |
| TIN TUNG | ADDRESS AVAILABLE UPON REQUEST |
| TINA ARISTA | ADDRESS AVAILABLE UPON REQUEST |
| TINA BARKER | ADDRESS AVAILABLE UPON REQUEST |
| TINA BECKER | ADDRESS AVAILABLE UPON REQUEST |
| TINA BONFIGLIO | ADDRESS AVAILABLE UPON REQUEST |
| TINA BORGIA | ADDRESS AVAILABLE UPON REQUEST |
| TINA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| TINA DALEY | ADDRESS AVAILABLE UPON REQUEST |
| TINA DAY | ADDRESS AVAILABLE UPON REQUEST |
| TINA DEMIRDJIAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA DEWALD | ADDRESS AVAILABLE UPON REQUEST |
| TINA DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| TINA DORO | ADDRESS AVAILABLE UPON REQUEST |
| TINA DRESHAJ | ADDRESS AVAILABLE UPON REQUEST |
| TINA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| TINA EBSEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA EVANGELOS | ADDRESS AVAILABLE UPON REQUEST |
| TINA EVIGHOVANIANS | ADDRESS AVAILABLE UPON REQUEST |
| TINA EYBS | ADDRESS AVAILABLE UPON REQUEST |
| TINA FRIES | ADDRESS AVAILABLE UPON REQUEST |
| TINA GALITSIS | ADDRESS AVAILABLE UPON REQUEST |
| TINA GARNER | ADDRESS AVAILABLE UPON REQUEST |
| TINA GARROD | ADDRESS AVAILABLE UPON REQUEST |
| TINA GEIDER | ADDRESS AVAILABLE UPON REQUEST |
| TINA GENI | ADDRESS AVAILABLE UPON REQUEST |
| TINA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| TINA HAKOBYAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA HARUTUNIANS | ADDRESS AVAILABLE UPON REQUEST |
| TINA HOSKIN | ADDRESS AVAILABLE UPON REQUEST |
| TINA HUSTED | ADDRESS AVAILABLE UPON REQUEST |
| TINA ICE | ADDRESS AVAILABLE UPON REQUEST |
| TINA ITEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA KAY | ADDRESS AVAILABLE UPON REQUEST |
| TINA KEATING | ADDRESS AVAILABLE UPON REQUEST |
| TINA KRIKORIAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA LATHER | ADDRESS AVAILABLE UPON REQUEST |
| TINA LUCKOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TINA LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| TINA MALCANGI | ADDRESS AVAILABLE UPON REQUEST |
| TINA MANNING | ADDRESS AVAILABLE UPON REQUEST |
| TINA MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| TINA MAYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TINA MEISENHALDER | ADDRESS AVAILABLE UPON REQUEST |
| TINA MIRZAKHANIANS | ADDRESS AVAILABLE UPON REQUEST |
| TINA MOSBEY | ADDRESS AVAILABLE UPON REQUEST |
| TINA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA NOYES | ADDRESS AVAILABLE UPON REQUEST |
| TINA NYUGEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| TINA PAGE | ADDRESS AVAILABLE UPON REQUEST |
| TINA PEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA PENZEL | ADDRESS AVAILABLE UPON REQUEST |
| TINA PETERS | ADDRESS AVAILABLE UPON REQUEST |
| TINA PETRIASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| TINA POLINICE | ADDRESS AVAILABLE UPON REQUEST |
| TINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TINA ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| TINA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| TINA SCANLON | ADDRESS AVAILABLE UPON REQUEST |
| TINA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA SIMILA | ADDRESS AVAILABLE UPON REQUEST |
| TINA SIMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA SLINGSBY | ADDRESS AVAILABLE UPON REQUEST |
| TINA SMALL | ADDRESS AVAILABLE UPON REQUEST |
| TINA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TINA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TINA SOGOMONYAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA STETINA | ADDRESS AVAILABLE UPON REQUEST |
| TINA SUJANA | ADDRESS AVAILABLE UPON REQUEST |
| TINA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TINA TERESI | ADDRESS AVAILABLE UPON REQUEST |
| TINA TSENG | ADDRESS AVAILABLE UPON REQUEST |
| TINA TULLY | ADDRESS AVAILABLE UPON REQUEST |
| TINA VARIKOS | ADDRESS AVAILABLE UPON REQUEST |
| TINA VITIELLO | ADDRESS AVAILABLE UPON REQUEST |
| TINA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TINA WILKENS | ADDRESS AVAILABLE UPON REQUEST |
| TINA WILKENS | ADDRESS AVAILABLE UPON REQUEST |
| TINA WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| TINA WU | ADDRESS AVAILABLE UPON REQUEST |
| TINA XIA | ADDRESS AVAILABLE UPON REQUEST |
| TINAMARIE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| TINATIN GABADADZE | ADDRESS AVAILABLE UPON REQUEST |
| TINEO KLEIBER | ADDRESS AVAILABLE UPON REQUEST |
| TING CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TING PAN | ADDRESS AVAILABLE UPON REQUEST |
| TING PERNG | ADDRESS AVAILABLE UPON REQUEST |
| TING TING XU | ADDRESS AVAILABLE UPON REQUEST |
| TING-YEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| TINGHUA HUANG | ADDRESS AVAILABLE UPON REQUEST |
| TINO STANGO | ADDRESS AVAILABLE UPON REQUEST |
| TINTIN TAINO | ADDRESS AVAILABLE UPON REQUEST |
| TIPHANIE MAY | ADDRESS AVAILABLE UPON REQUEST |
| TIPPY DELLAMARGGIO | ADDRESS AVAILABLE UPON REQUEST |
| TIRSA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| TIRSA RAMDIN | ADDRESS AVAILABLE UPON REQUEST |
| TIRZAH DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| TISH MALLOY | ADDRESS AVAILABLE UPON REQUEST |
| TISHA CARSON | ADDRESS AVAILABLE UPON REQUEST |
| TISHA CROWE | ADDRESS AVAILABLE UPON REQUEST |
| TISHENA PERSUAD | ADDRESS AVAILABLE UPON REQUEST |
| TISHIA HURD | ADDRESS AVAILABLE UPON REQUEST |
| TISSHA BRUMM | ADDRESS AVAILABLE UPON REQUEST |
| TITILAYO OLUBAKIN | ADDRESS AVAILABLE UPON REQUEST |
| TITO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| TITO OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| TITO SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| TITUS BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIUANA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| TIZIANA ALESCI | ADDRESS AVAILABLE UPON REQUEST |
| TIZIANA LABARBA | ADDRESS AVAILABLE UPON REQUEST |
| TIZIANA VECCHIETTI | ADDRESS AVAILABLE UPON REQUEST |
| TJ BANTOM | ADDRESS AVAILABLE UPON REQUEST |
| TJ CONNERY | ADDRESS AVAILABLE UPON REQUEST |
| TJ DESLAURIER | ADDRESS AVAILABLE UPON REQUEST |
| TJ DIONISIO | ADDRESS AVAILABLE UPON REQUEST |
| TJ FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| TJ GUADANGO | ADDRESS AVAILABLE UPON REQUEST |
| TJ JOHN | ADDRESS AVAILABLE UPON REQUEST |
| TJ LIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| TJ MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TJ NOVY | ADDRESS AVAILABLE UPON REQUEST |
| TJ OLONILUA | ADDRESS AVAILABLE UPON REQUEST |
| TKO NOVESKI | ADDRESS AVAILABLE UPON REQUEST |
| TLIANA TERRAZAS | ADDRESS AVAILABLE UPON REQUEST |
| TLYER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TOAN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| TOAN TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TOBEY SMOAK | ADDRESS AVAILABLE UPON REQUEST |
| TOBI HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS BISHARAT | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS EHRENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS KLASING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TOBIAS LEDERBERG | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS NETO | ADDRESS AVAILABLE UPON REQUEST |
| TOBY ASSOR | ADDRESS AVAILABLE UPON REQUEST |
| TOBY ATWILL | ADDRESS AVAILABLE UPON REQUEST |
| TOBY BLEECK | ADDRESS AVAILABLE UPON REQUEST |
| TOBY BONINI | ADDRESS AVAILABLE UPON REQUEST |
| TOBY BRASHEAR | ADDRESS AVAILABLE UPON REQUEST |
| TOBY BRICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOBY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| TOBY LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| TOBY LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| TOBY OTTING | ADDRESS AVAILABLE UPON REQUEST |
| TOBY ROSENKRANZ | ADDRESS AVAILABLE UPON REQUEST |
| TOBY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TOBY STROGATZ | ADDRESS AVAILABLE UPON REQUEST |
| TOBY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TOCORAN GIST | ADDRESS AVAILABLE UPON REQUEST |
| TOD COLBY | ADDRESS AVAILABLE UPON REQUEST |
| TOD MOLONEY | ADDRESS AVAILABLE UPON REQUEST |
| TOD SOPER | ADDRESS AVAILABLE UPON REQUEST |
| TOD TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TODD ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TODD APON | ADDRESS AVAILABLE UPON REQUEST |
| TODD BARNET | ADDRESS AVAILABLE UPON REQUEST |
| TODD BEAUCHAMP | ADDRESS AVAILABLE UPON REQUEST |
| TODD BEAZER | ADDRESS AVAILABLE UPON REQUEST |
| TODD BEERY | ADDRESS AVAILABLE UPON REQUEST |
| TODD BERTHIAUME | ADDRESS AVAILABLE UPON REQUEST |
| TODD BETNER | ADDRESS AVAILABLE UPON REQUEST |
| TODD BETZAG | ADDRESS AVAILABLE UPON REQUEST |
| TODD BRESNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD BRISHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| TODD BRISKY | ADDRESS AVAILABLE UPON REQUEST |
| TODD CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| TODD CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| TODD CATALINI | ADDRESS AVAILABLE UPON REQUEST |
| TODD CIARAVINO | ADDRESS AVAILABLE UPON REQUEST |
| TODD DANDORPH | ADDRESS AVAILABLE UPON REQUEST |
| TODD DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| TODD DOBRIN | ADDRESS AVAILABLE UPON REQUEST |
| TODD DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| TODD EISNER | ADDRESS AVAILABLE UPON REQUEST |
| TODD ELLSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| TODD FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| TODD GITOMER | ADDRESS AVAILABLE UPON REQUEST |
| TODD GOULET | ADDRESS AVAILABLE UPON REQUEST |
| TODD GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| TODD GROMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TODD HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD ISLER | ADDRESS AVAILABLE UPON REQUEST |
| TODD JICK | ADDRESS AVAILABLE UPON REQUEST |
| TODD LABAUGH | ADDRESS AVAILABLE UPON REQUEST |
| TODD LANGIS | ADDRESS AVAILABLE UPON REQUEST |
| TODD LEFKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| TODD LEONG | ADDRESS AVAILABLE UPON REQUEST |
| TODD LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TODD LIBERTY | ADDRESS AVAILABLE UPON REQUEST |
| TODD LOHREY | ADDRESS AVAILABLE UPON REQUEST |
| TODD MADDISON | ADDRESS AVAILABLE UPON REQUEST |
| TODD MAURER | ADDRESS AVAILABLE UPON REQUEST |
| TODD MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| TODD MENDELSON | ADDRESS AVAILABLE UPON REQUEST |
| TODD MEYER | ADDRESS AVAILABLE UPON REQUEST |
| TODD MISKELL | ADDRESS AVAILABLE UPON REQUEST |
| TODD MOYER | ADDRESS AVAILABLE UPON REQUEST |
| TODD MUNROE | ADDRESS AVAILABLE UPON REQUEST |
| TODD NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TODD NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| TODD PELOW | ADDRESS AVAILABLE UPON REQUEST |
| TODD PETERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD REMONDA | ADDRESS AVAILABLE UPON REQUEST |
| TODD REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| TODD REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| TODD RILEY | ADDRESS AVAILABLE UPON REQUEST |
| TODD RINEHART | ADDRESS AVAILABLE UPON REQUEST |
| TODD RODENBORN | ADDRESS AVAILABLE UPON REQUEST |
| TODD ROSA | ADDRESS AVAILABLE UPON REQUEST |
| TODD RUDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| TODD SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| TODD SCHULTE | ADDRESS AVAILABLE UPON REQUEST |
| TODD SCIOLI | ADDRESS AVAILABLE UPON REQUEST |
| TODD SEIDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD SEIGENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| TODD SELIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD SHAGIN | ADDRESS AVAILABLE UPON REQUEST |
| TODD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TODD STANWOOD | ADDRESS AVAILABLE UPON REQUEST |
| TODD STRAUSBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| TODD TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TODD ULLOM | ADDRESS AVAILABLE UPON REQUEST |
| TODD VAN OYEN | ADDRESS AVAILABLE UPON REQUEST |
| TODD VANVLAANDEREN | ADDRESS AVAILABLE UPON REQUEST |
| TODD VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD VAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD WEBER | ADDRESS AVAILABLE UPON REQUEST |
| TODD WHYTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TODD WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TODD ZAMNIAK | ADDRESS AVAILABLE UPON REQUEST |
| TOFIK BEBRU | ADDRESS AVAILABLE UPON REQUEST |
| TOI PHOMMACHANH | ADDRESS AVAILABLE UPON REQUEST |
| TOISIN OLOKUNGBEMI | ADDRESS AVAILABLE UPON REQUEST |
| TOJIN FRANSICO | ADDRESS AVAILABLE UPON REQUEST |
| TOJIN PU | ADDRESS AVAILABLE UPON REQUEST |
| TOKITO MASUDA | ADDRESS AVAILABLE UPON REQUEST |
| TOLGA IBILI | ADDRESS AVAILABLE UPON REQUEST |
| TOLGA SOLPAN | ADDRESS AVAILABLE UPON REQUEST |
| TOLGA VURAL | ADDRESS AVAILABLE UPON REQUEST |
| TOM ALAIMO | ADDRESS AVAILABLE UPON REQUEST |
| TOM ALESSI | ADDRESS AVAILABLE UPON REQUEST |
| TOM ALLSUP | ADDRESS AVAILABLE UPON REQUEST |
| TOM ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| TOM BADURA | ADDRESS AVAILABLE UPON REQUEST |
| TOM BAKER | ADDRESS AVAILABLE UPON REQUEST |
| TOM BARRISE | ADDRESS AVAILABLE UPON REQUEST |
| TOM BASHAW | ADDRESS AVAILABLE UPON REQUEST |
| TOM BECKER | ADDRESS AVAILABLE UPON REQUEST |
| TOM BELKAKISTOMBEL | ADDRESS AVAILABLE UPON REQUEST |
| TOM BELLAVIA | ADDRESS AVAILABLE UPON REQUEST |
| TOM BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| TOM BEWKES | ADDRESS AVAILABLE UPON REQUEST |
| TOM BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM BRANN | ADDRESS AVAILABLE UPON REQUEST |
| TOM BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TOM BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| TOM BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| TOM BURKE | ADDRESS AVAILABLE UPON REQUEST |
| TOM BURKE | ADDRESS AVAILABLE UPON REQUEST |
| TOM BURT | ADDRESS AVAILABLE UPON REQUEST |
| TOM BUSTROS | ADDRESS AVAILABLE UPON REQUEST |
| TOM CAMDEN | ADDRESS AVAILABLE UPON REQUEST |
| TOM CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TOM CAPPADONA | ADDRESS AVAILABLE UPON REQUEST |
| TOM CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM CERNIELLO | ADDRESS AVAILABLE UPON REQUEST |
| TOM CHOLEWA | ADDRESS AVAILABLE UPON REQUEST |
| TOM CHUTKERASHVILI | ADDRESS AVAILABLE UPON REQUEST |
| TOM COHEN | ADDRESS AVAILABLE UPON REQUEST |
| TOM COLAIACOVO | ADDRESS AVAILABLE UPON REQUEST |
| TOM COLASUONNO | ADDRESS AVAILABLE UPON REQUEST |
| TOM COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM CONDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM CONG | ADDRESS AVAILABLE UPON REQUEST |
| TOM CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| TOM CORSO | ADDRESS AVAILABLE UPON REQUEST |
| TOM COURTNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TOM COVE | ADDRESS AVAILABLE UPON REQUEST |
| TOM CRAIN | ADDRESS AVAILABLE UPON REQUEST |
| TOM CREAMER | ADDRESS AVAILABLE UPON REQUEST |
| TOM CRESCENZO | ADDRESS AVAILABLE UPON REQUEST |
| TOM DANZI | ADDRESS AVAILABLE UPON REQUEST |
| TOM DE MANGE | ADDRESS AVAILABLE UPON REQUEST |
| TOM DEGRAZIA | ADDRESS AVAILABLE UPON REQUEST |
| TOM DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM DELLANNO | ADDRESS AVAILABLE UPON REQUEST |
| TOM DELONG | ADDRESS AVAILABLE UPON REQUEST |
| TOM DESANTIS | ADDRESS AVAILABLE UPON REQUEST |
| TOM DEVAL | ADDRESS AVAILABLE UPON REQUEST |
| TOM DEWATERS | ADDRESS AVAILABLE UPON REQUEST |
| TOM DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| TOM DORF | ADDRESS AVAILABLE UPON REQUEST |
| TOM DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| TOM DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| TOM DUGAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM DUNNE | ADDRESS AVAILABLE UPON REQUEST |
| TOM DURAND | ADDRESS AVAILABLE UPON REQUEST |
| TOM DYNAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM EASTER | ADDRESS AVAILABLE UPON REQUEST |
| TOM EDLINSUPER | ADDRESS AVAILABLE UPON REQUEST |
| TOM ERAMO | ADDRESS AVAILABLE UPON REQUEST |
| TOM EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TOM EYOB | ADDRESS AVAILABLE UPON REQUEST |
| TOM FALLS | ADDRESS AVAILABLE UPON REQUEST |
| TOM FEARS | ADDRESS AVAILABLE UPON REQUEST |
| TOM FEIGHERY | ADDRESS AVAILABLE UPON REQUEST |
| TOM FISHER | ADDRESS AVAILABLE UPON REQUEST |
| TOM FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| TOM FLOWE | ADDRESS AVAILABLE UPON REQUEST |
| TOM FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM FREI | ADDRESS AVAILABLE UPON REQUEST |
| TOM FRYAR | ADDRESS AVAILABLE UPON REQUEST |
| TOM GALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM GESUALE | ADDRESS AVAILABLE UPON REQUEST |
| TOM GIBLIN | ADDRESS AVAILABLE UPON REQUEST |
| TOM GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| TOM GLANCY | ADDRESS AVAILABLE UPON REQUEST |
| TOM GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| TOM GRAF | ADDRESS AVAILABLE UPON REQUEST |
| TOM GROARK | ADDRESS AVAILABLE UPON REQUEST |
| TOM HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| TOM HAFER | ADDRESS AVAILABLE UPON REQUEST |
| TOM HAINES | ADDRESS AVAILABLE UPON REQUEST |
| TOM HANLON | ADDRESS AVAILABLE UPON REQUEST |
| TOM HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TOM HIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TOM HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM HOOLIHAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM HORDINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOM HOURICAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| TOM IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| TOM INFANTINO | ADDRESS AVAILABLE UPON REQUEST |
| TOM JAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOM JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| TOM JULIANO | ADDRESS AVAILABLE UPON REQUEST |
| TOM KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM KELLEHER | ADDRESS AVAILABLE UPON REQUEST |
| TOM KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM KEMNIA | ADDRESS AVAILABLE UPON REQUEST |
| TOM KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| TOM KENNIFF | ADDRESS AVAILABLE UPON REQUEST |
| TOM KERR | ADDRESS AVAILABLE UPON REQUEST |
| TOM KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM KIESSLING | ADDRESS AVAILABLE UPON REQUEST |
| TOM KING | ADDRESS AVAILABLE UPON REQUEST |
| TOM KOHL | ADDRESS AVAILABLE UPON REQUEST |
| TOM KONIECZNY | ADDRESS AVAILABLE UPON REQUEST |
| TOM KRASNIQI | ADDRESS AVAILABLE UPON REQUEST |
| TOM LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| TOM LANZANO | ADDRESS AVAILABLE UPON REQUEST |
| TOM LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| TOM LEIPOLD | ADDRESS AVAILABLE UPON REQUEST |
| TOM LEONIDO | ADDRESS AVAILABLE UPON REQUEST |
| TOM LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TOM LINSENMAYER | ADDRESS AVAILABLE UPON REQUEST |
| TOM LIU | ADDRESS AVAILABLE UPON REQUEST |
| TOM LOGELIN | ADDRESS AVAILABLE UPON REQUEST |
| TOM LUCEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM MADALINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOM MAIDA | ADDRESS AVAILABLE UPON REQUEST |
| TOM MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM MANGANARO | ADDRESS AVAILABLE UPON REQUEST |
| TOM MANOR | ADDRESS AVAILABLE UPON REQUEST |
| TOM MARIC | ADDRESS AVAILABLE UPON REQUEST |
| TOM MARMIANI | ADDRESS AVAILABLE UPON REQUEST |
| TOM MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TOM MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCGUINNESS | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCGURREN | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM MCQUILLIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TOM MERRICK | ADDRESS AVAILABLE UPON REQUEST |
| TOM MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| TOM MILITELLO | ADDRESS AVAILABLE UPON REQUEST |
| TOM MILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM MILLS | ADDRESS AVAILABLE UPON REQUEST |
| TOM MILLS | ADDRESS AVAILABLE UPON REQUEST |
| TOM MINDNICH | ADDRESS AVAILABLE UPON REQUEST |
| TOM MISCH | ADDRESS AVAILABLE UPON REQUEST |
| TOM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TOM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TOM MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TOM MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM MORRISSY | ADDRESS AVAILABLE UPON REQUEST |
| TOM MOURSY | ADDRESS AVAILABLE UPON REQUEST |
| TOM MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| TOM MYSLIWIEC | ADDRESS AVAILABLE UPON REQUEST |
| TOM NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| TOM NATT | ADDRESS AVAILABLE UPON REQUEST |
| TOM NEWMEYER | ADDRESS AVAILABLE UPON REQUEST |
| TOM NOTHEL | ADDRESS AVAILABLE UPON REQUEST |
| TOM OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TOM OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TOM OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| TOM OESTERLING | ADDRESS AVAILABLE UPON REQUEST |
| TOM OPPENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| TOM PATCH | ADDRESS AVAILABLE UPON REQUEST |
| TOM PAWLUK | ADDRESS AVAILABLE UPON REQUEST |
| TOM PEGEL | ADDRESS AVAILABLE UPON REQUEST |
| TOM PELOQUI | ADDRESS AVAILABLE UPON REQUEST |
| TOM PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TOM PERRON SLOTE | ADDRESS AVAILABLE UPON REQUEST |
| TOM PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| TOM PETRILLO | ADDRESS AVAILABLE UPON REQUEST |
| TOM PETRIZZO | ADDRESS AVAILABLE UPON REQUEST |
| TOM POGACNIK | ADDRESS AVAILABLE UPON REQUEST |
| TOM POWER | ADDRESS AVAILABLE UPON REQUEST |
| TOM QUINTIN | ADDRESS AVAILABLE UPON REQUEST |
| TOM REGAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM REID | ADDRESS AVAILABLE UPON REQUEST |
| TOM REILLY | ADDRESS AVAILABLE UPON REQUEST |
| TOM RENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| TOM RESSE | ADDRESS AVAILABLE UPON REQUEST |
| TOM RIZZO | ADDRESS AVAILABLE UPON REQUEST |
| TOM ROGALSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOM ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| TOM ROGINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOM ROTHEMICH | ADDRESS AVAILABLE UPON REQUEST |
| TOM ROWE | ADDRESS AVAILABLE UPON REQUEST |
| TOM ROWLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| TOM ROYALS | ADDRESS AVAILABLE UPON REQUEST |
| TOM SAAB | ADDRESS AVAILABLE UPON REQUEST |
| TOM SARG | ADDRESS AVAILABLE UPON REQUEST |
| TOM SCHAFER | ADDRESS AVAILABLE UPON REQUEST |
| TOM SCHMITZ | ADDRESS AVAILABLE UPON REQUEST |
| TOM SCHULZE | ADDRESS AVAILABLE UPON REQUEST |
| TOM SCOUFIS | ADDRESS AVAILABLE UPON REQUEST |
| TOM SEAVER | ADDRESS AVAILABLE UPON REQUEST |
| TOM SERVIDEO | ADDRESS AVAILABLE UPON REQUEST |
| TOM SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| TOM SHEERAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM SIMON | ADDRESS AVAILABLE UPON REQUEST |
| TOM SKELLY | ADDRESS AVAILABLE UPON REQUEST |
| TOM SOCHAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM SPEICHER | ADDRESS AVAILABLE UPON REQUEST |
| TOM SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| TOM SPICONARDI | ADDRESS AVAILABLE UPON REQUEST |
| TOM STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| TOM STEZZI | ADDRESS AVAILABLE UPON REQUEST |
| TOM STICKLE | ADDRESS AVAILABLE UPON REQUEST |
| TOM SUDDATH | ADDRESS AVAILABLE UPON REQUEST |
| TOM TARANTELLA | ADDRESS AVAILABLE UPON REQUEST |
| TOM TENAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| TOM THORNE | ADDRESS AVAILABLE UPON REQUEST |
| TOM TSATSARONIS | ADDRESS AVAILABLE UPON REQUEST |
| TOM TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| TOM VERIPAPA | ADDRESS AVAILABLE UPON REQUEST |
| TOM VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| TOM WALSH | ADDRESS AVAILABLE UPON REQUEST |
| TOM WALSH | ADDRESS AVAILABLE UPON REQUEST |
| TOM WINDER | ADDRESS AVAILABLE UPON REQUEST |
| TOM WOOD | ADDRESS AVAILABLE UPON REQUEST |
| TOM WOOLCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TOM ZAFIRIS | ADDRESS AVAILABLE UPON REQUEST |
| TOM ZARKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOMA FICHTER | ADDRESS AVAILABLE UPON REQUEST |
| TOMA MARASEVIC | ADDRESS AVAILABLE UPON REQUEST |
| TOMA MKRTCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMARAH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TOMARIAN NIEVEES | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS ANTICONA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS BALMACEDA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS DINEEA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS FELIPE ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS FLORES | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TOMAS GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS JUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS LANDESTOY | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS LEMA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS MONTECINO | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS PENFOLD | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS SEDANO | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS SOTO | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS TORRES CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS WALSH | ADDRESS AVAILABLE UPON REQUEST |
| TOMASA DIAZSALDANA | ADDRESS AVAILABLE UPON REQUEST |
| TOMASINA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| TOMASZ WOJ SZYSZKA | ADDRESS AVAILABLE UPON REQUEST |
| TOMASZ ZALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TOMASZ ZGODA | ADDRESS AVAILABLE UPON REQUEST |
| TOMAZ ZAJAC | ADDRESS AVAILABLE UPON REQUEST |
| TOMER CHEN | ADDRESS AVAILABLE UPON REQUEST |
| TOMER ELKAYAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMER FINKELBERG | ADDRESS AVAILABLE UPON REQUEST |
| TOMER KLIBANSKY | ADDRESS AVAILABLE UPON REQUEST |
| TOMER LEVI | ADDRESS AVAILABLE UPON REQUEST |
| TOMI CAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMI WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| TOMISLAV KESER | ADDRESS AVAILABLE UPON REQUEST |
| TOMMEY QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMI MACHOVEC | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY BOHANON | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY BOHANON | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY DECOURSEY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY DYKES JR | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY EMMA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY FAHY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY GOFF | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY GUTIRREZ | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY HADRICK | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY HART | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY KEMPTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TOMMY LAMOTTA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY PADAVONA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY RENNERT | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY RIELA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY RITCH | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SALOMEN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SCALIA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SHEFFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SHOUP | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SOBELMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY SOLIERI | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY VO | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY WELLS | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY ZAWISZA | ADDRESS AVAILABLE UPON REQUEST |
| TOMO RUDOVIC | ADDRESS AVAILABLE UPON REQUEST |
| TOMOHIRO OGAWA | ADDRESS AVAILABLE UPON REQUEST |
| TOMOKO DOUGAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMOKO PETERS | ADDRESS AVAILABLE UPON REQUEST |
| TONCI SVARCIC | ADDRESS AVAILABLE UPON REQUEST |
| TONDRA GARGANO | ADDRESS AVAILABLE UPON REQUEST |
| TONE SHKRELI | ADDRESS AVAILABLE UPON REQUEST |
| TONETTE MURPH | ADDRESS AVAILABLE UPON REQUEST |
| TONG FENG CHOU | ADDRESS AVAILABLE UPON REQUEST |
| TONG LOOI | ADDRESS AVAILABLE UPON REQUEST |
| TONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| TONG WEN | ADDRESS AVAILABLE UPON REQUEST |
| TONGDER TENG | ADDRESS AVAILABLE UPON REQUEST |
| TONGFANG CHOU | ADDRESS AVAILABLE UPON REQUEST |
| TONI ANN PICARELLI | ADDRESS AVAILABLE UPON REQUEST |
| TONI ANNE IANNUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TONI CAPALBO | ADDRESS AVAILABLE UPON REQUEST |
| TONI CENI | ADDRESS AVAILABLE UPON REQUEST |
| TONI CIRMINIELLO | ADDRESS AVAILABLE UPON REQUEST |
| TONI CROMARTIE | ADDRESS AVAILABLE UPON REQUEST |
| TONI DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| TONI DEUTSCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| TONI DIFAZIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TONI ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| TONI FIELD | ADDRESS AVAILABLE UPON REQUEST |
| TONI FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| TONI FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| TONI IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| TONI INCORVAIA | ADDRESS AVAILABLE UPON REQUEST |
| TONI LALLY | ADDRESS AVAILABLE UPON REQUEST |
| TONI LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| TONI LESHER | ADDRESS AVAILABLE UPON REQUEST |
| TONI NAPOLEON | ADDRESS AVAILABLE UPON REQUEST |
| TONI PANARELLI | ADDRESS AVAILABLE UPON REQUEST |
| TONI PERRUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TONI RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| TONI SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| TONI SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| TONI SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| TONI SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| TONI VISONE | ADDRESS AVAILABLE UPON REQUEST |
| TONI WALKER | ADDRESS AVAILABLE UPON REQUEST |
| TONIA BATCHELOR | ADDRESS AVAILABLE UPON REQUEST |
| TONIA BEST | ADDRESS AVAILABLE UPON REQUEST |
| TONIA DUSZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| TONIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TONIA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| TONIMARIE AMATO | ADDRESS AVAILABLE UPON REQUEST |
| TONIN KERAJ | ADDRESS AVAILABLE UPON REQUEST |
| TONITA JONES | ADDRESS AVAILABLE UPON REQUEST |
| TONITA LAMOURT | ADDRESS AVAILABLE UPON REQUEST |
| TONJA FULLER | ADDRESS AVAILABLE UPON REQUEST |
| TONJA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| TONJYA KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TONNIE CAIAFA | ADDRESS AVAILABLE UPON REQUEST |
| TONNIE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TONY (CHECK PIC) CANDIDO | ADDRESS AVAILABLE UPON REQUEST |
| TONY AGAYBY | ADDRESS AVAILABLE UPON REQUEST |
| TONY ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| TONY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| TONY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TONY APORTELA | ADDRESS AVAILABLE UPON REQUEST |
| TONY ARMSTRONG II | ADDRESS AVAILABLE UPON REQUEST |
| TONY AWAD | ADDRESS AVAILABLE UPON REQUEST |
| TONY BEST | ADDRESS AVAILABLE UPON REQUEST |
| TONY BLASUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TONY BONANNO | ADDRESS AVAILABLE UPON REQUEST |
| TONY BRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY BRIGANDI | ADDRESS AVAILABLE UPON REQUEST |
| TONY BRUNO | ADDRESS AVAILABLE UPON REQUEST |
| TONY CARLISI | ADDRESS AVAILABLE UPON REQUEST |
| TONY CARR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TONY CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| TONY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY CHONG | ADDRESS AVAILABLE UPON REQUEST |
| TONY COCCA | ADDRESS AVAILABLE UPON REQUEST |
| TONY COLANGELO | ADDRESS AVAILABLE UPON REQUEST |
| TONY CRISAFULLI | ADDRESS AVAILABLE UPON REQUEST |
| TONY CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| TONY DALIA | ADDRESS AVAILABLE UPON REQUEST |
| TONY DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| TONY DECUCICIES | ADDRESS AVAILABLE UPON REQUEST |
| TONY DIBELLA | ADDRESS AVAILABLE UPON REQUEST |
| TONY DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| TONY ELK | ADDRESS AVAILABLE UPON REQUEST |
| TONY FATONE | ADDRESS AVAILABLE UPON REQUEST |
| TONY FENNER | ADDRESS AVAILABLE UPON REQUEST |
| TONY FILIPPELLI | ADDRESS AVAILABLE UPON REQUEST |
| TONY FORTAINE | ADDRESS AVAILABLE UPON REQUEST |
| TONY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TONY GOTTSCHALK | ADDRESS AVAILABLE UPON REQUEST |
| TONY GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| TONY GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| TONY GUSTITUS | ADDRESS AVAILABLE UPON REQUEST |
| TONY HALOCI | ADDRESS AVAILABLE UPON REQUEST |
| TONY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TONY HOLBDY | ADDRESS AVAILABLE UPON REQUEST |
| TONY KANTAROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TONY KATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TONY KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TONY KELMENDI | ADDRESS AVAILABLE UPON REQUEST |
| TONY KOULOTOUROS | ADDRESS AVAILABLE UPON REQUEST |
| TONY LANZA | ADDRESS AVAILABLE UPON REQUEST |
| TONY LAVISTA | ADDRESS AVAILABLE UPON REQUEST |
| TONY LESAGE | ADDRESS AVAILABLE UPON REQUEST |
| TONY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| TONY LUGO | ADDRESS AVAILABLE UPON REQUEST |
| TONY MAHFOUD | ADDRESS AVAILABLE UPON REQUEST |
| TONY MATELLI | ADDRESS AVAILABLE UPON REQUEST |
| TONY MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| TONY MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TONY MINKO | ADDRESS AVAILABLE UPON REQUEST |
| TONY MONACO | ADDRESS AVAILABLE UPON REQUEST |
| TONY MSALLAE | ADDRESS AVAILABLE UPON REQUEST |
| TONY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY NOVACK | ADDRESS AVAILABLE UPON REQUEST |
| TONY PALLADINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TONY PARK | ADDRESS AVAILABLE UPON REQUEST |
| TONY PASCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| TONY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TONY PITRE | ADDRESS AVAILABLE UPON REQUEST |
| TONY PORTELA | ADDRESS AVAILABLE UPON REQUEST |
| TONY REDA | ADDRESS AVAILABLE UPON REQUEST |
| TONY RIGOLE | ADDRESS AVAILABLE UPON REQUEST |
| TONY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TONY ROSA | ADDRESS AVAILABLE UPON REQUEST |
| TONY ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| TONY SAITO | ADDRESS AVAILABLE UPON REQUEST |
| TONY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| TONY SANCHEZ OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| TONY SANTIN | ADDRESS AVAILABLE UPON REQUEST |
| TONY SAPP | ADDRESS AVAILABLE UPON REQUEST |
| TONY SCHOLL | ADDRESS AVAILABLE UPON REQUEST |
| TONY SCIBELLI | ADDRESS AVAILABLE UPON REQUEST |
| TONY SICA | ADDRESS AVAILABLE UPON REQUEST |
| TONY SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| TONY SOLLIMA | ADDRESS AVAILABLE UPON REQUEST |
| TONY SPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| TONY STANCL | ADDRESS AVAILABLE UPON REQUEST |
| TONY SUN | ADDRESS AVAILABLE UPON REQUEST |
| TONY TARTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| TONY TOMASHESKY | ADDRESS AVAILABLE UPON REQUEST |
| TONY TORRES | ADDRESS AVAILABLE UPON REQUEST |
| TONY VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| TONY VITTI | ADDRESS AVAILABLE UPON REQUEST |
| TONY WARE | ADDRESS AVAILABLE UPON REQUEST |
| TONY WARGO | ADDRESS AVAILABLE UPON REQUEST |
| TONY WU | ADDRESS AVAILABLE UPON REQUEST |
| TONY XU | ADDRESS AVAILABLE UPON REQUEST |
| TONY YEE | ADDRESS AVAILABLE UPON REQUEST |
| TONY ZUMBO | ADDRESS AVAILABLE UPON REQUEST |
| TONYA CHRISP | ADDRESS AVAILABLE UPON REQUEST |
| TONYA CHRISTOFF | ADDRESS AVAILABLE UPON REQUEST |
| TONYA DIAL | ADDRESS AVAILABLE UPON REQUEST |
| TONYA DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| TONYA FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| TONYA FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| TONYA HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| TONYA HERZOG | ADDRESS AVAILABLE UPON REQUEST |
| TONYA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| TONYA KARAM | ADDRESS AVAILABLE UPON REQUEST |
| TONYA MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| TONYA MITCHNER | ADDRESS AVAILABLE UPON REQUEST |
| TONYA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TONYA SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| TONYA STARKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TONYA SWINGLER | ADDRESS AVAILABLE UPON REQUEST |
| TONYA TSELOGORODTEENA | ADDRESS AVAILABLE UPON REQUEST |
| TONYA VOYER | ADDRESS AVAILABLE UPON REQUEST |
| TOON NAPIKUL | ADDRESS AVAILABLE UPON REQUEST |
| TOORAN HAJIR | ADDRESS AVAILABLE UPON REQUEST |
| TOR BORNHOLDT | ADDRESS AVAILABLE UPON REQUEST |
| TORI BASS | ADDRESS AVAILABLE UPON REQUEST |
| TORI BODKIN | ADDRESS AVAILABLE UPON REQUEST |
| TORI CREWS | ADDRESS AVAILABLE UPON REQUEST |
| TORI DIGIROLAMO | ADDRESS AVAILABLE UPON REQUEST |
| TORI EBEL | ADDRESS AVAILABLE UPON REQUEST |
| TORI FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| TORI FORESTA | ADDRESS AVAILABLE UPON REQUEST |
| TORI KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| TORI LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| TORI LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| TORI POUGH | ADDRESS AVAILABLE UPON REQUEST |
| TORI SCHWAMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TORI SINGER | ADDRESS AVAILABLE UPON REQUEST |
| TORI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TORI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TORI SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| TORI SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| TORI WAKELEE | ADDRESS AVAILABLE UPON REQUEST |
| TORIA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| TORIA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| TORIN CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| TOROS AROUSH | ADDRESS AVAILABLE UPON REQUEST |
| TORRE FULCHER | ADDRESS AVAILABLE UPON REQUEST |
| TORRE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TORRE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TORSTEN CLAUS | ADDRESS AVAILABLE UPON REQUEST |
| TORY HOEMKE | ADDRESS AVAILABLE UPON REQUEST |
| TOSCA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| TOSHAR AHMED | ADDRESS AVAILABLE UPON REQUEST |
| TOSHIBA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TOSHIHIRO TERANAKA | ADDRESS AVAILABLE UPON REQUEST |
| TOSHIKO BLISS | ADDRESS AVAILABLE UPON REQUEST |
| TOSHIKO SCHAW | ADDRESS AVAILABLE UPON REQUEST |
| TOTH TIBOR | ADDRESS AVAILABLE UPON REQUEST |
| TOULA BALEZOS | ADDRESS AVAILABLE UPON REQUEST |
| TOULOU ROS | ADDRESS AVAILABLE UPON REQUEST |
| TOUNEH BALANKA | ADDRESS AVAILABLE UPON REQUEST |
| TOVA AUSTER | ADDRESS AVAILABLE UPON REQUEST |
| TOVA KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOVA PINTER | ADDRESS AVAILABLE UPON REQUEST |
| TOVA SAMUL | ADDRESS AVAILABLE UPON REQUEST |
| TOVA SCHOENFELD | ADDRESS AVAILABLE UPON REQUEST |
| TOVA SCHRON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TOWNSEND BURDEN | ADDRESS AVAILABLE UPON REQUEST |
| TOY VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| TOYA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TOYIA BURKS | ADDRESS AVAILABLE UPON REQUEST |
| TOYIN FAJOLU | ADDRESS AVAILABLE UPON REQUEST |
| TOYIN OMISORE | ADDRESS AVAILABLE UPON REQUEST |
| TOYOKO ARAI | ADDRESS AVAILABLE UPON REQUEST |
| TRACE BABB | ADDRESS AVAILABLE UPON REQUEST |
| TRACE DOETSCH | ADDRESS AVAILABLE UPON REQUEST |
| TRACE DOETSCH | ADDRESS AVAILABLE UPON REQUEST |
| TRACE MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY AMENT | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY ARASIMOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY ARASMIMOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY BARROW | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY BISTANY | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY DEROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY DWIRE | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY EDEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY FOXX | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY FRIZELLE | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY KELLNER | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY KING | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY KRUT-LANGE | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY LONG | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY MAYERBROOKS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY PRITCH | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY REGAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SIBELIUS | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY SWARTHOUT | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY THOMERSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY TYNAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY-ANN HERBERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TRACI AMES | ADDRESS AVAILABLE UPON REQUEST |
| TRACI AMES | ADDRESS AVAILABLE UPON REQUEST |
| TRACI CHALK | ADDRESS AVAILABLE UPON REQUEST |
| TRACI CORDWELL | ADDRESS AVAILABLE UPON REQUEST |
| TRACI DYER | ADDRESS AVAILABLE UPON REQUEST |
| TRACI HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| TRACI HOTKA | ADDRESS AVAILABLE UPON REQUEST |
| TRACI MEHALIK | ADDRESS AVAILABLE UPON REQUEST |
| TRACI MEHALIK | ADDRESS AVAILABLE UPON REQUEST |
| TRACI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TRACI THIELE | ADDRESS AVAILABLE UPON REQUEST |
| TRACI TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE BERTONO | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE BILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE BURRESS | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE BYRD | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE EUSTACHE | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE EVERWINE | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE SERAFIN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE SERATIN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE STELLA | ADDRESS AVAILABLE UPON REQUEST |
| TRACY A MCDONAGH | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ABROMAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ALBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ALLARD | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY BICKEL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY BUTZ | ADDRESS AVAILABLE UPON REQUEST |
| TRACY BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CALTABIANO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CARAVEO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| TRACY COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY COLLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY COX | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CUBERO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CULLIMORE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| TRACY CZARNECKI | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DE GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DIBIASE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DILORENZO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TRACY DUBOIS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DUTREMBLE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DUTREMBLE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ELDER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY FLAUM | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HATHORN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HILTON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| TRACY KOPSACHILIS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LAZENBY | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LONG | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LORENZINI | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LUNDY | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LYNN JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LYONS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MADER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MARDIS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MARQUES | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MCMULLEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MEROLLE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MOLLICA | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| TRACY NILSEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY OSHEA-ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| TRACY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY PASCAL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TRACY REIMEL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY RESNICK-HART | ADDRESS AVAILABLE UPON REQUEST |
| TRACY RISON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ROCA | ADDRESS AVAILABLE UPON REQUEST |
| TRACY ROHACH | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SEWEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TRACY SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SIRLEAF | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TRACY SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY TATE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TRACY TELLIAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY TIETZ | ADDRESS AVAILABLE UPON REQUEST |
| TRACY TRAVER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY VAN DUYN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TRACYE REDDING | ADDRESS AVAILABLE UPON REQUEST |
| TRAI DANG | ADDRESS AVAILABLE UPON REQUEST |
| TRAM THAI | ADDRESS AVAILABLE UPON REQUEST |
| TRAMANH TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TRAMEL COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRAMON BYRD | ADDRESS AVAILABLE UPON REQUEST |
| TRAN DANG | ADDRESS AVAILABLE UPON REQUEST |
| TRAN LAM | ADDRESS AVAILABLE UPON REQUEST |
| TRAN PHAN | ADDRESS AVAILABLE UPON REQUEST |
| TRANG CHIEM | ADDRESS AVAILABLE UPON REQUEST |
| TRANG DO | ADDRESS AVAILABLE UPON REQUEST |
| TRANG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TRANG PHAN | ADDRESS AVAILABLE UPON REQUEST |
| TRANSITO AGUDO | ADDRESS AVAILABLE UPON REQUEST |
| TRAVERSE BRIANA | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ALDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS BAKSH | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS BERTRAND | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS BLUM | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS BONYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS CARABELLO | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS CLAPPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TRAVIS COWART | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS COX | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS CRANE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS CURTI | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS DEAL | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS DEBOER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS DOBSON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS DUPRE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS FEDERSPIEL | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS GLENN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS GOMME | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HUCEK | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ISENSEE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS JELLY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS KING | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS LACEY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS LEE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS LEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS LEGER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS LONGHITANO | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MCCANNA | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MCCATTY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MCSHANE | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MERRIER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MILLIRON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MYERS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MYERS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS ODEGAARD | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS PAARADIS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS PALMER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS PAULK | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS PORTER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS POWER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS REID | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS RYDER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SAXON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TRAVIS SPEARS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SPLITTER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SYLVER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS TERRY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS TESTER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WELSH | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WESCHLER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WHIDDAN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WORTHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVONTE RUSS | ADDRESS AVAILABLE UPON REQUEST |
| TRAYCE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TRE BOYKIN | ADDRESS AVAILABLE UPON REQUEST |
| TREENA BARMAN | ADDRESS AVAILABLE UPON REQUEST |
| TREENE THIBODEAU | ADDRESS AVAILABLE UPON REQUEST |
| TREMAINE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TREMANE BARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| TREMAYNE BARNES | ADDRESS AVAILABLE UPON REQUEST |
| TREMAYNE HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| TREMAYNE HENRY | ADDRESS AVAILABLE UPON REQUEST |
| TRENIECE HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| TRENIESE LADSON | ADDRESS AVAILABLE UPON REQUEST |
| TRENNA WOODLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRENT BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| TRENT CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TRENT DIENER | ADDRESS AVAILABLE UPON REQUEST |
| TRENT GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| TRENT MORSE | ADDRESS AVAILABLE UPON REQUEST |
| TRENT RUPERT | ADDRESS AVAILABLE UPON REQUEST |
| TRENT RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| TRENT SHANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRENT WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| TRENT WARD | ADDRESS AVAILABLE UPON REQUEST |
| TRENTON DEBDILLON | ADDRESS AVAILABLE UPON REQUEST |
| TRENTON KINTIGH | ADDRESS AVAILABLE UPON REQUEST |
| TRENTON WARD | ADDRESS AVAILABLE UPON REQUEST |
| TRENTON ZAMNIAK | ADDRESS AVAILABLE UPON REQUEST |
| TREONDA BEARD | ADDRESS AVAILABLE UPON REQUEST |
| TRERVOR SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| TRESA BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| TRESA PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| TRESE BALES | ADDRESS AVAILABLE UPON REQUEST |
| TRESSA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| TRESTON COBB | ADDRESS AVAILABLE UPON REQUEST |
| TREVA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TREVAUGHN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| TREVAUGHN LOGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TREVAUGHN REMY | ADDRESS AVAILABLE UPON REQUEST |
| TREVER WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| TREVON ROWE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR BUFFA | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR CASWELL | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR CHAMBLIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR COTTRELL | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR HORTON | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR KELP | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR LEE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR MOEN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR MULLIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR RESS | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR RUGGIERI | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR STRICKER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR WALL | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR WIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TREW JONES | ADDRESS AVAILABLE UPON REQUEST |
| TREY BILIAN | ADDRESS AVAILABLE UPON REQUEST |
| TREY GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| TREY GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| TREY GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| TREY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| TREY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TREY RICHARZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TREY SHELLENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TREY SIRIANNI | ADDRESS AVAILABLE UPON REQUEST |
| TREY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| TREY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| TREY STUPHIN | ADDRESS AVAILABLE UPON REQUEST |
| TREY VICKERY | ADDRESS AVAILABLE UPON REQUEST |
| TREYANNE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TREYSON SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TRIANA LUIS | ADDRESS AVAILABLE UPON REQUEST |
| TRIANTAFILLOS FILLOS | ADDRESS AVAILABLE UPON REQUEST |
| TRICHIA ELLIOT | ADDRESS AVAILABLE UPON REQUEST |
| TRICHT JOCELYN | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA ARNADOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA ARNER | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA AVERY | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA BEDNAR | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA CORREA | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA CUDE | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA FOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA GREENE | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA HAAS | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA HICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA HUEY | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA LUPETIN | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA POCHE | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA WARD | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA WIDGEN | ADDRESS AVAILABLE UPON REQUEST |
| TRICIA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TRILBY SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| TRINA CLYBURN | ADDRESS AVAILABLE UPON REQUEST |
| TRINA DINAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| TRINA GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| TRINA HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRINA IOVINE | ADDRESS AVAILABLE UPON REQUEST |
| TRINA NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| TRINA OXENDINE | ADDRESS AVAILABLE UPON REQUEST |
| TRINA SARMIETO | ADDRESS AVAILABLE UPON REQUEST |
| TRINA SOVEREIGN | ADDRESS AVAILABLE UPON REQUEST |
| TRINA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TRINA WALSH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TRINADAIR CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| TRINETTE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TRINI VEGA | ADDRESS AVAILABLE UPON REQUEST |
| TRINIA SUTOR | ADDRESS AVAILABLE UPON REQUEST |
| TRINIDAD LAINEZ | ADDRESS AVAILABLE UPON REQUEST |
| TRINIDAD TELLO | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY WELCH | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY-ANN LOFTERS | ADDRESS AVAILABLE UPON REQUEST |
| TRIP HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| TRIPP DONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| TRIPP RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| TRIPP SOUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| TRIPTI SHETH | ADDRESS AVAILABLE UPON REQUEST |
| TRISH ALBATE | ADDRESS AVAILABLE UPON REQUEST |
| TRISH BAKKER | ADDRESS AVAILABLE UPON REQUEST |
| TRISH CHESTER | ADDRESS AVAILABLE UPON REQUEST |
| TRISH DOLLER | ADDRESS AVAILABLE UPON REQUEST |
| TRISH DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| TRISH FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRISH LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| TRISH LEGG | ADDRESS AVAILABLE UPON REQUEST |
| TRISH MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TRISH MILLS | ADDRESS AVAILABLE UPON REQUEST |
| TRISH MINSKOFF | ADDRESS AVAILABLE UPON REQUEST |
| TRISH ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| TRISH SERGI | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA BRUN | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA DEASON | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA DEMERCADO | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA FAIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA GOINS | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA HART | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA HORNER | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA MONK | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA NOVY | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA PAYSON | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA REYES | ADDRESS AVAILABLE UPON REQUEST |
| TRISHAN BUCHANA | ADDRESS AVAILABLE UPON REQUEST |
| TRISHANNA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| TRISHIA CIMBAK | ADDRESS AVAILABLE UPON REQUEST |
| TRISTA BRIM | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN BROWN-VASQUES | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TRISTAN HAMM | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN HORAN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN ISOLDI | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN KAKARLA | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN LEJEUNE | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN PRASHAD | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| TRISTEN FOREMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTEN GALLO | ADDRESS AVAILABLE UPON REQUEST |
| TRISTEN LEAL | ADDRESS AVAILABLE UPON REQUEST |
| TRISTEN PENDERGRASS | ADDRESS AVAILABLE UPON REQUEST |
| TRISTINA WINBUSH | ADDRESS AVAILABLE UPON REQUEST |
| TRISTON DALEY | ADDRESS AVAILABLE UPON REQUEST |
| TRISTON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TRISTON NYUGEN | ADDRESS AVAILABLE UPON REQUEST |
| TRITTON COBB | ADDRESS AVAILABLE UPON REQUEST |
| TRIXIE KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| TROI PICKERING | ADDRESS AVAILABLE UPON REQUEST |
| TROND SCHOU | ADDRESS AVAILABLE UPON REQUEST |
| TROY BERRY | ADDRESS AVAILABLE UPON REQUEST |
| TROY BOGUE | ADDRESS AVAILABLE UPON REQUEST |
| TROY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TROY CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| TROY CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| TROY CURRY | ADDRESS AVAILABLE UPON REQUEST |
| TROY DECEUSTER | ADDRESS AVAILABLE UPON REQUEST |
| TROY DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| TROY DUBENEZIC | ADDRESS AVAILABLE UPON REQUEST |
| TROY ENRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TROY EVERS | ADDRESS AVAILABLE UPON REQUEST |
| TROY FERRIO | ADDRESS AVAILABLE UPON REQUEST |
| TROY FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| TROY GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| TROY GREENWELL | ADDRESS AVAILABLE UPON REQUEST |
| TROY HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| TROY HAYS | ADDRESS AVAILABLE UPON REQUEST |
| TROY HEIMER | ADDRESS AVAILABLE UPON REQUEST |
| TROY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TROY KANJI | ADDRESS AVAILABLE UPON REQUEST |
| TROY KAY | ADDRESS AVAILABLE UPON REQUEST |
| TROY KNIGHT-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TROY LAMONTAGNE | ADDRESS AVAILABLE UPON REQUEST |
| TROY LIKNESS | ADDRESS AVAILABLE UPON REQUEST |
| TROY LIMA | ADDRESS AVAILABLE UPON REQUEST |
| TROY MARTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TROY MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| TROY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TROY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| TROY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| TROY ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| TROY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| TROY POISSON | ADDRESS AVAILABLE UPON REQUEST |
| TROY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| TROY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| TROY STUART | ADDRESS AVAILABLE UPON REQUEST |
| TROY TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| TROY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TROY VACCARO | ADDRESS AVAILABLE UPON REQUEST |
| TROY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TROY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TROY WOOLDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| TRU TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TRUC NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TRUDE NEILL | ADDRESS AVAILABLE UPON REQUEST |
| TRUDIE GLAZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY AMATANGELO | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY BONNER | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY GAGNE | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY IWANSKI | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY REED | ADDRESS AVAILABLE UPON REQUEST |
| TRUMAN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| TRUNG MAI | ADDRESS AVAILABLE UPON REQUEST |
| TRUNG NHU TUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TRUPTI VORA | ADDRESS AVAILABLE UPON REQUEST |
| TRYELLE AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| TRYSIA ODORCZEK | ADDRESS AVAILABLE UPON REQUEST |
| TRYSTAN THREE | ADDRESS AVAILABLE UPON REQUEST |
| TSAKOUNTSKID MICHAH | ADDRESS AVAILABLE UPON REQUEST |
| TSAMTEL OVANESIAN | ADDRESS AVAILABLE UPON REQUEST |
| TSE TSENG | ADDRESS AVAILABLE UPON REQUEST |
| TSERING TSOMO | ADDRESS AVAILABLE UPON REQUEST |
| TSERUY ASSEFA | ADDRESS AVAILABLE UPON REQUEST |
| TSETEN LUNGJANGWA | ADDRESS AVAILABLE UPON REQUEST |
| TSEYENKHOROL JIGJIDSUREN | ADDRESS AVAILABLE UPON REQUEST |
| TSEYON ASSEFA | ADDRESS AVAILABLE UPON REQUEST |
| TSHERING PEMA | ADDRESS AVAILABLE UPON REQUEST |
| TSIKO IVAN | ADDRESS AVAILABLE UPON REQUEST |
| TSLIL KATAEZ | ADDRESS AVAILABLE UPON REQUEST |
| TSOLANUSH ARABADZHYAN | ADDRESS AVAILABLE UPON REQUEST |
| TSOLMON GEEDAR | ADDRESS AVAILABLE UPON REQUEST |
| TSOVINAR GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| TSOVINAR SHAMIRYAN | ADDRESS AVAILABLE UPON REQUEST |
| TSUN FONG | ADDRESS AVAILABLE UPON REQUEST |
| TSYLOR HUNT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TU DINH | ADDRESS AVAILABLE UPON REQUEST |
| TU LE | ADDRESS AVAILABLE UPON REQUEST |
| TUAN DO | ADDRESS AVAILABLE UPON REQUEST |
| TUAN HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| TUAN PHAM | ADDRESS AVAILABLE UPON REQUEST |
| TUAN TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER ADAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER CLAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER COTTRELL | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER DONAHOE | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER NEE | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER WHITCOMB | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER ZAHORIAN | ADDRESS AVAILABLE UPON REQUEST |
| TUDOR HULUBEI | ADDRESS AVAILABLE UPON REQUEST |
| TUDOR STIRBU | ADDRESS AVAILABLE UPON REQUEST |
| TUERE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TUGBA KARAMAN | ADDRESS AVAILABLE UPON REQUEST |
| TUHEEN AKTER | ADDRESS AVAILABLE UPON REQUEST |
| TUJUANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TULA DEMERGIS | ADDRESS AVAILABLE UPON REQUEST |
| TULA LACY | ADDRESS AVAILABLE UPON REQUEST |
| TULAY ABAZA | ADDRESS AVAILABLE UPON REQUEST |
| TULI SCHMELTZER | ADDRESS AVAILABLE UPON REQUEST |
| TULIO LUCIANO | ADDRESS AVAILABLE UPON REQUEST |
| TULIO MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| TULSIE PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| TUNARA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TUNDE AKIODE | ADDRESS AVAILABLE UPON REQUEST |
| TUNDE OSILAJA | ADDRESS AVAILABLE UPON REQUEST |
| TUNESHIA GENTRY | ADDRESS AVAILABLE UPON REQUEST |
| TUNG EDERY | ADDRESS AVAILABLE UPON REQUEST |
| TUNG NHAN | ADDRESS AVAILABLE UPON REQUEST |
| TUO MEI | ADDRESS AVAILABLE UPON REQUEST |
| TURAINE ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| TURKER ATES | ADDRESS AVAILABLE UPON REQUEST |
| TURNER SKENDERIAN | ADDRESS AVAILABLE UPON REQUEST |
| TURNER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TUS SASSER | ADDRESS AVAILABLE UPON REQUEST |
| TUSHAR KSHATRIYA | ADDRESS AVAILABLE UPON REQUEST |
| TUSHAR MANKAR | ADDRESS AVAILABLE UPON REQUEST |
| TUSHAR TIMANDE | ADDRESS AVAILABLE UPON REQUEST |
| TUSU GABRIELA | ADDRESS AVAILABLE UPON REQUEST |
| TUVAL MOR | ADDRESS AVAILABLE UPON REQUEST |
| TUYEN DINH HOANG | ADDRESS AVAILABLE UPON REQUEST |
| TUYET DANO | ADDRESS AVAILABLE UPON REQUEST |
| TWEEKI TIAN | ADDRESS AVAILABLE UPON REQUEST |
| TWIGGY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TWILA LIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| TWINKLE TAILOR | ADDRESS AVAILABLE UPON REQUEST |
| TY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TY BURGER | ADDRESS AVAILABLE UPON REQUEST |
| TY COGAN | ADDRESS AVAILABLE UPON REQUEST |
| TY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| TY MODDELMOG | ADDRESS AVAILABLE UPON REQUEST |
| TY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| TY RIGNEY | ADDRESS AVAILABLE UPON REQUEST |
| TYANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TYARA DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| TYASIA TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| TYE COLE | ADDRESS AVAILABLE UPON REQUEST |
| TYE MILL | ADDRESS AVAILABLE UPON REQUEST |
| TYE PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| TYECORNIA THERAMENE | ADDRESS AVAILABLE UPON REQUEST |
| TYEESSE JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| TYEKA BASTIEN | ADDRESS AVAILABLE UPON REQUEST |
| TYESHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYISHA AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLA BOONE | ADDRESS AVAILABLE UPON REQUEST |
| TYLA HARLEY-MURPH | ADDRESS AVAILABLE UPON REQUEST |
| TYLAH WHISMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLEIGH MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER AMATO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER AN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ASSELIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BASTIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BATORY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BEEBE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BERUBE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BLAS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BLIZZARD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BOUDRIE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BOWSER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BOYUM | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BUGNA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BUSHNELL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CANADA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CARNER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CHARTRAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TYLER CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CHSRLES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CLEMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CLUGSTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER COBB | ADDRESS AVAILABLE UPON REQUEST |
| TYLER COMBS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CONIGLIARI | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CONNER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER COUNTS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER COWLES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CRANZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CRUGER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DEMAREST | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DILLON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DILLON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DIMAURO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER EHRNSBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ENDERS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FILOON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FLINDERS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FORREY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER FRENCHKO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GRANT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GUY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HARLESS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HARRELSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HASSA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HAVILAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TYLER HAYES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HEUER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HOBART | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HORTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HULSE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER HUNT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ITALIANO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER IVERSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JANSEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JARRETT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JR DILLON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KATZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KEEL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KILLEEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KINNEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KINNEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KLOSE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KOHN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KOSECKI | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LASKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LATTANZIO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LEE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LEE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LEGARE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LELEUX | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LOCCISANO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER LOVE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MAHNKE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MALINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MALONE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MANES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MANN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MANNING | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MANTLE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MANTLE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MARSH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MARTINN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TYLER MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCCAMISH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCCHESNEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCCLSKY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MELTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MITOLA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MONTONEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER NIEKAMP | ADDRESS AVAILABLE UPON REQUEST |
| TYLER NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PARFITT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PARISE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PELLICCIA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER PRELL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RAPOSA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RAVERT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER READ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER READ | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RETZER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RICHOV | ADDRESS AVAILABLE UPON REQUEST |
| TYLER RODDY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SAMPH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SANTUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SGANGA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SHORE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SILCOCK | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SILCOCK | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SIMON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SLACK | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SOUTHWICK | ADDRESS AVAILABLE UPON REQUEST |
| TYLER STEELE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER STEINBERGIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER STEWART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TYLER STOLFI | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SYER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER THERIAULT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER THORTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER TRABAND-HEALD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER TRIPLETT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER UPMANN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER VALENTI | ADDRESS AVAILABLE UPON REQUEST |
| TYLER VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WAINRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WAITS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WALTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WALTZE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WEINER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WEINER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WETZEL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WOJCIK | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WUCHTE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER XIE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER YEHL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TYLER ZAMZOW | ADDRESS AVAILABLE UPON REQUEST |
| TYLISE FAVORS | ADDRESS AVAILABLE UPON REQUEST |
| TYNAIRA ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| TYNAN DELONG | ADDRESS AVAILABLE UPON REQUEST |
| TYNISHA BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| TYPHONE CHISOLM | ADDRESS AVAILABLE UPON REQUEST |
| TYQUAN BRACKER | ADDRESS AVAILABLE UPON REQUEST |
| TYRA DROUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| TYRA GINT | ADDRESS AVAILABLE UPON REQUEST |
| TYRA STURGIS | ADDRESS AVAILABLE UPON REQUEST |
| TYREE F | ADDRESS AVAILABLE UPON REQUEST |
| TYREE GIROUX | ADDRESS AVAILABLE UPON REQUEST |
| TYREE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYREEK BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TYREEK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TYREEK MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TYREES ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| TYRELL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TYRELL PLATT | ADDRESS AVAILABLE UPON REQUEST |
| TYRELL PRICE | ADDRESS AVAILABLE UPON REQUEST |
| TYRELL ROCKE | ADDRESS AVAILABLE UPON REQUEST |
| TYRESE JOSEPH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TYRIK SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYRIKE MABLE | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE BENTON | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE CAVER | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE FISHER | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE GAMBY | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE HODGES | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE PORTELLI | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE TERRANCE | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TYSHA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TYSHIEM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TYSON BATCHO | ADDRESS AVAILABLE UPON REQUEST |
| TYSON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TYSON HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| TYSON TAYLORE | ADDRESS AVAILABLE UPON REQUEST |
| TYSON TORCHIA | ADDRESS AVAILABLE UPON REQUEST |
| TYWAN TOWNS | ADDRESS AVAILABLE UPON REQUEST |
| TZADOK ATZLAN | ADDRESS AVAILABLE UPON REQUEST |
| TZAHI LEVINZON | ADDRESS AVAILABLE UPON REQUEST |
| TZIONA KAMARA | ADDRESS AVAILABLE UPON REQUEST |
| TZIPORA PORGES | ADDRESS AVAILABLE UPON REQUEST |
| TZIPORAH PENN | ADDRESS AVAILABLE UPON REQUEST |
| TZIPPY RASKIN | ADDRESS AVAILABLE UPON REQUEST |
| TZIRIL YURMAN | ADDRESS AVAILABLE UPON REQUEST |
| TZVETOMIRA LAUB | ADDRESS AVAILABLE UPON REQUEST |
| TZVI ROKEACH | ADDRESS AVAILABLE UPON REQUEST |
| U FIRST HEALTH TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| UAIYM ISMAILY | ADDRESS AVAILABLE UPON REQUEST |
| UBALDO VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| UBIELY RIVERO | ADDRESS AVAILABLE UPON REQUEST |
| UCHENNA ENWEREUZOR | ADDRESS AVAILABLE UPON REQUEST |
| UCHIENNA MBUKU | ADDRESS AVAILABLE UPON REQUEST |
| UDAM SILVA | ADDRESS AVAILABLE UPON REQUEST |
| UDAYAN PORPATHAM | ADDRESS AVAILABLE UPON REQUEST |
| UDOKA OKAFOR | ADDRESS AVAILABLE UPON REQUEST |
| UEHLINGER ARIANE | ADDRESS AVAILABLE UPON REQUEST |
| UFUOMA GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| UGENE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| UGO SPRECHER | ADDRESS AVAILABLE UPON REQUEST |
| UGOEZI ONYEMAOBI | ADDRESS AVAILABLE UPON REQUEST |
| UGULOY BAKHRITDINOVA | ADDRESS AVAILABLE UPON REQUEST |
| UGUR YILDIZ | ADDRESS AVAILABLE UPON REQUEST |
| UHC UNITED HEALTH CARE | ADDRESS AVAILABLE UPON REQUEST |
| UKTAMZOD DILSHODI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ULA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ULADZIMIR BANDARCHYK | ADDRESS AVAILABLE UPON REQUEST |
| ULADZIMIR MATRUNCHIK | ADDRESS AVAILABLE UPON REQUEST |
| ULDEDAJ TAULANT | ADDRESS AVAILABLE UPON REQUEST |
| ULF GOEBEL | ADDRESS AVAILABLE UPON REQUEST |
| ULI MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ULIANA RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ULIN LI | ADDRESS AVAILABLE UPON REQUEST |
| ULISES CARABALLO | ADDRESS AVAILABLE UPON REQUEST |
| ULISES CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ULISES PLAZA | ADDRESS AVAILABLE UPON REQUEST |
| ULRIC GROSSOURE DURRAND | ADDRESS AVAILABLE UPON REQUEST |
| ULRICH DOERR | ADDRESS AVAILABLE UPON REQUEST |
| ULVI BAGHIROV | ADDRESS AVAILABLE UPON REQUEST |
| ULYANA UKHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| ULYSSES HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ULYSSES PALMER | ADDRESS AVAILABLE UPON REQUEST |
| UMAMAH FATIMA | ADDRESS AVAILABLE UPON REQUEST |
| UMANA JUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| UMAR RASHID | ADDRESS AVAILABLE UPON REQUEST |
| UMAR SIDDIQUI | ADDRESS AVAILABLE UPON REQUEST |
| UMARU KANDE | ADDRESS AVAILABLE UPON REQUEST |
| UMBERGO CELIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| UMBERTO DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| UMBERTO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| UMBERTO LAGALANTE | ADDRESS AVAILABLE UPON REQUEST |
| UMBERTO POLIZZI | ADDRESS AVAILABLE UPON REQUEST |
| UMEDA KHURSANOVA | ADDRESS AVAILABLE UPON REQUEST |
| UMEKO MCCRAY | ADDRESS AVAILABLE UPON REQUEST |
| UMESH KHANIYA | ADDRESS AVAILABLE UPON REQUEST |
| UMID NARZIKULOV | ADDRESS AVAILABLE UPON REQUEST |
| UMIDJON GULYAMOV | ADDRESS AVAILABLE UPON REQUEST |
| UMME IMAN MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| UMMIL-KHAIR YUSUF | ADDRESS AVAILABLE UPON REQUEST |
| UMMYA HABIBA | ADDRESS AVAILABLE UPON REQUEST |
| UMPAI THONGPANICH | ADDRESS AVAILABLE UPON REQUEST |
| UN CHOI | ADDRESS AVAILABLE UPON REQUEST |
| UN SIM OH | ADDRESS AVAILABLE UPON REQUEST |
| UNA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| UNEHI SONG | ADDRESS AVAILABLE UPON REQUEST |
| UNES MAHARJAN | ADDRESS AVAILABLE UPON REQUEST |
| UNIQUE LEE | ADDRESS AVAILABLE UPON REQUEST |
| UNITED STATES COAST GUARD | ADDRESS AVAILABLE UPON REQUEST |
| UNKNOWN UNKNOWN | ADDRESS AVAILABLE UPON REQUEST |
| UNKNOWN UNKNOWN | ADDRESS AVAILABLE UPON REQUEST |
| UNSHA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| UPASANA RAJA | ADDRESS AVAILABLE UPON REQUEST |
| UPKAR MALLA | ADDRESS AVAILABLE UPON REQUEST |
| URAIWAN DENNY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| URANIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| URAYOAN RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| URBAINSON JEFRON | ADDRESS AVAILABLE UPON REQUEST |
| URBAN KARLSSON | ADDRESS AVAILABLE UPON REQUEST |
| URBANO PINEDO | ADDRESS AVAILABLE UPON REQUEST |
| URBERZA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| URBINA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| URFAN SADOZAI | ADDRESS AVAILABLE UPON REQUEST |
| URIAH CANTU | ADDRESS AVAILABLE UPON REQUEST |
| URIEL DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| URIEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| URIEL MAHPERI | ADDRESS AVAILABLE UPON REQUEST |
| URIEL PROCACCIA | ADDRESS AVAILABLE UPON REQUEST |
| URIEL SOSA | ADDRESS AVAILABLE UPON REQUEST |
| URIEL TIMOTEO 2 URIEL TIMOTEO | ADDRESS AVAILABLE UPON REQUEST |
| URIYA SHALEM | ADDRESS AVAILABLE UPON REQUEST |
| URLING SEARLE | ADDRESS AVAILABLE UPON REQUEST |
| URMILA PELLIGRINI | ADDRESS AVAILABLE UPON REQUEST |
| UROOJ KHAN | ADDRESS AVAILABLE UPON REQUEST |
| UROOSA ALI | ADDRESS AVAILABLE UPON REQUEST |
| URSULA COTTONE | ADDRESS AVAILABLE UPON REQUEST |
| URSULA DEA AZA DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| URSULA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| URSULA HEIERLI | ADDRESS AVAILABLE UPON REQUEST |
| URSULA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| URSULA MACK | ADDRESS AVAILABLE UPON REQUEST |
| URSULA MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| URSULA MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| URSULA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| URSULA PINELOLO | ADDRESS AVAILABLE UPON REQUEST |
| URSULA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| URUJ CHAUDHARY | ADDRESS AVAILABLE UPON REQUEST |
| URYANA SARKISYAN | ADDRESS AVAILABLE UPON REQUEST |
| USHA CHANDRAHASA | ADDRESS AVAILABLE UPON REQUEST |
| USHA GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| USHA TEDROW | ADDRESS AVAILABLE UPON REQUEST |
| USHA VAIDYA | ADDRESS AVAILABLE UPON REQUEST |
| USHABEN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| USHADEVI RAMACHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| USHIO TORIKAI | ADDRESS AVAILABLE UPON REQUEST |
| USMAN RAHYAD | ADDRESS AVAILABLE UPON REQUEST |
| USMAN TAHIR | ADDRESS AVAILABLE UPON REQUEST |
| USRA ALYAFAI | ADDRESS AVAILABLE UPON REQUEST |
| UTE CHESNEY | ADDRESS AVAILABLE UPON REQUEST |
| UTE LINDE | ADDRESS AVAILABLE UPON REQUEST |
| UTEN LAMA | ADDRESS AVAILABLE UPON REQUEST |
| UTKURBEK KHALIMOV | ADDRESS AVAILABLE UPON REQUEST |
| UWE ALZEN | ADDRESS AVAILABLE UPON REQUEST |
| UYEN HUYNH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| UYI EREGBOWA | ADDRESS AVAILABLE UPON REQUEST |
| UZIEL ZALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| UZMA BOKHARI | ADDRESS AVAILABLE UPON REQUEST |
| UZMA CHOHAN | ADDRESS AVAILABLE UPON REQUEST |
| UZMA KHAN | ADDRESS AVAILABLE UPON REQUEST |
| UZOMA IROHAM | ADDRESS AVAILABLE UPON REQUEST |
| V DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| V SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| V.BILL ZOIS | ADDRESS AVAILABLE UPON REQUEST |
| VADIM BENDERSKY | ADDRESS AVAILABLE UPON REQUEST |
| VADIM GELFENBEYN | ADDRESS AVAILABLE UPON REQUEST |
| VADIM GENFAN | ADDRESS AVAILABLE UPON REQUEST |
| VADIM GOLOD | ADDRESS AVAILABLE UPON REQUEST |
| VADIM KISEN | ADDRESS AVAILABLE UPON REQUEST |
| VADIM KOROLEV | ADDRESS AVAILABLE UPON REQUEST |
| VADIM MEDVEDEV | ADDRESS AVAILABLE UPON REQUEST |
| VADIM ROM | ADDRESS AVAILABLE UPON REQUEST |
| VADIUM CHERDAK | ADDRESS AVAILABLE UPON REQUEST |
| VADJIHEH ZAKHORLETOBE | ADDRESS AVAILABLE UPON REQUEST |
| VADNIE SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| VADYM HYSHTA | ADDRESS AVAILABLE UPON REQUEST |
| VADYM KOVALCHUK | ADDRESS AVAILABLE UPON REQUEST |
| VAE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| VAGNER MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| VAHAGAN GALAUMIA | ADDRESS AVAILABLE UPON REQUEST |
| VAHID ATEFIAGHAYAN | ADDRESS AVAILABLE UPON REQUEST |
| VAIBHAV JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| VAIDA BENIKIENE | ADDRESS AVAILABLE UPON REQUEST |
| VAIDEHI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VAISH GAJARAJ | ADDRESS AVAILABLE UPON REQUEST |
| VAISHALIBEN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VAJRAKANTH SIDDU | ADDRESS AVAILABLE UPON REQUEST |
| VAJUBHAI SANCHALA | ADDRESS AVAILABLE UPON REQUEST |
| VAL AZZOLI | ADDRESS AVAILABLE UPON REQUEST |
| VAL BELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| VAL LEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| VAL PERFANOV | ADDRESS AVAILABLE UPON REQUEST |
| VAL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| VALA AFSHAR | ADDRESS AVAILABLE UPON REQUEST |
| VALA SALSALI | ADDRESS AVAILABLE UPON REQUEST |
| VALARIE FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| VALARY BRAL | ADDRESS AVAILABLE UPON REQUEST |
| VALBONA MRIZAJ | ADDRESS AVAILABLE UPON REQUEST |
| VALBONA PERAJ | ADDRESS AVAILABLE UPON REQUEST |
| VALBONA ULAJ | ADDRESS AVAILABLE UPON REQUEST |
| VALDECIR ALVES RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| VALDEMAR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALDEMAR SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| VALDETE KUKAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VALDILENE LIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| VALDINEY CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| VALEH SALAHOV | ADDRESS AVAILABLE UPON REQUEST |
| VALENA REYES | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA CUARTAS | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA POITIER | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA RAHEEM | ADDRESS AVAILABLE UPON REQUEST |
| VALENE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| VALENE SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| VALENTI SARKSYAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN DRAGAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN DZHURAYEV | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN KANTCHEY | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN KIRYKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN LITVINENKO | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN NADASAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN NRECAJ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN SOTIR | ADDRESS AVAILABLE UPON REQUEST |
| VALENTIN WASZKEWIC | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA ABADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA BIREGRA | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA CAPOCCETTA | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA CODRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA CUERVO | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA DAMAS | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA GRIGORIAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA GROB | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA KEVLIYAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA KIRAKOSYAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA MONSALVE | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA MOROZOVA | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA MUNOS | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA ORJUELA | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA PARAMO | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA POKROVSKAIA | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA SANCHEZ-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA SKOROPAD | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA TAFT | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINE BABAKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINE RAKOTOMALALA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VALENTYNA BRESKKU | ADDRESS AVAILABLE UPON REQUEST |
| VALERI FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA ALONGI | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA BUITRAGO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA CALDERONGOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA CARRARA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA DAVIDOV | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA EGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA GIANNINI | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA HICKS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA LARREA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA LENDEL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA LIZOLA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA OSPINA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA REYES | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA ZILBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ANASTASIO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ANDUJAR | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE APPLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BENT | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BEST | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BILETSKY | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE CAPELOTO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE CHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE CORTIER | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE COVELLO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE COX | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DAVILA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DELGROSSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VALERIE DOBRANSKY | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE GAYTON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE GRABACKA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE HELDT | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE HELDT | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE HOSENDORF | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE HOWLAND | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE KATS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LAM | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LANE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LEITSCHUH | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LENNON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LEVYT | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MAKA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MAZLIAH | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MCCANTS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MENA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MOISE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MOLCHANOV | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PANNEL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PASSANISI | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PENNELL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PENNELLE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE PRIESHOFF | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RENE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE REYES | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ROTELLA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE SANDEFER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VALERIE SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE SCHUSTER | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE SMALL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ST. BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ST.ROSE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE STURZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE TAUBES | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VALADE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VELOTTA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE WOLPA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE YOSHIMUA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ZALESKI | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ZBIKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ZILBERSHER | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| VALERIEY PANELLE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIO DI TOTA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIY KRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| VALERIYA EZERINS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIYA OZARCHUK | ADDRESS AVAILABLE UPON REQUEST |
| VALERY TSELINSKY | ADDRESS AVAILABLE UPON REQUEST |
| VALESKA MONCILLA | ADDRESS AVAILABLE UPON REQUEST |
| VALLABHA SAI | ADDRESS AVAILABLE UPON REQUEST |
| VALLEY ADULT 3 YOUTH HEALTH | ADDRESS AVAILABLE UPON REQUEST |
| VALMIR CAKOLLI | ADDRESS AVAILABLE UPON REQUEST |
| VALORIE CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| VALQUIRIA WEIDNER | ADDRESS AVAILABLE UPON REQUEST |
| VALYA KHUMARYAN | ADDRESS AVAILABLE UPON REQUEST |
| VALYA SHAHNAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| VAN DE WEGHE | ADDRESS AVAILABLE UPON REQUEST |
| VAN EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| VAN KIDA | ADDRESS AVAILABLE UPON REQUEST |
| VANA GEREGIAN | ADDRESS AVAILABLE UPON REQUEST |
| VANA RENEJUSTE | ADDRESS AVAILABLE UPON REQUEST |
| VANCE AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| VANCE BRENDAN | ADDRESS AVAILABLE UPON REQUEST |
| VANCE CONDIE | ADDRESS AVAILABLE UPON REQUEST |
| VANCE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| VANDA DORISMOND | ADDRESS AVAILABLE UPON REQUEST |
| VANDA LONGOVICH | ADDRESS AVAILABLE UPON REQUEST |
| VANDA POLAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VANDA SAFAIE | ADDRESS AVAILABLE UPON REQUEST |
| VANDANA DESHMUKH | ADDRESS AVAILABLE UPON REQUEST |
| VANDANA RAO | ADDRESS AVAILABLE UPON REQUEST |
| VANDANA SHAH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VANDELLA FITZHUGH | ADDRESS AVAILABLE UPON REQUEST |
| VANDERSON BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| VANDNA BHAGAT | ADDRESS AVAILABLE UPON REQUEST |
| VANEH HOOSEPIAN | ADDRESS AVAILABLE UPON REQUEST |
| VANESA CATALAN | ADDRESS AVAILABLE UPON REQUEST |
| VANESA CORTES | ADDRESS AVAILABLE UPON REQUEST |
| VANESA CUETO | ADDRESS AVAILABLE UPON REQUEST |
| VANESA GRAJALES | ADDRESS AVAILABLE UPON REQUEST |
| VANESA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| VANESA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA AFOGHO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ALTADONNA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BELL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BISONO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BRAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BRONFMAN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CALAMITA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CALLOL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CARACOZA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CARTAGENABURGOS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA COLON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CORTIANA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CROUCH | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA CYPERT | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DANCE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DELEACAES | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DICILLO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DOCKERY | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA DOUGLASS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA EDMONSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA EMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ESTEVES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VANESSA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA FORERO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GALINDO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GIANCOLA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GOODALL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HARO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HOMAN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA JEAN-PAUL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA JOSMA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA KAZAKOS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA KNOUSE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA KORTKAMP | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA KRIPPNER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA LAJARA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA LEE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA LEVY | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MAHNKEN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MAYER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MENCIA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA MISSI | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA NULL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA OBANDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VANESSA PRADA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA PURDY | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA QUIRKE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA REIL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA SARTAIN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TEFEL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TELLO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TRICOCHE | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TURGEON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VALDIRAS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VAN DEUSEN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA VIDES | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA WATT | ADDRESS AVAILABLE UPON REQUEST |
| VANETTA LAROSA | ADDRESS AVAILABLE UPON REQUEST |
| VANI YERRAPATI | ADDRESS AVAILABLE UPON REQUEST |
| VANIA BALCAZAR | ADDRESS AVAILABLE UPON REQUEST |
| VANIA BAURER | ADDRESS AVAILABLE UPON REQUEST |
| VANIA DOCOSTA | ADDRESS AVAILABLE UPON REQUEST |
| VANIA ETIENNE | ADDRESS AVAILABLE UPON REQUEST |
| VANIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VANIA LETELLIER | ADDRESS AVAILABLE UPON REQUEST |
| VANIA TIO | ADDRESS AVAILABLE UPON REQUEST |
| VANIBAI JOJODE | ADDRESS AVAILABLE UPON REQUEST |
| VANITA HARNANDAN | ADDRESS AVAILABLE UPON REQUEST |
| VANITA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VANITA MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| VANKOVA LUDMILA | ADDRESS AVAILABLE UPON REQUEST |
| VANNARA OUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VANNESA BEJARANO | ADDRESS AVAILABLE UPON REQUEST |
| VANESA BUI | ADDRESS AVAILABLE UPON REQUEST |
| VANNESSA MIRET | ADDRESS AVAILABLE UPON REQUEST |
| VANNESSA SILVIA | ADDRESS AVAILABLE UPON REQUEST |
| VANNI SAVIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| VANO ABULADZE | ADDRESS AVAILABLE UPON REQUEST |
| VANTI PRIMUSCHURCH | ADDRESS AVAILABLE UPON REQUEST |
| VANUHI DANIELYAN | ADDRESS AVAILABLE UPON REQUEST |
| VANZO HENRY | ADDRESS AVAILABLE UPON REQUEST |
| VARAND ONANY | ADDRESS AVAILABLE UPON REQUEST |
| VARDENI ROSIE MARKOSIAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUHI ARAKELYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUHI DEMIRCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUHI MOVSESYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUHI SAYADYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUHI TOROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUHY NALBANDYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUI DEMIRCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARDUI TOROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| VARINIA CASCO | ADDRESS AVAILABLE UPON REQUEST |
| VARLINE VARINE | ADDRESS AVAILABLE UPON REQUEST |
| VARNELL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| VARSENIK PATATANYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARSHA PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| VARSHA REDDY | ADDRESS AVAILABLE UPON REQUEST |
| VARTAN MKRTYCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARTAN NALBANDIAN | ADDRESS AVAILABLE UPON REQUEST |
| VARTANI KAZANJIAN | ADDRESS AVAILABLE UPON REQUEST |
| VARTOUHI BASMADJIAN | ADDRESS AVAILABLE UPON REQUEST |
| VARTOUHI HOUSPIAN | ADDRESS AVAILABLE UPON REQUEST |
| VARTOUHI TASHCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARTUHI EVIFVANIANS | ADDRESS AVAILABLE UPON REQUEST |
| VARTUSH ALEKSANYAN | ADDRESS AVAILABLE UPON REQUEST |
| VARUN BOSE | ADDRESS AVAILABLE UPON REQUEST |
| VARUN MANGELA | ADDRESS AVAILABLE UPON REQUEST |
| VARUN RAM | ADDRESS AVAILABLE UPON REQUEST |
| VARUN SOONDAR | ADDRESS AVAILABLE UPON REQUEST |
| VARUN VASUDEV | ADDRESS AVAILABLE UPON REQUEST |
| VAS GJELAJ | ADDRESS AVAILABLE UPON REQUEST |
| VASANTI MALIK | ADDRESS AVAILABLE UPON REQUEST |
| VASAPOLLI KARATE | ADDRESS AVAILABLE UPON REQUEST |
| VASCO LJULJIC | ADDRESS AVAILABLE UPON REQUEST |
| VASCO REGULA | ADDRESS AVAILABLE UPON REQUEST |
| VASHTI HALL | ADDRESS AVAILABLE UPON REQUEST |
| VASHTINA RUDDOCK | ADDRESS AVAILABLE UPON REQUEST |
| VASILI DIMOU | ADDRESS AVAILABLE UPON REQUEST |
| VASILI GOMES | ADDRESS AVAILABLE UPON REQUEST |
| VASILIKI MIHALIADIS | ADDRESS AVAILABLE UPON REQUEST |
| VASILIKI NICOLAKIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VASILIOS PSIHARIS | ADDRESS AVAILABLE UPON REQUEST |
| VASILIOS ROUSSOS | ADDRESS AVAILABLE UPON REQUEST |
| VASILIS PAPAZACHARIAS | ADDRESS AVAILABLE UPON REQUEST |
| VASILISA SANTIESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| VASILIY TYNKHAY | ADDRESS AVAILABLE UPON REQUEST |
| VASILIY TYUKHAY | ADDRESS AVAILABLE UPON REQUEST |
| VASILY AVRAM | ADDRESS AVAILABLE UPON REQUEST |
| VASILY PODKOPAEV | ADDRESS AVAILABLE UPON REQUEST |
| VASSILI SYSSOEV | ADDRESS AVAILABLE UPON REQUEST |
| VASSILIOS TSAKTSIRLIS | ADDRESS AVAILABLE UPON REQUEST |
| VASUDNA NAIR | ADDRESS AVAILABLE UPON REQUEST |
| VASUKI BASAVANAHALLI | ADDRESS AVAILABLE UPON REQUEST |
| VASUMATI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VASUNDHARA VATS | ADDRESS AVAILABLE UPON REQUEST |
| VASYL KARMANSKYY | ADDRESS AVAILABLE UPON REQUEST |
| VAUGHN PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| VAUGHN SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| VAZQUEZ YOSNIER | ADDRESS AVAILABLE UPON REQUEST |
| VEDANT SWARUP | ADDRESS AVAILABLE UPON REQUEST |
| VEDRANA MISIC | ADDRESS AVAILABLE UPON REQUEST |
| VEE DEMMLER | ADDRESS AVAILABLE UPON REQUEST |
| VEEMAN MANOHARAN | ADDRESS AVAILABLE UPON REQUEST |
| VEER SATYAM | ADDRESS AVAILABLE UPON REQUEST |
| VEERA HIRANANDANI | ADDRESS AVAILABLE UPON REQUEST |
| VEERPAL KAUR | ADDRESS AVAILABLE UPON REQUEST |
| VEHANOUSH SHAHIJANI | ADDRESS AVAILABLE UPON REQUEST |
| VEHANUSH YAMALYAN | ADDRESS AVAILABLE UPON REQUEST |
| VELARIA GRANGE | ADDRESS AVAILABLE UPON REQUEST |
| VELDA INGLIS | ADDRESS AVAILABLE UPON REQUEST |
| VELIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VELIZA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VELMA A RHODES-WARD | ADDRESS AVAILABLE UPON REQUEST |
| VELMA BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| VELMA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| VELOMA REID | ADDRESS AVAILABLE UPON REQUEST |
| VELSAIN MARTINEZJIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| VELVET WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| VENANCIO TUIS | ADDRESS AVAILABLE UPON REQUEST |
| VENDING MACHINE | ADDRESS AVAILABLE UPON REQUEST |
| VENECIA ROSANELLI | ADDRESS AVAILABLE UPON REQUEST |
| VENES ST ILIS | ADDRESS AVAILABLE UPON REQUEST |
| VENESSA CORDOVANO | ADDRESS AVAILABLE UPON REQUEST |
| VENESSA DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| VENESSA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VENETAA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| VENICE COOK | ADDRESS AVAILABLE UPON REQUEST |
| VENICE GIRDEY | ADDRESS AVAILABLE UPON REQUEST |
| VENISIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| VENKAT LAHTA-RAJAGOPALA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VENKATEFH RAJAPPA | ADDRESS AVAILABLE UPON REQUEST |
| VENKATESH GANNAE | ADDRESS AVAILABLE UPON REQUEST |
| VENKATESH NAYAK | ADDRESS AVAILABLE UPON REQUEST |
| VENORA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| VENSCOLS EDMOND | ADDRESS AVAILABLE UPON REQUEST |
| VENTURA MALDANADO REYES | ADDRESS AVAILABLE UPON REQUEST |
| VENU GOPAL | ADDRESS AVAILABLE UPON REQUEST |
| VENUS ALDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| VENUS NOYNAY | ADDRESS AVAILABLE UPON REQUEST |
| VENUS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VEONICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| VEONNE DEAN | ADDRESS AVAILABLE UPON REQUEST |
| VERA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| VERA ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| VERA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| VERA BARTON | ADDRESS AVAILABLE UPON REQUEST |
| VERA BERGERMANN | ADDRESS AVAILABLE UPON REQUEST |
| VERA BIVOL | ADDRESS AVAILABLE UPON REQUEST |
| VERA BLAKEY | ADDRESS AVAILABLE UPON REQUEST |
| VERA DAVITORIA | ADDRESS AVAILABLE UPON REQUEST |
| VERA DVORAK | ADDRESS AVAILABLE UPON REQUEST |
| VERA DVORSKI | ADDRESS AVAILABLE UPON REQUEST |
| VERA FAHAM | ADDRESS AVAILABLE UPON REQUEST |
| VERA HANRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| VERA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| VERA KEE | ADDRESS AVAILABLE UPON REQUEST |
| VERA KNOESEL | ADDRESS AVAILABLE UPON REQUEST |
| VERA KOROSTYSHEVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| VERA KUDONU | ADDRESS AVAILABLE UPON REQUEST |
| VERA KUTEPOV | ADDRESS AVAILABLE UPON REQUEST |
| VERA KUTIN | ADDRESS AVAILABLE UPON REQUEST |
| VERA LIAO | ADDRESS AVAILABLE UPON REQUEST |
| VERA MURATOVA | ADDRESS AVAILABLE UPON REQUEST |
| VERA NAKO | ADDRESS AVAILABLE UPON REQUEST |
| VERA RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| VERA RASKIN | ADDRESS AVAILABLE UPON REQUEST |
| VERA WANG | ADDRESS AVAILABLE UPON REQUEST |
| VERED VINITZKY-SEROUSSI | ADDRESS AVAILABLE UPON REQUEST |
| VERGIDIS CONSTANTINE | ADDRESS AVAILABLE UPON REQUEST |
| VERGINE MAKHMUDYAN | ADDRESS AVAILABLE UPON REQUEST |
| VERGINEH BABAJANYAN | ADDRESS AVAILABLE UPON REQUEST |
| VERGINIA DZHANSZYAN | ADDRESS AVAILABLE UPON REQUEST |
| VERINA OPHIR | ADDRESS AVAILABLE UPON REQUEST |
| VERLANDE EXANTUS | ADDRESS AVAILABLE UPON REQUEST |
| VERLEATHA HILL | ADDRESS AVAILABLE UPON REQUEST |
| VERLIS ELLERBE | ADDRESS AVAILABLE UPON REQUEST |
| VERLYN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| VERNA GODFREY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VERNA GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| VERNA HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| VERNA MCELDERRY | ADDRESS AVAILABLE UPON REQUEST |
| VERNA REGLER | ADDRESS AVAILABLE UPON REQUEST |
| VERNECIA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| VERNER SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| VERNETTA AARON | ADDRESS AVAILABLE UPON REQUEST |
| VERNISSIA DALE | ADDRESS AVAILABLE UPON REQUEST |
| VERNON ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| VERNON HALL | ADDRESS AVAILABLE UPON REQUEST |
| VERNON LANE | ADDRESS AVAILABLE UPON REQUEST |
| VERON CRUISE | ADDRESS AVAILABLE UPON REQUEST |
| VERON VERRA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIA VIDES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA AMIRAZODI | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA ARAGON | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BACCKI | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BAIRES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BINYAMINOVA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BOSHEARS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BURCH | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA BYNUM | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CABRERA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CASAS VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CELIS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CINEROS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CIUFFOLI | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CLEMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA COLCHAMIRO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA COLMEMARES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CORDERO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA DARBAS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA DEEMS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA DESTEFANO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FAJARDO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FARINET | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FIDANZA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VERONICA FROHM | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA GATHERER | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA GRINSHAW | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA GUADARRAMA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA GUEVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA HEAD | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA HEAD | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA IZSAK | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA JANSSENS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA JOHN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA JUHAS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA KARAGUEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA KHATIMSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LAKISYANKARADAN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LUARCA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA LUCKERSON | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MITCHEL | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MONTES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MORA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA OKOROZO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA PIEDAD ORDONEZ VINANZACA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA QUEZADA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SALAMONE | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SHENO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA SLATER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VERONICA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA STENNETT | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA STICKELMAN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA STOUGH | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA TOWE | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA TRUBINA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VALENCIA VICTORIA | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VALLE | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VIVAR | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA BEAUCHAMP | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA BORUKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA BRAJNIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA BROZEK | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA HOSTIUK | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA KRIUKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA MARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA POLYAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA TSIKO | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| VERONIQUE CASIMIRLAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| VERONIQUE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONIQUE NEEL-LEBON | ADDRESS AVAILABLE UPON REQUEST |
| VERQUI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERQUIS MACHUCA | ADDRESS AVAILABLE UPON REQUEST |
| VESNA JOVANOVIC | ADDRESS AVAILABLE UPON REQUEST |
| VESNA PERGJINI | ADDRESS AVAILABLE UPON REQUEST |
| VESNA VULIN | ADDRESS AVAILABLE UPON REQUEST |
| VESSELINK WARREN | ADDRESS AVAILABLE UPON REQUEST |
| VESTA VANHAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| VETH ALEJANDRA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIACHESLAV BOBKOV | ADDRESS AVAILABLE UPON REQUEST |
| VIACHESLAV SVIRSKY | ADDRESS AVAILABLE UPON REQUEST |
| VIANA GUILHERME | ADDRESS AVAILABLE UPON REQUEST |
| VIANA PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| VIANCO SERRAMO | ADDRESS AVAILABLE UPON REQUEST |
| VIANEY PONCE | ADDRESS AVAILABLE UPON REQUEST |
| VIANNELY ALBA | ADDRESS AVAILABLE UPON REQUEST |
| VIANNEY ESPINA | ADDRESS AVAILABLE UPON REQUEST |
| VIANWEI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| VIBHU TYAGI | ADDRESS AVAILABLE UPON REQUEST |
| VIBOR CILIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VIC DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| VIC PAYAWAL | ADDRESS AVAILABLE UPON REQUEST |
| VICCI OLLIVIERRE | ADDRESS AVAILABLE UPON REQUEST |
| VICE ICAZA | ADDRESS AVAILABLE UPON REQUEST |
| VICENT TROISI | ADDRESS AVAILABLE UPON REQUEST |
| VICENTA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| VICENTA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE AGUDO | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE ALVARENGA | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE CARPIO | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE CORTES | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE DELIMA | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE GARAY | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE LEON | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE MARTINEZ DURON | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE SALAS | ADDRESS AVAILABLE UPON REQUEST |
| VICENTE SOTOMAYORCURZ | ADDRESS AVAILABLE UPON REQUEST |
| VICHAKARN RATTANASANGPUNTH | ADDRESS AVAILABLE UPON REQUEST |
| VICKA COREY | ADDRESS AVAILABLE UPON REQUEST |
| VICKENS GERVE | ADDRESS AVAILABLE UPON REQUEST |
| VICKI ABERBACH | ADDRESS AVAILABLE UPON REQUEST |
| VICKI ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| VICKI ANDREADIS | ADDRESS AVAILABLE UPON REQUEST |
| VICKI ARONOFF | ADDRESS AVAILABLE UPON REQUEST |
| VICKI BLANIAR | ADDRESS AVAILABLE UPON REQUEST |
| VICKI BRITSCHGI | ADDRESS AVAILABLE UPON REQUEST |
| VICKI CILMARTIN | ADDRESS AVAILABLE UPON REQUEST |
| VICKI CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| VICKI FRIEDFELD | ADDRESS AVAILABLE UPON REQUEST |
| VICKI FRITTITTA | ADDRESS AVAILABLE UPON REQUEST |
| VICKI GARNER | ADDRESS AVAILABLE UPON REQUEST |
| VICKI HAJIFATHALI | ADDRESS AVAILABLE UPON REQUEST |
| VICKI HELLER | ADDRESS AVAILABLE UPON REQUEST |
| VICKI HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| VICKI HYACINTHA | ADDRESS AVAILABLE UPON REQUEST |
| VICKI KLAIN | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LIU | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LOPACHIN | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LOVENSON | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LOWE | ADDRESS AVAILABLE UPON REQUEST |
| VICKI LYMBEROPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| VICKI MENKS | ADDRESS AVAILABLE UPON REQUEST |
| VICKI MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| VICKI MONTEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICKI MORRISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICKI OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| VICKI RADEL | ADDRESS AVAILABLE UPON REQUEST |
| VICKI RIDER | ADDRESS AVAILABLE UPON REQUEST |
| VICKI SCHETRITT | ADDRESS AVAILABLE UPON REQUEST |
| VICKI SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| VICKI SIMIC | ADDRESS AVAILABLE UPON REQUEST |
| VICKI STANFORD | ADDRESS AVAILABLE UPON REQUEST |
| VICKI STEFFAN | ADDRESS AVAILABLE UPON REQUEST |
| VICKI STIRLING | ADDRESS AVAILABLE UPON REQUEST |
| VICKI TERRY | ADDRESS AVAILABLE UPON REQUEST |
| VICKI THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| VICKI WENGER | ADDRESS AVAILABLE UPON REQUEST |
| VICKIANA OSORIO | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE CAHLIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE IDIAQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE MCCAY | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE MCGIVERN | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE PAVLO | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE TOWNES | ADDRESS AVAILABLE UPON REQUEST |
| VICKIE WESTBROOK | ADDRESS AVAILABLE UPON REQUEST |
| VICKII DRIVER | ADDRESS AVAILABLE UPON REQUEST |
| VICKKI MIKKELSEN | ADDRESS AVAILABLE UPON REQUEST |
| VICKY CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| VICKY DELEACAES | ADDRESS AVAILABLE UPON REQUEST |
| VICKY GOGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| VICKY GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| VICKY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| VICKY JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| VICKY KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| VICKY KOHEN | ADDRESS AVAILABLE UPON REQUEST |
| VICKY KUHN | ADDRESS AVAILABLE UPON REQUEST |
| VICKY LIGAMMARI | ADDRESS AVAILABLE UPON REQUEST |
| VICKY LIU | ADDRESS AVAILABLE UPON REQUEST |
| VICKY LIU | ADDRESS AVAILABLE UPON REQUEST |
| VICKY MASON | ADDRESS AVAILABLE UPON REQUEST |
| VICKY NIKPRELAJ | ADDRESS AVAILABLE UPON REQUEST |
| VICKY PORTOCARRERO | ADDRESS AVAILABLE UPON REQUEST |
| VICKY SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| VICKY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VICKY TRADATYAN | ADDRESS AVAILABLE UPON REQUEST |
| VICKY VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICKY WEISS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ABANOV | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ALMODOVAR | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR APPEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTOR ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR AYALA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BLACK | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BRASILEIRO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BREA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BRUST | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BRUST | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CAGNAZZI | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CARBAJAL | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CARODDO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CASH | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CATAQUET | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CHERICHETTI | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR COELLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR COLON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CORCOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CORRALES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR COSSIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR COSTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CRIOLLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR CZARTORYSKY | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DASILVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DELACRUZDURAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DUBUQUE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DUME | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR DUQUE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR EVANS-HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FASCIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FIGUEIREDO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FIORE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FLORES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FRIED | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GALARZA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GALLAEGOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GAONA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GJONAJ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTOR GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GRANT | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR GUZMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR IRRA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ITURBIDE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR KATZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR KIDD | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LAGUNA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LAM JR | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LANCELOTTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LARREA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LAZZARI | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MADURO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MARLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MAURICIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MEEKS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MENDEZ GIJON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MERCADO JR | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MORGANTI | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MUNOZ ALBA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR NET | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ORTALE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PAPARELLA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PARISE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PATINO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PEDRO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PERFECTO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PONTES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PRESCITI | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR PRINCIPE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTOR QUINN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR QUIZHPI | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR REECE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR REECE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR REYES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR REYES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SCIOLTO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SIMONES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR UGUETO-CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VALLECILLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VENE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VILLA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR VIOREE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR XAVIER | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR XIE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR YANAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR YVES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ZAKAK | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR ZAMMIT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORA ASHLEY COLON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ACKLEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ALIKHANOV | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA AMATO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BARROS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BEKNAZAREVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BENDEBEL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BENNIS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BLANK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BLAUET | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BOLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA BOTTI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BOTTSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CABLE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CEGERENKO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CERESI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CHIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COKER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COLON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COMITO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COOK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CORDEIRO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA COSTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA CUSHION | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DALE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DANILOVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DANILOVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DE LA SERNA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DE PAULA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DIMINICO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA EAGLES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ELLISON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ERAZO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA EYVAZIAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FAISST | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GALIETTI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GAMMELLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA GARRITANO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GERSHICK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GERSTEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GIARDINA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GOODMANSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GREEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GUILINELLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA GUTBIER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HADDEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HALLISEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HANKINSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HANS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HARPER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HARSIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HIERL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HOUMAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA IADANZA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA IAVORSKAIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA IMAEV | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ISAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JOSCELYN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JOSLIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA JYNELLA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KAHN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KAMMERER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KELLIHER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KLAYNMAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KNOBLOCK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KOENIGKRAMER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KOOSED | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KRUSZEWSKA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KUHAR | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KUMP | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA KUSHELEV | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LANE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LARA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LOLLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA LOMENZA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MADOUROS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MAGGARD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MAJCHER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MANIETTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MARCOUX | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MASHCHAK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MATTOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MAYO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MCNEFF | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MENCHACA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MORETTA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MUGGIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA NAGAEV | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA NAM-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA OREM | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ORFALEA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA OSWALD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PALAZZOLO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PALMER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PALMERI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PAPAKONSTANTINOU | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PAPAKONTANTINOU | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PERELMUTER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PHANTHAVONG | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PROROK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA PUTZEYS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RADIANT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RAKAJ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RIESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA RIZOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RODULFO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ROGG | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ROMAGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ROUSE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RUSCIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA RUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SAGASTUME | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SATER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SCOVILL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SOUFFRANT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SPASOVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SPINELLI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA STUBEL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA STUDER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA SUMIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA TANSEY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA TAVDY | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA TULLANNIA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA ULMER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VARSAMIS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VEGA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VISAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VIZCARRA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VLASOV | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VOROBJOVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA VROKS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WELLS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WOISIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VICTORIA WOLANIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA WOOD | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA YING | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIANO XIVIC | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIYA CHUROVA | ADDRESS AVAILABLE UPON REQUEST |
| VICTORNA WARREN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORRIA MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| VICTTORIA MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| VID MICEVIC | ADDRESS AVAILABLE UPON REQUEST |
| VIDA BRISSO | ADDRESS AVAILABLE UPON REQUEST |
| VIDA NEMATNEJAD | ADDRESS AVAILABLE UPON REQUEST |
| VIDA ST. CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| VIDAL BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIDAL MORENO | ADDRESS AVAILABLE UPON REQUEST |
| VIDAL PRIMITERIO SUR | ADDRESS AVAILABLE UPON REQUEST |
| VIDELAINE ESTIVERNE | ADDRESS AVAILABLE UPON REQUEST |
| VIDHYA PARTHIBAN | ADDRESS AVAILABLE UPON REQUEST |
| VIDIA SHIVMANGAL | ADDRESS AVAILABLE UPON REQUEST |
| VIDMANTAS SKYRELIS | ADDRESS AVAILABLE UPON REQUEST |
| VIDOVIC LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| VIE AGOSTA | ADDRESS AVAILABLE UPON REQUEST |
| VIELKA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIERA FILIPOVA | ADDRESS AVAILABLE UPON REQUEST |
| VIET NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| VIEVIEN HAYGOUPIAN | ADDRESS AVAILABLE UPON REQUEST |
| VIGNESH RAMESH | ADDRESS AVAILABLE UPON REQUEST |
| VIJA PANTEL | ADDRESS AVAILABLE UPON REQUEST |
| VIJAY KARNIK | ADDRESS AVAILABLE UPON REQUEST |
| VIKA LEVINA | ADDRESS AVAILABLE UPON REQUEST |
| VIKAS GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| VIKAS KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| VIKAS SARAF | ADDRESS AVAILABLE UPON REQUEST |
| VIKAS SHAH | ADDRESS AVAILABLE UPON REQUEST |
| VIKI WILLISON | ADDRESS AVAILABLE UPON REQUEST |
| VIKK GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| VIKKI BELL | ADDRESS AVAILABLE UPON REQUEST |
| VIKKI IVERSON | ADDRESS AVAILABLE UPON REQUEST |
| VIKKI MOUMJIAN | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM WADHERA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTI GOSALIA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTOR BABENKO | ADDRESS AVAILABLE UPON REQUEST |
| VIKTOR BEACH | ADDRESS AVAILABLE UPON REQUEST |
| VIKTOR DJOAIC | ADDRESS AVAILABLE UPON REQUEST |
| VIKTOR ISPRAVNIKOV | ADDRESS AVAILABLE UPON REQUEST |
| VIKTOR LINDBLOM | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIA DJOMBALIC | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIA DURZIEH | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIA PAPAEMMANUL | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIA PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VIKTORIA RERES | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIA VAVILOVA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIIA KLIMENCHENKO | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIIA PASHCHUK | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIJA TEREPKA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIJA TIAPKOVA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIYA ABDURAKHMANOVAA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIYA CHERNOVETSKY | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIYA COOMBS | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIYA SHTYMIAK | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORYIA KARNEYEVA | ADDRESS AVAILABLE UPON REQUEST |
| VIKYANA THREAD | ADDRESS AVAILABLE UPON REQUEST |
| VILAIRE DUROSEAU | ADDRESS AVAILABLE UPON REQUEST |
| VILAS PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VILAWAN BOONSOPON | ADDRESS AVAILABLE UPON REQUEST |
| VILINDA IBASITAS | ADDRESS AVAILABLE UPON REQUEST |
| VILLE RAUHALA | ADDRESS AVAILABLE UPON REQUEST |
| VILLIA KIRLINAS | ADDRESS AVAILABLE UPON REQUEST |
| VILMA ABC | ADDRESS AVAILABLE UPON REQUEST |
| VILMA ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| VILMA BANEGA | ADDRESS AVAILABLE UPON REQUEST |
| VILMA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| VILMA GALDAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| VILMA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VILMA MEMBRENO | ADDRESS AVAILABLE UPON REQUEST |
| VILMA OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| VILMA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| VILMA QUISPE | ADDRESS AVAILABLE UPON REQUEST |
| VILMA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| VILMA SERBANESCU | ADDRESS AVAILABLE UPON REQUEST |
| VILMA SERVAITE | ADDRESS AVAILABLE UPON REQUEST |
| VILMAR SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| VILME MACKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| VILVARAJA MAHENDRARAJA | ADDRESS AVAILABLE UPON REQUEST |
| VIMNCENT MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| VIN BUT | ADDRESS AVAILABLE UPON REQUEST |
| VIN PANGAN | ADDRESS AVAILABLE UPON REQUEST |
| VINANNE KALENZGGA | ADDRESS AVAILABLE UPON REQUEST |
| VINAY ARYA | ADDRESS AVAILABLE UPON REQUEST |
| VINAY BHUSHAN | ADDRESS AVAILABLE UPON REQUEST |
| VINAY CHANDHOK | ADDRESS AVAILABLE UPON REQUEST |
| VINAY GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| VINAY PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VINAY SHEKAR | ADDRESS AVAILABLE UPON REQUEST |
| VINAYA SURENDRAKUMAR | ADDRESS AVAILABLE UPON REQUEST |
| VINAYAK HOSAGRAHARA | ADDRESS AVAILABLE UPON REQUEST |
| VINCE ABBATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| VINCE LONGOBARDO | ADDRESS AVAILABLE UPON REQUEST |
| VINCE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VINCE MADONIA | ADDRESS AVAILABLE UPON REQUEST |
| VINCE MATCHETT | ADDRESS AVAILABLE UPON REQUEST |
| VINCE PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VINCE SHEAHAN | ADDRESS AVAILABLE UPON REQUEST |
| VINCE WEINER | ADDRESS AVAILABLE UPON REQUEST |
| VINCE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| VINCE ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ACCARIA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT AGATE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ALANZO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ALFANI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ALLOCCA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ANDREASSI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ANDREASSI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ARMENIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ARSCOTT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ASCIOLLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT AYUKO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT AZARO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BALDARI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BARNES | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BARONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BATTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BELLUSCI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BOLOGNINI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BOROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BRADWELL | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BUCCIGROSSI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CALLENDER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CAMBIANO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CANGELOSI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CARRABBA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CARTER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CATANZARO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CERRATO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CERRATO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CHEN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CHISARI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CIAVARRA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CLARK | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT COBBLAH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VINCENT COLLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CORRAO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT DINICOLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT DIPLITO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT DOMINGO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT EASLER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT EHRHARDT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ELEAZER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FAMA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FANCESA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FERRANTE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FERRANTELLI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FERRO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FERRY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT FRANZONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GALLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GATELY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GAUDIOSO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GEBERT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GELDART | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GEMMA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GIOFFRE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GIZZI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GLAVIANO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GRABOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GRANATINO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GUARINO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GUBBINS | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GUERRIERI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT GUIDO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT HENRY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT IANDOLI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT INDELICATO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT INDELICATO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT JR GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT KRALYEVICH | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LAPORTA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LAPORTA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LASORSA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LAUDISI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LEALE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VINCENT LEGGIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LUISE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LUPPINO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MACAGNONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MAMONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MANZI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARCHER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARCHESE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARCHIONE III | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARCHOSE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARINO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MASCARELLI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MASCERELLLI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MAZZA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MELE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MENNELLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MINCHELLI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MULVIHILL | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MUNNO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT NOLET | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT OSZMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PARLATORE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PFALZER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PIMPINELLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PISEGNA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT POMILIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT PREUNELLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT RIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ROMOLO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT RONAPFEL | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ROTOLO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SACCOMANI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SACCOMANI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SARAFA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SERIO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SHAN/WD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SHIUE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VINCENT SMYTH | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT STALLETTI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT SULSONA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TACCETTA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TALLARIDA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TAMAGNA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TAVERNESE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT THEURER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TORNATORE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TROSTERUD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TULLY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT VIERA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT VILLA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT VOORHEES | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT WAITE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT YADGOOD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ZITO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT ZURA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENTE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENTE NAVY | ADDRESS AVAILABLE UPON REQUEST |
| VINCENTE ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO ABBATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO ADDEO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO BUZZETTA | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO CANGIALOSI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO GIUFFRE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO PIRONE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO RICATTO | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO VERDI | ADDRESS AVAILABLE UPON REQUEST |
| VINCI LIAO | ADDRESS AVAILABLE UPON REQUEST |
| VINCIUS BATTASTI | ADDRESS AVAILABLE UPON REQUEST |
| VINEET KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| VINEETH BHUVANAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| VINICIO AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| VINICIO CARTUCHE | ADDRESS AVAILABLE UPON REQUEST |
| VINICIO TORRE | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS ABBADE | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS BREMMENKAMP | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS FERNANDES DE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS LIMA | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS PINTO | ADDRESS AVAILABLE UPON REQUEST |
| VINICIUS SILVIA | ADDRESS AVAILABLE UPON REQUEST |
| VINITA ADWELL | ADDRESS AVAILABLE UPON REQUEST |
| VINITA NANAVATI | ADDRESS AVAILABLE UPON REQUEST |
| VINITA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| VINKA ZUZIC | ADDRESS AVAILABLE UPON REQUEST |
| VINLENT MARCHESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VINNIE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE CAMBIANO | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE CLAPPSY | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE LAMELA | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE MANNINI | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE SAWCHUK | ADDRESS AVAILABLE UPON REQUEST |
| VINNIE STACK | ADDRESS AVAILABLE UPON REQUEST |
| VINNY DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| VINNY DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| VINNY DIMINO | ADDRESS AVAILABLE UPON REQUEST |
| VINNY DINOTA | ADDRESS AVAILABLE UPON REQUEST |
| VINNY GARINO | ADDRESS AVAILABLE UPON REQUEST |
| VINNY GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| VINNY HUSBAND | ADDRESS AVAILABLE UPON REQUEST |
| VINNY KABANOV | ADDRESS AVAILABLE UPON REQUEST |
| VINNY KAPOOR | ADDRESS AVAILABLE UPON REQUEST |
| VINNY MASSA | ADDRESS AVAILABLE UPON REQUEST |
| VINNY MAUGERI | ADDRESS AVAILABLE UPON REQUEST |
| VINNY MENNELLA | ADDRESS AVAILABLE UPON REQUEST |
| VINNY POGGIOREALE | ADDRESS AVAILABLE UPON REQUEST |
| VINNY POLIDORO | ADDRESS AVAILABLE UPON REQUEST |
| VINNY PULICE | ADDRESS AVAILABLE UPON REQUEST |
| VINNY TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| VINNY VASTARELLI | ADDRESS AVAILABLE UPON REQUEST |
| VINO FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| VINOD BHAVNANI | ADDRESS AVAILABLE UPON REQUEST |
| VINOD CHADHA | ADDRESS AVAILABLE UPON REQUEST |
| VINODH MECHERY | ADDRESS AVAILABLE UPON REQUEST |
| VINZ DINOTTE | ADDRESS AVAILABLE UPON REQUEST |
| VIOLA BUSS | ADDRESS AVAILABLE UPON REQUEST |
| VIOLA EPHRAM | ADDRESS AVAILABLE UPON REQUEST |
| VIOLA TOMM | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET ALEGRIA | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET HUBBARD LOPATIN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET MIKALOPAS | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET QUICK | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET SHAHINIAN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET SMICKLE | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| VIOLET VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA CHOINSKI | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA DAVIDOFF | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA MALICI | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA OGANESYAN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA REY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VIOLETA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA SINAVSKYVALEJO | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETTA PINKHASOV | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETTA ZALEVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETTE DUGUE | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETTE HYPPOLITE | ADDRESS AVAILABLE UPON REQUEST |
| VIONIST ZMAJLI | ADDRESS AVAILABLE UPON REQUEST |
| VIORICA DRAGOI | ADDRESS AVAILABLE UPON REQUEST |
| VIPUL GOHIL | ADDRESS AVAILABLE UPON REQUEST |
| VIR MADHOK | ADDRESS AVAILABLE UPON REQUEST |
| VIR SAMSON | ADDRESS AVAILABLE UPON REQUEST |
| VIRA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VIRA KOVALOVA | ADDRESS AVAILABLE UPON REQUEST |
| VIREAK TY | ADDRESS AVAILABLE UPON REQUEST |
| VIREN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGEN ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIA BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIL BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIL GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIL SALIU | ADDRESS AVAILABLE UPON REQUEST |
| VIRGILIO CHEN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGILIO RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGILL OLARU | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINA CREALES | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINA HEIKKINEN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINA HOWLEY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINA SALDAJENO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINA SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA AMATO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA BARBER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA BAY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA BEESON | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA BELL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA BROADHURST | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA CANO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA CARDOZA | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA CHACONSLOCHOWSKY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA CO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA CORDIDO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA DOMINGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA ELTZHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA FLAHIVE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA FOLAROS | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA FRANK | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA ILIESCU | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA KEESLER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA KERR | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA LANE | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA LOECHER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA MOLINO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA MORSE | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA NEFF | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA NERI | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA NYHART | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA OJEDA SEIJAS | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA OTTO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA PUNZALAN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA QUINONEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA RAPP | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA REILLY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SHOPE | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SISK | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SOUSOU | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SPOFFORD | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA SUMMERVILLE | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA TESSER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA TIN | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA TURRISI | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA VAN OSDEL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA VASSILAKOS | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA WOHL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA WOHL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA WYBOLT | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIE LELAN | ADDRESS AVAILABLE UPON REQUEST |
| VIRIIAT LATYPOV | ADDRESS AVAILABLE UPON REQUEST |
| VISHAL DISAWAR | ADDRESS AVAILABLE UPON REQUEST |
| VISHAL KHANDUJA | ADDRESS AVAILABLE UPON REQUEST |
| VISHAL RAMRATTAM | ADDRESS AVAILABLE UPON REQUEST |
| VISHAL VARSHNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VISHNU PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VISHNU PYDAH | ADDRESS AVAILABLE UPON REQUEST |
| VISWARUP MUKHOPADHYAY | ADDRESS AVAILABLE UPON REQUEST |
| VITA GERESI | ADDRESS AVAILABLE UPON REQUEST |
| VITA VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VITA ZORBO | ADDRESS AVAILABLE UPON REQUEST |
| VITALI ROMBALSKI | ADDRESS AVAILABLE UPON REQUEST |
| VITALIA WEERATUNGA | ADDRESS AVAILABLE UPON REQUEST |
| VITALIY ANISOV | ADDRESS AVAILABLE UPON REQUEST |
| VITALIY EPSHTEIN | ADDRESS AVAILABLE UPON REQUEST |
| VITALIY MILKE | ADDRESS AVAILABLE UPON REQUEST |
| VITALY KONOPLYOV | ADDRESS AVAILABLE UPON REQUEST |
| VITALY SHIK | ADDRESS AVAILABLE UPON REQUEST |
| VITALY VASH | ADDRESS AVAILABLE UPON REQUEST |
| VITO ALIBERTI | ADDRESS AVAILABLE UPON REQUEST |
| VITO CAMPASANO | ADDRESS AVAILABLE UPON REQUEST |
| VITO DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| VITO DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| VITO DICARLO | ADDRESS AVAILABLE UPON REQUEST |
| VITO DIMEOLA | ADDRESS AVAILABLE UPON REQUEST |
| VITO LUPO | ADDRESS AVAILABLE UPON REQUEST |
| VITO MENNONA | ADDRESS AVAILABLE UPON REQUEST |
| VITO PERULLI | ADDRESS AVAILABLE UPON REQUEST |
| VITO TARRICONE | ADDRESS AVAILABLE UPON REQUEST |
| VITO VITULLI | ADDRESS AVAILABLE UPON REQUEST |
| VITOLO VASILEVSKI | ADDRESS AVAILABLE UPON REQUEST |
| VITOR DE GODOI | ADDRESS AVAILABLE UPON REQUEST |
| VITOR GAVIOLI | ADDRESS AVAILABLE UPON REQUEST |
| VITORIA DE PAULO | ADDRESS AVAILABLE UPON REQUEST |
| VITTORIO CIRACO | ADDRESS AVAILABLE UPON REQUEST |
| VITTORIO ETTORE | ADDRESS AVAILABLE UPON REQUEST |
| VITTORIO GENNARO | ADDRESS AVAILABLE UPON REQUEST |
| VITTORIO SOLANO | ADDRESS AVAILABLE UPON REQUEST |
| VIVANA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIVAREEVE HABAL | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK KOTECHA | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK MENON | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VIVEKE BEJAR | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN AKEL | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN BAHIZI | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN BARBOSA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN CABREJA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN CHIN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN CHUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VIVIAN COHENMILLET | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN CORREA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN DEBLOIS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN DOYEN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN EWEKA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN FORTE | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN GARRETSON | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN GEMELOS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN GORDON | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN GRUBBA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN HACKETT | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN KALOGERAS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN KOKORIS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN LOPES | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN MAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN MILLS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN NICKELSON | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN ONG | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN TRAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN VANDERHORST | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN VILLA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN WALTZ | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN WELCH | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN YANGLIN YAO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA BREITMEYER | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA CELIS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA COLON | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA KRUPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA LANCHERO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA MACHUCA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA MARTINEZ DE RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA OLIVO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VIVIANA POLIT | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA SEVILLA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANA UMANA | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANE ATZUR | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANE DILASCIO | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANE PERRONE | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANNE ALBERT | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANNE MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIEME WEDERHOLD | ADDRESS AVAILABLE UPON REQUEST |
| VIVIEN BODEN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIEN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIENE LY | ADDRESS AVAILABLE UPON REQUEST |
| VIVIENNE MCPADDEN | ADDRESS AVAILABLE UPON REQUEST |
| VIVIENNE WEHRLE | ADDRESS AVAILABLE UPON REQUEST |
| VLAD AISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| VLAD BABAYEV | ADDRESS AVAILABLE UPON REQUEST |
| VLAD INOZEMSEV | ADDRESS AVAILABLE UPON REQUEST |
| VLAD JEANBAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| VLAD NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| VLAD PISARYUK | ADDRESS AVAILABLE UPON REQUEST |
| VLAD SCHERBICH | ADDRESS AVAILABLE UPON REQUEST |
| VLADA DRONDINA | ADDRESS AVAILABLE UPON REQUEST |
| VLADAMIR BRITO | ADDRESS AVAILABLE UPON REQUEST |
| VLADICA MIJATOVIC | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR CADET | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR CAVILLE | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR CHECHURINE | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR DANISHEVSKY | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR DROBOTSKY | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR DUBININ | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR GALIN | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR GARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR GOFMAN | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR KAZACHKOV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR KIM | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR KOBELEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR KOLYSHEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR KOVALEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR KUPRIYANOV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR MILOSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR MORROBEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VLADIMIR MORROBEL | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR NAYDUN | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR PODBEREZSKI | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR PORTES | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR POTAPOVA | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR PUIG | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR RTISCHEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR SADOV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR SERGEEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR SMUKLAVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR UGRYUMOV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR VASILYEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR VASSILIEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR VOJNOVICH | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR VON JAROMOLIVMA | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMY BELLEFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAO HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV FAUZIEV | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV GRIGOR | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV KONONENKO | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV TOLTUS | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV VLADIMIROV | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV ZALEVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| VLADISLAV ZORIN | ADDRESS AVAILABLE UPON REQUEST |
| VLADLEN MAKHNOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| VLADMIR RASTORGOUEVA | ADDRESS AVAILABLE UPON REQUEST |
| VLADMIR RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| VLADMIR ZHILKIN | ADDRESS AVAILABLE UPON REQUEST |
| VLADYSLAV TURCHIN | ADDRESS AVAILABLE UPON REQUEST |
| VLADZIMIK BANDARDYK | ADDRESS AVAILABLE UPON REQUEST |
| VLASIOS DANOS | ADDRESS AVAILABLE UPON REQUEST |
| VLORA GJONBALAJ | ADDRESS AVAILABLE UPON REQUEST |
| VLORA MUSHKOLAJ | ADDRESS AVAILABLE UPON REQUEST |
| VOERTOEI AIVAZI | ADDRESS AVAILABLE UPON REQUEST |
| VOGRY AUGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| VOKHID ORIPOV | ADDRESS AVAILABLE UPON REQUEST |
| VOLFNY TORCHON | ADDRESS AVAILABLE UPON REQUEST |
| VOLGA ARGOL | ADDRESS AVAILABLE UPON REQUEST |
| VOLGA HOVELIAN | ADDRESS AVAILABLE UPON REQUEST |
| VOLHA DUNDAS | ADDRESS AVAILABLE UPON REQUEST |
| VOLHA KHARKAVETS | ADDRESS AVAILABLE UPON REQUEST |
| VOLHA KNYSH | ADDRESS AVAILABLE UPON REQUEST |
| VOLHA KNYSH | ADDRESS AVAILABLE UPON REQUEST |
| VOLHA PARFIONAVA | ADDRESS AVAILABLE UPON REQUEST |
| VOLKER OVERDIEK | ADDRESS AVAILABLE UPON REQUEST |
| VOLLAS VASILIOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VOLODYMR DUKHOVYCH | ADDRESS AVAILABLE UPON REQUEST |
| VOLODYMYR LOZINSKY | ADDRESS AVAILABLE UPON REQUEST |
| VOLODYMYR PANCHISHAK | ADDRESS AVAILABLE UPON REQUEST |
| VOLODYMYR SVYRYDA | ADDRESS AVAILABLE UPON REQUEST |
| VOLOOLYMYR GELIAS | ADDRESS AVAILABLE UPON REQUEST |
| VOLPE FARA | ADDRESS AVAILABLE UPON REQUEST |
| VON PELOW | ADDRESS AVAILABLE UPON REQUEST |
| VONCEIL BIXBY | ADDRESS AVAILABLE UPON REQUEST |
| VONDA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| VONER BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| VORAKIJ SANGADEJ | ADDRESS AVAILABLE UPON REQUEST |
| VOSKIE CHALIKYAN | ADDRESS AVAILABLE UPON REQUEST |
| VOUGHN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VOULA DOLIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| VOUNIQUEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| VRALON JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| VREJOUHIE ISAGHOULIAN | ADDRESS AVAILABLE UPON REQUEST |
| VRENNA LAPOINTE | ADDRESS AVAILABLE UPON REQUEST |
| VU HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| VU PHAM | ADDRESS AVAILABLE UPON REQUEST |
| VUK VUKASOVIC | ADDRESS AVAILABLE UPON REQUEST |
| VUKASIN GLOGONJAC | ADDRESS AVAILABLE UPON REQUEST |
| VUSALA TAGHIYEVA | ADDRESS AVAILABLE UPON REQUEST |
| VYACHESLAV AFANASYEV | ADDRESS AVAILABLE UPON REQUEST |
| VYACHESLAV BURDMAN | ADDRESS AVAILABLE UPON REQUEST |
| VYACHESLAV RUBINOV | ADDRESS AVAILABLE UPON REQUEST |
| VYVYANE LOH | ADDRESS AVAILABLE UPON REQUEST |
| W GRASMEIER | ADDRESS AVAILABLE UPON REQUEST |
| W ROBERT LERSCH | ADDRESS AVAILABLE UPON REQUEST |
| WA LAMB | ADDRESS AVAILABLE UPON REQUEST |
| WADD IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| WADE BERERHOUT | ADDRESS AVAILABLE UPON REQUEST |
| WADE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WADE DOERING | ADDRESS AVAILABLE UPON REQUEST |
| WADE JONES | ADDRESS AVAILABLE UPON REQUEST |
| WADE LOWE | ADDRESS AVAILABLE UPON REQUEST |
| WADE MAMADOU | ADDRESS AVAILABLE UPON REQUEST |
| WADE MOISES | ADDRESS AVAILABLE UPON REQUEST |
| WADE MUSKE | ADDRESS AVAILABLE UPON REQUEST |
| WADE STANFEILD | ADDRESS AVAILABLE UPON REQUEST |
| WADE STEELY | ADDRESS AVAILABLE UPON REQUEST |
| WADE SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| WADE WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| WADESIA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| WADLEY PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| WADLOW ROXANNE | ADDRESS AVAILABLE UPON REQUEST |
| WAFA BERRI | ADDRESS AVAILABLE UPON REQUEST |
| WAFA WACHAA | ADDRESS AVAILABLE UPON REQUEST |
| WAFAA EBRAHIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WAGNER DE AGUIAR | ADDRESS AVAILABLE UPON REQUEST |
| WAHEED EL-SHABAZZ | ADDRESS AVAILABLE UPON REQUEST |
| WAHEED MUHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| WAHIDA BEGUM | ADDRESS AVAILABLE UPON REQUEST |
| WAI CHENG | ADDRESS AVAILABLE UPON REQUEST |
| WAI CHOW- CHIN | ADDRESS AVAILABLE UPON REQUEST |
| WAI HNIN | ADDRESS AVAILABLE UPON REQUEST |
| WAI KA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| WAI LING LEE | ADDRESS AVAILABLE UPON REQUEST |
| WAI LUO | ADDRESS AVAILABLE UPON REQUEST |
| WAI SIM LUI | ADDRESS AVAILABLE UPON REQUEST |
| WAI TANG | ADDRESS AVAILABLE UPON REQUEST |
| WAIEL SALLAQ | ADDRESS AVAILABLE UPON REQUEST |
| WAIN LEE | ADDRESS AVAILABLE UPON REQUEST |
| WAIVIAN LAM | ADDRESS AVAILABLE UPON REQUEST |
| WAJEHA WIDDI | ADDRESS AVAILABLE UPON REQUEST |
| WAJID AHMED | ADDRESS AVAILABLE UPON REQUEST |
| WAJIHA IMRAN | ADDRESS AVAILABLE UPON REQUEST |
| WAKEFIELD LACROSSE | ADDRESS AVAILABLE UPON REQUEST |
| WALAA ABDEL GHANY | ADDRESS AVAILABLE UPON REQUEST |
| WALAA MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| WALBERTO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| WALDEMAR KOZAK | ADDRESS AVAILABLE UPON REQUEST |
| WALDI RUPARSIC | ADDRESS AVAILABLE UPON REQUEST |
| WALDIR ZANGIACOMI | ADDRESS AVAILABLE UPON REQUEST |
| WALDLI MAEHLE | ADDRESS AVAILABLE UPON REQUEST |
| WALEED ABDILLAH | ADDRESS AVAILABLE UPON REQUEST |
| WALEED ALBASH | ADDRESS AVAILABLE UPON REQUEST |
| WALEED ALKHADI | ADDRESS AVAILABLE UPON REQUEST |
| WALEED ALKHALDI | ADDRESS AVAILABLE UPON REQUEST |
| WALEED HIDAIS | ADDRESS AVAILABLE UPON REQUEST |
| WALESKA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WALFORD PAPA | ADDRESS AVAILABLE UPON REQUEST |
| WALID FAQIRI | ADDRESS AVAILABLE UPON REQUEST |
| WALID HAMMAM | ADDRESS AVAILABLE UPON REQUEST |
| WALID HARIKI | ADDRESS AVAILABLE UPON REQUEST |
| WALID KARAM | ADDRESS AVAILABLE UPON REQUEST |
| WALID MOHAMED EL JEBBARI | ADDRESS AVAILABLE UPON REQUEST |
| WALID OKAB | ADDRESS AVAILABLE UPON REQUEST |
| WALID SABER | ADDRESS AVAILABLE UPON REQUEST |
| WALKER HEIERLI | ADDRESS AVAILABLE UPON REQUEST |
| WALKER HERNRY | ADDRESS AVAILABLE UPON REQUEST |
| WALKER NASHEYE | ADDRESS AVAILABLE UPON REQUEST |
| WALKER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WALKIRIA TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| WALLACE DEPUE JR | ADDRESS AVAILABLE UPON REQUEST |
| WALLACE EDGECOMBE | ADDRESS AVAILABLE UPON REQUEST |
| WALLACE LANG | ADDRESS AVAILABLE UPON REQUEST |
| WALLACE XAVIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| WALLED OKAB | ADDRESS AVAILABLE UPON REQUEST |
| WALLY AMIN | ADDRESS AVAILABLE UPON REQUEST |
| WALLY PREITZ | ADDRESS AVAILABLE UPON REQUEST |
| WALLY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WALT CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| WALT FLORES | ADDRESS AVAILABLE UPON REQUEST |
| WALT HAYS | ADDRESS AVAILABLE UPON REQUEST |
| WALT JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER AVELAR | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BACHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BALDOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BENTON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BRYANT II | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BUCH | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CASEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CASEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER COBOS | ADDRESS AVAILABLE UPON REQUEST |
| WALTER COBOS | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CORTEZ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CULCAY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER DRESCH | ADDRESS AVAILABLE UPON REQUEST |
| WALTER EINHORN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER FLORES | ADDRESS AVAILABLE UPON REQUEST |
| WALTER GARAY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER GREELEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER GUYTON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER HAGENBUCKLE | ADDRESS AVAILABLE UPON REQUEST |
| WALTER HARMER | ADDRESS AVAILABLE UPON REQUEST |
| WALTER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER HILDEBRANDT | ADDRESS AVAILABLE UPON REQUEST |
| WALTER HILDERBRAND | ADDRESS AVAILABLE UPON REQUEST |
| WALTER JURGSATIS | ADDRESS AVAILABLE UPON REQUEST |
| WALTER KITTEL | ADDRESS AVAILABLE UPON REQUEST |
| WALTER KOCHNIEVES | ADDRESS AVAILABLE UPON REQUEST |
| WALTER KUCHEN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LAU | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LEE | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LOBO | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER LUNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WALTER MANNING | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MICKEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MOON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER NICHO | ADDRESS AVAILABLE UPON REQUEST |
| WALTER NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| WALTER OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ONYIA | ADDRESS AVAILABLE UPON REQUEST |
| WALTER PALMERINO SR. | ADDRESS AVAILABLE UPON REQUEST |
| WALTER PANCHYN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER PRAHL | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| WALTER RUSZCZYK | ADDRESS AVAILABLE UPON REQUEST |
| WALTER RYAN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER RYDD | ADDRESS AVAILABLE UPON REQUEST |
| WALTER SAROCKY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER SAUKIN SR. | ADDRESS AVAILABLE UPON REQUEST |
| WALTER SEDLACEK | ADDRESS AVAILABLE UPON REQUEST |
| WALTER SERBON | ADDRESS AVAILABLE UPON REQUEST |
| WALTER SOTAMBA | ADDRESS AVAILABLE UPON REQUEST |
| WALTER SPRACKLIN JR. | ADDRESS AVAILABLE UPON REQUEST |
| WALTER STONE | ADDRESS AVAILABLE UPON REQUEST |
| WALTER TIER | ADDRESS AVAILABLE UPON REQUEST |
| WALTER TURNER | ADDRESS AVAILABLE UPON REQUEST |
| WALTER TURNER | ADDRESS AVAILABLE UPON REQUEST |
| WALTER VANDERMARK | ADDRESS AVAILABLE UPON REQUEST |
| WALTER WARD | ADDRESS AVAILABLE UPON REQUEST |
| WALTER WESSEL | ADDRESS AVAILABLE UPON REQUEST |
| WALTER WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| WALTER XILOJ | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ZHUNE | ADDRESS AVAILABLE UPON REQUEST |
| WALTON JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| WALTON OLLIVIERRE | ADDRESS AVAILABLE UPON REQUEST |
| WAN CHIEH LEE | ADDRESS AVAILABLE UPON REQUEST |
| WAN NA CHUN | ADDRESS AVAILABLE UPON REQUEST |
| WAN-CHING CHENG | ADDRESS AVAILABLE UPON REQUEST |
| WANA KOHGADAI | ADDRESS AVAILABLE UPON REQUEST |
| WANDA AMANCIO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA BALLANCE | ADDRESS AVAILABLE UPON REQUEST |
| WANDA CAINES | ADDRESS AVAILABLE UPON REQUEST |
| WANDA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| WANDA CREEL | ADDRESS AVAILABLE UPON REQUEST |
| WANDA CZARNECKA | ADDRESS AVAILABLE UPON REQUEST |
| WANDA DAILEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WANDA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| WANDA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| WANDA DAY | ADDRESS AVAILABLE UPON REQUEST |
| WANDA DENIS CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| WANDA HAMPE | ADDRESS AVAILABLE UPON REQUEST |
| WANDA HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| WANDA JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| WANDA LAVOILE | ADDRESS AVAILABLE UPON REQUEST |
| WANDA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA MC SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| WANDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| WANDA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| WANDA MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| WANDA PICHARDO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA PRENSA | ADDRESS AVAILABLE UPON REQUEST |
| WANDA RAMOS-DUCHATELLIER | ADDRESS AVAILABLE UPON REQUEST |
| WANDA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| WANDA THRASH | ADDRESS AVAILABLE UPON REQUEST |
| WANDA VINSON | ADDRESS AVAILABLE UPON REQUEST |
| WANDALEE VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WANDALYS FRIAS DE ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| WANDERSON COUTO | ADDRESS AVAILABLE UPON REQUEST |
| WANDERSON DE SOUZA COUTO | ADDRESS AVAILABLE UPON REQUEST |
| WANDESIA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| WANG GAOJIE | ADDRESS AVAILABLE UPON REQUEST |
| WANG GILLGRACE | ADDRESS AVAILABLE UPON REQUEST |
| WANG HONG | ADDRESS AVAILABLE UPON REQUEST |
| WANG LE | ADDRESS AVAILABLE UPON REQUEST |
| WANG ONG | ADDRESS AVAILABLE UPON REQUEST |
| WANG WANG | ADDRESS AVAILABLE UPON REQUEST |
| WANG XUE | ADDRESS AVAILABLE UPON REQUEST |
| WANG ZHENGUO | ADDRESS AVAILABLE UPON REQUEST |
| WANITA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WANITA ZELGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WANNIA ALCEQUIEZ | ADDRESS AVAILABLE UPON REQUEST |
| WANTHANI BRIGGS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WANTING LIANG | ADDRESS AVAILABLE UPON REQUEST |
| WAQAR TAJUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| WARARAT HATTHAPHUN | ADDRESS AVAILABLE UPON REQUEST |
| WARD MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WARD TITUS | ADDRESS AVAILABLE UPON REQUEST |
| WARDAH ABUHADBA | ADDRESS AVAILABLE UPON REQUEST |
| WARHAM LANCE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WARIN PUNAOM | ADDRESS AVAILABLE UPON REQUEST |
| WARLY AJQUIJA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WARRELLYN RASUK | ADDRESS AVAILABLE UPON REQUEST |
| WARREN BAMFORD | ADDRESS AVAILABLE UPON REQUEST |
| WARREN BASSETT | ADDRESS AVAILABLE UPON REQUEST |
| WARREN BUNKLEY | ADDRESS AVAILABLE UPON REQUEST |
| WARREN CARON | ADDRESS AVAILABLE UPON REQUEST |
| WARREN CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| WARREN CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| WARREN DILLER | ADDRESS AVAILABLE UPON REQUEST |
| WARREN GRONER | ADDRESS AVAILABLE UPON REQUEST |
| WARREN IVEY | ADDRESS AVAILABLE UPON REQUEST |
| WARREN MEAD | ADDRESS AVAILABLE UPON REQUEST |
| WARREN MICHEALSEN | ADDRESS AVAILABLE UPON REQUEST |
| WARREN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WARREN OSTROFSKY | ADDRESS AVAILABLE UPON REQUEST |
| WARREN RAVNER | ADDRESS AVAILABLE UPON REQUEST |
| WARREN ROBATEAU | ADDRESS AVAILABLE UPON REQUEST |
| WARREN ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| WARREN SCHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| WARREN SERUNJOGI | ADDRESS AVAILABLE UPON REQUEST |
| WARREN SHEA | ADDRESS AVAILABLE UPON REQUEST |
| WARREN SIMS | ADDRESS AVAILABLE UPON REQUEST |
| WARREN WENDT | ADDRESS AVAILABLE UPON REQUEST |
| WARREN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| WARREN YEH | ADDRESS AVAILABLE UPON REQUEST |
| WARTIVAR IKNAIAN | ADDRESS AVAILABLE UPON REQUEST |
| WASFIA ALSHERIF | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTO COIMBRA | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| WASIF AWAN | ADDRESS AVAILABLE UPON REQUEST |
| WASIF SHAWMAN | ADDRESS AVAILABLE UPON REQUEST |
| WASIM CHOUDHURY | ADDRESS AVAILABLE UPON REQUEST |
| WASIM CHOUDHURY | ADDRESS AVAILABLE UPON REQUEST |
| WASKAR SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WASMAA CHORBACHI | ADDRESS AVAILABLE UPON REQUEST |
| WASSIM AYOUB | ADDRESS AVAILABLE UPON REQUEST |
| WASTERS KING | ADDRESS AVAILABLE UPON REQUEST |
| WASYL GAWRON | ADDRESS AVAILABLE UPON REQUEST |
| WASYL LEJKO | ADDRESS AVAILABLE UPON REQUEST |
| WATERMAN BROADCASTING | ADDRESS AVAILABLE UPON REQUEST |
| WATSON PAPPILLON | ADDRESS AVAILABLE UPON REQUEST |
| WAURIONEX CARRIOR | ADDRESS AVAILABLE UPON REQUEST |
| WAVERLY DING | ADDRESS AVAILABLE UPON REQUEST |
| WAVINDRA BHOJ | ADDRESS AVAILABLE UPON REQUEST |
| WAYDE PORROVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| WAYLON LEBEAU | ADDRESS AVAILABLE UPON REQUEST |
| WAYLON LEBEAU | ADDRESS AVAILABLE UPON REQUEST |
| WAYLON TOM | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WAYNE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ANTHONY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE AREY | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BARCOO | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BARRON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BAUGH | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BENNIN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BILANCIONE | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CARBONELL | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CHALANDER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CHEVIE | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CRANE | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CROMWELL | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DEVEAUX | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DODD | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DOLNICK | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ENTSMINGER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE FORTE | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE GAITHER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE GIARUM | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE GILMAN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE GLARUM | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE GRANT | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE HANSON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE HERSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE HO | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE HUTCHINSON-FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE KLEPESRY | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE KOLINS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE LAJOIE JR | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE MANOLESCU | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE MARKEY II | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE MCDOWELL II | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE MEYER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE NADORF | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ONEILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WAYNE PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE PERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE POOLE | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE PULVER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE SOLOMON-CRIPPS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE SOOKRAM | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE TENNENT | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE TYSON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE VANVLAANDEREN JR. | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE VATERS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE VEADER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE WARREN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE XIONG | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE ZANCHI | ADDRESS AVAILABLE UPON REQUEST |
| WAZIM HOSEIN | ADDRESS AVAILABLE UPON REQUEST |
| WCI COMMUNITIES | ADDRESS AVAILABLE UPON REQUEST |
| WDELMYS TAVERAS | ADDRESS AVAILABLE UPON REQUEST |
| WEBER MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| WEDERSON MAXIMO | ADDRESS AVAILABLE UPON REQUEST |
| WEEGGINS MARC | ADDRESS AVAILABLE UPON REQUEST |
| WEI CHENG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| WEI DENG | ADDRESS AVAILABLE UPON REQUEST |
| WEI DI XIAO | ADDRESS AVAILABLE UPON REQUEST |
| WEI HAO CHEN | ADDRESS AVAILABLE UPON REQUEST |
| WEI HUA | ADDRESS AVAILABLE UPON REQUEST |
| WEI JIAZHEN | ADDRESS AVAILABLE UPON REQUEST |
| WEI LI WENG | ADDRESS AVAILABLE UPON REQUEST |
| WEI LIAN | ADDRESS AVAILABLE UPON REQUEST |
| WEI SITU | ADDRESS AVAILABLE UPON REQUEST |
| WEI TIAN | ADDRESS AVAILABLE UPON REQUEST |
| WEI WANG | ADDRESS AVAILABLE UPON REQUEST |
| WEI WANG | ADDRESS AVAILABLE UPON REQUEST |
| WEI WEI TIAN | ADDRESS AVAILABLE UPON REQUEST |
| WEI XIANG LEW | ADDRESS AVAILABLE UPON REQUEST |
| WEI YAN | ADDRESS AVAILABLE UPON REQUEST |
| WEI-YUN HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| WEICHU SHEN | ADDRESS AVAILABLE UPON REQUEST |
| WEIDE FAN | ADDRESS AVAILABLE UPON REQUEST |
| WEIHONG PENG | ADDRESS AVAILABLE UPON REQUEST |
| WEIJIA ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| WEILI SUN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WEIWUANG LEE | ADDRESS AVAILABLE UPON REQUEST |
| WEIXIAN MIAO | ADDRESS AVAILABLE UPON REQUEST |
| WEIZHI MEI | ADDRESS AVAILABLE UPON REQUEST |
| WELDON CANNON | ADDRESS AVAILABLE UPON REQUEST |
| WELINGTON GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| WELINTON CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| WELLINGTON OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| WELLINGTON TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| WELNER REYES | ADDRESS AVAILABLE UPON REQUEST |
| WELSEY PORIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| WEMERSON NOGUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| WEN FENG | ADDRESS AVAILABLE UPON REQUEST |
| WEN GEN | ADDRESS AVAILABLE UPON REQUEST |
| WEN TING WANG | ADDRESS AVAILABLE UPON REQUEST |
| WEN WENG | ADDRESS AVAILABLE UPON REQUEST |
| WENBO SUN | ADDRESS AVAILABLE UPON REQUEST |
| WENCESLAO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WENCKE LUECHT | ADDRESS AVAILABLE UPON REQUEST |
| WENDELL DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| WENDELL FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WENDELL MARY | ADDRESS AVAILABLE UPON REQUEST |
| WENDI BEALE | ADDRESS AVAILABLE UPON REQUEST |
| WENDI DIGANGI | ADDRESS AVAILABLE UPON REQUEST |
| WENDI HASBUN | ADDRESS AVAILABLE UPON REQUEST |
| WENDI REDINGTON | ADDRESS AVAILABLE UPON REQUEST |
| WENDI REECE | ADDRESS AVAILABLE UPON REQUEST |
| WENDI SALAS | ADDRESS AVAILABLE UPON REQUEST |
| WENDI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| WENDI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| WENDI SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| WENDI WITKAWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WENDIE LARROY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ANN MAXIM-NOEL | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY BARTELS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY BOVARD | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CAMERATA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CARRERO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CLAROS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CLAROS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY COHEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY COMEY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| WENDY DAVARIS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WENDY DELEON | ADDRESS AVAILABLE UPON REQUEST |
| WENDY DISSINGER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY DURYEA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY EICHHORN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY FEINSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY FORRESTER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY FRANZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY FREDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GAYE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GELBERG | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GILLILAND | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GIMPLE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GORDON | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GRACE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY HIRSCHBERG | ADDRESS AVAILABLE UPON REQUEST |
| WENDY HO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| WENDY KONSTANTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY KRAY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LAIRD | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LAW | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LAWLESS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LEE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MACIAS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MACNEY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MAKINS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MANON | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MILLS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MISLE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MOISES | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY MUSITANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WENDY NESNIDAL | ADDRESS AVAILABLE UPON REQUEST |
| WENDY NOWOKUNSKI | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ONOFRE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY OROSS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY OSGOOD | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PALENSIA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PELEGRIN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PINKARD | ADDRESS AVAILABLE UPON REQUEST |
| WENDY POMBRIO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY RACTLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY REAL | ADDRESS AVAILABLE UPON REQUEST |
| WENDY REED | ADDRESS AVAILABLE UPON REQUEST |
| WENDY REINOSO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY RINCON | ADDRESS AVAILABLE UPON REQUEST |
| WENDY RIVERA MATA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ROACH | ADDRESS AVAILABLE UPON REQUEST |
| WENDY RONDON | ADDRESS AVAILABLE UPON REQUEST |
| WENDY RYDELL | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SALDANA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SECOR | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SHOMAN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SLEPPIN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY SOO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ST. FELIX | ADDRESS AVAILABLE UPON REQUEST |
| WENDY STEIN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| WENDY STRALEY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY TOOF | ADDRESS AVAILABLE UPON REQUEST |
| WENDY WALKER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY WIBERG | ADDRESS AVAILABLE UPON REQUEST |
| WENDY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY WILLOUGHBY | ADDRESS AVAILABLE UPON REQUEST |
| WENDY WILLRICH | ADDRESS AVAILABLE UPON REQUEST |
| WENDY ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| WENJA HARRAH | ADDRESS AVAILABLE UPON REQUEST |
| WENJUN BIAN | ADDRESS AVAILABLE UPON REQUEST |
| WENLING CHIEN | ADDRESS AVAILABLE UPON REQUEST |
| WENMEI VANBOCHOVEN | ADDRESS AVAILABLE UPON REQUEST |
| WENQI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| WENTIANG PAN | ADDRESS AVAILABLE UPON REQUEST |
| WENY GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| WENYU ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| WERHSON CARNEIRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WERNER BAUMGAERTNER | ADDRESS AVAILABLE UPON REQUEST |
| WERNER BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| WERNER GRAEFE | ADDRESS AVAILABLE UPON REQUEST |
| WERNER WIEGAND | ADDRESS AVAILABLE UPON REQUEST |
| WES FURLONG | ADDRESS AVAILABLE UPON REQUEST |
| WES JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| WES LIN | ADDRESS AVAILABLE UPON REQUEST |
| WES PAHL | ADDRESS AVAILABLE UPON REQUEST |
| WES PASTORIZA | ADDRESS AVAILABLE UPON REQUEST |
| WES STANTON | ADDRESS AVAILABLE UPON REQUEST |
| WES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WES YENGO | ADDRESS AVAILABLE UPON REQUEST |
| WESAM ELGAMAL | ADDRESS AVAILABLE UPON REQUEST |
| WESDEL LALLEMAND | ADDRESS AVAILABLE UPON REQUEST |
| WESELY SCHIFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| WESLANE NOEL | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY ALTHOFF | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY BLAISE | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY BURROW | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY COX LL | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY DOTTS | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY DOUGLASS | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY ESTERLIN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY FALT | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY FREE | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY HAGADISH | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY HEGEMANN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY HRZENAK | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY HUBSCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY JEAN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY MCDOUGAL | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY TALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY TOD | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY VIOLA | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| WESLLEY BONFIM | ADDRESS AVAILABLE UPON REQUEST |
| WESLLY REYES | ADDRESS AVAILABLE UPON REQUEST |
| WESLY BIEN-AIME | ADDRESS AVAILABLE UPON REQUEST |
| WESLY CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| WESTERFIELD BRENT | ADDRESS AVAILABLE UPON REQUEST |
| WESTIN ARRIGO | ADDRESS AVAILABLE UPON REQUEST |
| WESTIN SIPES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WESTLEY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| WHILBY ROYSTON | ADDRESS AVAILABLE UPON REQUEST |
| WHIT HENDON | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY ARBOGAST | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY BAKOS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY CHARNE | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY DIEHL | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY DOW | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY FLANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY KERSHAW | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY LANING | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY LETOURNEAU | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY MAIN | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY MERCER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY NEWELL | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY OSENTOSKI | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY PERRE | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY PURDUM | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY RABIDUE | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY SILAS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY SILAS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY SILAS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY SILAS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY SINS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY SINS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY WOLANIN | ADDRESS AVAILABLE UPON REQUEST |
| WICHU LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WIDA WASIQ | ADDRESS AVAILABLE UPON REQUEST |
| WIDAD KAZAM | ADDRESS AVAILABLE UPON REQUEST |
| WIDALYS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| WIDELINE ULYSSE | ADDRESS AVAILABLE UPON REQUEST |
| WIDIS ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| WIDLER PREVAL | ADDRESS AVAILABLE UPON REQUEST |
| WIDLEY ETIENNE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WIDLINE CASTOR | ADDRESS AVAILABLE UPON REQUEST |
| WIDLINE STVIL | ADDRESS AVAILABLE UPON REQUEST |
| WIDMAYE BOUCARD | ADDRESS AVAILABLE UPON REQUEST |
| WIEBKE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| WIESLAWA REBISZ | ADDRESS AVAILABLE UPON REQUEST |
| WIGGINS FOOTBALL | ADDRESS AVAILABLE UPON REQUEST |
| WIILFREDO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WIILIAM LOTURCO | ADDRESS AVAILABLE UPON REQUEST |
| WIILLIE EYRE | ADDRESS AVAILABLE UPON REQUEST |
| WIL GODOY | ADDRESS AVAILABLE UPON REQUEST |
| WIL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| WILAENE VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILBER PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| WILBER SMITH IV | ADDRESS AVAILABLE UPON REQUEST |
| WILBERT COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| WILBERT FELTON | ADDRESS AVAILABLE UPON REQUEST |
| WILBERT LAZO | ADDRESS AVAILABLE UPON REQUEST |
| WILBERTH CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| WILBERTH ZUNIGASOLARI | ADDRESS AVAILABLE UPON REQUEST |
| WILDA ESTELAN | ADDRESS AVAILABLE UPON REQUEST |
| WILDA ST. VILLIEN | ADDRESS AVAILABLE UPON REQUEST |
| WILDALIS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILDER AGUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILDER GRANJA MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| WILDER IVAN ALAY | ADDRESS AVAILABLE UPON REQUEST |
| WILDER VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILEY PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| WILEY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| WILEY THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| WILFAN DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| WILFRED DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| WILFRED ISIBORO | ADDRESS AVAILABLE UPON REQUEST |
| WILFRED LAURETA | ADDRESS AVAILABLE UPON REQUEST |
| WILFRED MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFRED MENA | ADDRESS AVAILABLE UPON REQUEST |
| WILFRED RENTSCH | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO BARRETO | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO CHACON | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO GALINDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO GONZALAZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO MAGTIBAY | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO PIZARRO | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFREVO ARAUZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFRIDO GENIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILHELMIN WALDMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILHELMINE ACHILLE | ADDRESS AVAILABLE UPON REQUEST |
| WILHEM ST VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| WILIAM KOLBERG | ADDRESS AVAILABLE UPON REQUEST |
| WILIAM NATAL | ADDRESS AVAILABLE UPON REQUEST |
| WILIAM REBMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILIAM TREIBER | ADDRESS AVAILABLE UPON REQUEST |
| WILIAM YANG | ADDRESS AVAILABLE UPON REQUEST |
| WILIFRED CORTORREAL-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILIVALDO CORTES-REYES | ADDRESS AVAILABLE UPON REQUEST |
| WILKERSON FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| WILL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| WILL ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| WILL BALAYAN | ADDRESS AVAILABLE UPON REQUEST |
| WILL BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| WILL BARTH | ADDRESS AVAILABLE UPON REQUEST |
| WILL BLACK | ADDRESS AVAILABLE UPON REQUEST |
| WILL CARRETO | ADDRESS AVAILABLE UPON REQUEST |
| WILL CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| WILL CHARLA | ADDRESS AVAILABLE UPON REQUEST |
| WILL CHEVIE | ADDRESS AVAILABLE UPON REQUEST |
| WILL CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| WILL COX | ADDRESS AVAILABLE UPON REQUEST |
| WILL CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| WILL EHRENFREUND | ADDRESS AVAILABLE UPON REQUEST |
| WILL FEDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILL FENTON | ADDRESS AVAILABLE UPON REQUEST |
| WILL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILL FLINT | ADDRESS AVAILABLE UPON REQUEST |
| WILL FRAULINI | ADDRESS AVAILABLE UPON REQUEST |
| WILL GODBLUT | ADDRESS AVAILABLE UPON REQUEST |
| WILL HALTER | ADDRESS AVAILABLE UPON REQUEST |
| WILL HANSON | ADDRESS AVAILABLE UPON REQUEST |
| WILL HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| WILL HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| WILL HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| WILL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| WILL JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| WILL JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| WILL LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| WILL LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| WILL LIU | ADDRESS AVAILABLE UPON REQUEST |
| WILL MALONE | ADDRESS AVAILABLE UPON REQUEST |
| WILL MATUSIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| WILL MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| WILL MONROE | ADDRESS AVAILABLE UPON REQUEST |
| WILL MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| WILL NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| WILL ODONNELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILL OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| WILL PALMAR | ADDRESS AVAILABLE UPON REQUEST |
| WILL PAWELA | ADDRESS AVAILABLE UPON REQUEST |
| WILL PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| WILL PETERS | ADDRESS AVAILABLE UPON REQUEST |
| WILL PHILO | ADDRESS AVAILABLE UPON REQUEST |
| WILL ROCKAFELLOW | ADDRESS AVAILABLE UPON REQUEST |
| WILL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILL ROSSETT | ADDRESS AVAILABLE UPON REQUEST |
| WILL RUMIPULLA | ADDRESS AVAILABLE UPON REQUEST |
| WILL SEIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILL SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| WILL SOSS | ADDRESS AVAILABLE UPON REQUEST |
| WILL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| WILL STERNS | ADDRESS AVAILABLE UPON REQUEST |
| WILL TAFT | ADDRESS AVAILABLE UPON REQUEST |
| WILL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| WILL WELCH | ADDRESS AVAILABLE UPON REQUEST |
| WILL WINDSHIP | ADDRESS AVAILABLE UPON REQUEST |
| WILL YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| WILL ZALOSH | ADDRESS AVAILABLE UPON REQUEST |
| WILL ZNIGA | ADDRESS AVAILABLE UPON REQUEST |
| WILLA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLA COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLA PAGNUTTI | ADDRESS AVAILABLE UPON REQUEST |
| WILLA PAGNUTTI | ADDRESS AVAILABLE UPON REQUEST |
| WILLAIM ONDEK | ADDRESS AVAILABLE UPON REQUEST |
| WILLAIM SPISAK | ADDRESS AVAILABLE UPON REQUEST |
| WILLAM SEIDE | ADDRESS AVAILABLE UPON REQUEST |
| WILLARD EASTMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLARD MILLS | ADDRESS AVAILABLE UPON REQUEST |
| WILLARD PRITT | ADDRESS AVAILABLE UPON REQUEST |
| WILLETTE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLEY LIAO | ADDRESS AVAILABLE UPON REQUEST |
| WILLEY MOTA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM A. TALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ABELT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ABRAHMAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ALLAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANDREZEJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANGELINI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM APEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM APFELDORF | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ARBO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ARMEROS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ARNETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BACCIGALUPI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BARANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BARNARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BARNWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BASSIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BEAUDIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BELKY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BELLAMY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BENJES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BESS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BETEET | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLANK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLAUVELT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLISS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BLUME | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOGLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOMBA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BONFIM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BORAH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BORLAND | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOSIEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOWER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRADY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRATTAIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRODERICK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRUDER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BUCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BURNS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BUSHEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BUSTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BUTT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BYRNES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CALLANAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CANN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILLIAM CANNING | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CANTERBURY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CANTOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CARDONA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CARMINE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CARR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CARRIG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CASALE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CASSARINI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CASSEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CASTELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CESPEDES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHAFFIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHANCELLOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHICA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHIP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHMELA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHOI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CLARK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CM DONT CALL DONIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLAVITO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLLADO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COLON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COMARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COTE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COWIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COX | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CRONIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CRONIN JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CROWE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CUELLAR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DALY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAMEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAMM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DANKERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM DANZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DELONAIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DENI JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DERASMO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DEVERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DEVITO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DIANA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DICKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DIPPEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DITOMASO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DONIS JR. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DREW | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DRUMHELLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DRUSCHELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EILF | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ESTILO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EVANS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EVANS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EWALD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FAGAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FAINES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FALLON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FARREL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FAUST | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FERRALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FIELD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FIGULSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FILENE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FILLMORE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FLOREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FLOYD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FORD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FORD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FOTEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FOUST | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FU | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GADALLA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GADE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GAGNE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GALO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GALO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GALVIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GARFINKLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GARRABRANTS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GARTAELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GATES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GAUDET | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GELISH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GENTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GILES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GILMORE SR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GLABERSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GLASS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GOEBEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GOLD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GORDON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRACE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRACE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRANT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GREENE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRIBBEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GUTHRO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GUY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HABOUSH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HAGN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HALLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HAMREN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HANTI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HANTKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HARDING | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HART | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HARTNETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HATAMI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HATCHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HEFFNER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HEILMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HELSETH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HENRY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HENRY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HEPWORTH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HERGEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HERGEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HOCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HOEFKENS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HORTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HUANG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HUBER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HUGHES JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM INSINGA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J. JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JIMENEZ-CAMEJO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JONES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JR. RUGOLSKY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JUFFRAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JULIANO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KANE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KARRELS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KASAKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KAZMIERCZUK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KEESLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KELLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KELLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KEUPER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KING | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KING | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KIRCHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KLEINKNECHT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KLESSENS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KLUG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KNAUPP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KOHL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KORZENIOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KRULISH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KYLE MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LABELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LACHNICHT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LACK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LANDAU | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LANG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LANG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LANGE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LANGSTAFF | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LANGTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LARREAPEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LATHAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LAUTS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LEE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LEMONZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LEMOROCCO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LESPERANCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LEWIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM LIATSIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LILLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LILLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LINDBERG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LIU | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOGSDON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOMP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOUGHEED | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LUMPKIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MAASARANI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MACBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MACDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MAKELA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MALDANADO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARESMA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCCARRON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCCULLOH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCGHEE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCINERNEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCNEECE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCNULTY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MCVICAR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MEGAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MELLADO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MOENCH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MOLNAR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MONROY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MULHALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MURRELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MUSIELAK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NASCIMENTO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NASH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NEHMZOW | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NIOLA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NORTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OBREMSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OKANE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OKANE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OLSHAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OTERO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PAGE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PALMER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PANTALEON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PARE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PARKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PARRA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PARRILLI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PATTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PENNEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PERRY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PERSINGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PETTIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PFLUEGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PFLUEGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PIKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PLUCINSKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POLIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POOLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POOLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILLIAM POOLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POSEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POST | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POSTEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POSTEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POTTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PRATHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PUGH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PURCELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PURDY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM QUIRNBACH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REBMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REBMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REDDY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REDEEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REHDERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REIBSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REILLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REILLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RENY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RESK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RETHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RICHARD II | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RICKARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIDGEWAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIFKIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIGBY-HALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIOS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIOS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROOTS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROSENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROSSITER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM ROY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROYCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROYCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUBBERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUEDA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUFENER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUSS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RUTH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RYAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SAMMET | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SANES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SAUM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHMIEDEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHORK III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHREIBER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCHUMPERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCIARRETTA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SEAVER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SEMMER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SENKEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SERVICK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SEYFRIED | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHALEESH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHEPARDSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHUGA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SMILES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SOLOMON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILLIAM SORIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SOSA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SPAIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SPRINGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STALLS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STETINA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STEWART | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STOUT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STRASER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STREET | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STROSS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SUNDBERG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SWAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SWEATT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TAGLIAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TANG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TARKINGTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TATE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TAVOULAREAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TAYLOE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM THERON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM THIESSEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TINER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TORRES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TORTORA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TRABULSY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TRUIANO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TURSI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ULLRICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VAN DAMME | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VANCROFT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VANDYKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VASATA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VEGA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VELEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VESELY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VOGEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VONVORYS-BURKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WALDROP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WALLACE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILLIAM WALT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WANG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WANGENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WARGO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WARNER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WARRICK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WATT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WEHRING | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WEISER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WEITZMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WELCH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WELCOME | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WELLS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WENZEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WEST | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHIDDEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHITACRE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WILES-SKEELS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WINGATE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WONG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WOOD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WOOD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WOODS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WOOLARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM YANG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ZACHOK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMENA GRANGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS FOLSOM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS LINARES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS TAVAREV | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAN PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE ADORNO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE BAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE BATTLES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE DARLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIE DONNELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE HALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE JONES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE LIAS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE LOZA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE PALLASA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE RILEY II | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE SHARP | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE TORRES JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE TROTTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE TYRE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE XAVIER GOOD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE ZABAR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS HAYSLETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS PLEDGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLLIAM CLARK | ADDRESS AVAILABLE UPON REQUEST |
| WILLLIAM DOWNEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLMAR SINISTERRA | ADDRESS AVAILABLE UPON REQUEST |
| WILLOW FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| WILLSAINT SAINT-VIL | ADDRESS AVAILABLE UPON REQUEST |
| WILLY BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLY NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLY RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILMA ABREU | ADDRESS AVAILABLE UPON REQUEST |
| WILMA AUSTERN | ADDRESS AVAILABLE UPON REQUEST |
| WILMA DICKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILMA DUNGOG | ADDRESS AVAILABLE UPON REQUEST |
| WILMA LAPERRIERRE | ADDRESS AVAILABLE UPON REQUEST |
| WILMA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| WILMA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| WILMAN MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| WILMAN SIMBRON | ADDRESS AVAILABLE UPON REQUEST |
| WILMAR CLEMENTE | ADDRESS AVAILABLE UPON REQUEST |
| WILMER CHAVARRY SR. | ADDRESS AVAILABLE UPON REQUEST |
| WILMER CORDONA | ADDRESS AVAILABLE UPON REQUEST |
| WILMER GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILMER HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| WILMER MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| WILMER RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILMER SEGARRA | ADDRESS AVAILABLE UPON REQUEST |
| WILMER SOLER | ADDRESS AVAILABLE UPON REQUEST |
| WILMER TACURI | ADDRESS AVAILABLE UPON REQUEST |
| WILMINE CARRIER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILMOTH DOWE | ADDRESS AVAILABLE UPON REQUEST |
| WILMY RESTITUYO | ADDRESS AVAILABLE UPON REQUEST |
| WILNA JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILNER LESPERANCE | ADDRESS AVAILABLE UPON REQUEST |
| WILNIE AUGUSTAVE | ADDRESS AVAILABLE UPON REQUEST |
| WILSER FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON AGXOLO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON ALONZO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON BELTRE | ADDRESS AVAILABLE UPON REQUEST |
| WILSON BERZOSA | ADDRESS AVAILABLE UPON REQUEST |
| WILSON CANO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON CHACON | ADDRESS AVAILABLE UPON REQUEST |
| WILSON DELICE | ADDRESS AVAILABLE UPON REQUEST |
| WILSON DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON DOS SANTOS SOARES | ADDRESS AVAILABLE UPON REQUEST |
| WILSON DURAN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| WILSON IRIZARRYGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON LIU | ADDRESS AVAILABLE UPON REQUEST |
| WILSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| WILSON MCCOURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| WILSON MENASHI | ADDRESS AVAILABLE UPON REQUEST |
| WILSON NARANJO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON ODIPO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON OLIVA | ADDRESS AVAILABLE UPON REQUEST |
| WILSON PHAN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON RIVERA-DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SANG | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SCOTTO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SILVA | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILSON SUIN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON TENECOTA | ADDRESS AVAILABLE UPON REQUEST |
| WILSON VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON WENG | ADDRESS AVAILABLE UPON REQUEST |
| WILSON WORTMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILTON QUEIROZ | ADDRESS AVAILABLE UPON REQUEST |
| WINCHESTER EUBANK | ADDRESS AVAILABLE UPON REQUEST |
| WINDEL CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| WINDELIZ GOHL | ADDRESS AVAILABLE UPON REQUEST |
| WINDELL JEAN | ADDRESS AVAILABLE UPON REQUEST |
| WINDSOR WOLFGANG | ADDRESS AVAILABLE UPON REQUEST |
| WINDY LEE | ADDRESS AVAILABLE UPON REQUEST |
| WINFRED JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WING CHOI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WING HAR | ADDRESS AVAILABLE UPON REQUEST |
| WINIFRED GONG | ADDRESS AVAILABLE UPON REQUEST |
| WINIFRED MENDES | ADDRESS AVAILABLE UPON REQUEST |
| WINKIE GRANDISON | ADDRESS AVAILABLE UPON REQUEST |
| WINNETH CELE | ADDRESS AVAILABLE UPON REQUEST |
| WINNETTA SAYRE | ADDRESS AVAILABLE UPON REQUEST |
| WINNETTE CRUMPTON | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE FANT | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE HUANG | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE LAU | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE MORONEY | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE POWER | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE SUBBER | ADDRESS AVAILABLE UPON REQUEST |
| WINNIE WONG | ADDRESS AVAILABLE UPON REQUEST |
| WINNIEFRED COHEN | ADDRESS AVAILABLE UPON REQUEST |
| WINSOME (OTHER ACCOUNT) MCCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| WINSOME CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| WINSOME GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| WINSOME RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| WINSOME SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WINSONE COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON PARKER | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WINSTON WOODS | ADDRESS AVAILABLE UPON REQUEST |
| WINTER LORD | ADDRESS AVAILABLE UPON REQUEST |
| WISLER THELUSMA | ADDRESS AVAILABLE UPON REQUEST |
| WISLINE PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| WISLINE THOBY | ADDRESS AVAILABLE UPON REQUEST |
| WISLY LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| WISMAR BRITO | ADDRESS AVAILABLE UPON REQUEST |
| WISSAM RUBAYE | ADDRESS AVAILABLE UPON REQUEST |
| WISSAM SHEHATA | ADDRESS AVAILABLE UPON REQUEST |
| WISTON BLANDON | ADDRESS AVAILABLE UPON REQUEST |
| WITOLD PIENCZYKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| WIVELIE MESIDOR | ADDRESS AVAILABLE UPON REQUEST |
| WIWEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| WIZEMAN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| WLADIMIR DUTKO | ADDRESS AVAILABLE UPON REQUEST |
| WM CENTANO | ADDRESS AVAILABLE UPON REQUEST |
| WOANA DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| WODDY SMALL | ADDRESS AVAILABLE UPON REQUEST |
| WOJCIECH FRANZL | ADDRESS AVAILABLE UPON REQUEST |
| WOJCIECH JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| WOJCIECH TOPCZEWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WOLFGANG SAXON | ADDRESS AVAILABLE UPON REQUEST |
| WOLFGANG SINGH | ADDRESS AVAILABLE UPON REQUEST |
| WOLODYMYRA GESFORD | ADDRESS AVAILABLE UPON REQUEST |
| WOMBACHER MARTY | ADDRESS AVAILABLE UPON REQUEST |
| WOMBACHER MARTY | ADDRESS AVAILABLE UPON REQUEST |
| WON CHOE | ADDRESS AVAILABLE UPON REQUEST |
| WON KYUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| WON LEE | ADDRESS AVAILABLE UPON REQUEST |
| WON LEE | ADDRESS AVAILABLE UPON REQUEST |
| WON LICHTER | ADDRESS AVAILABLE UPON REQUEST |
| WON MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| WONDEYFRAW WOLDESELASSE | ADDRESS AVAILABLE UPON REQUEST |
| WONDWOSSEN MERSHA | ADDRESS AVAILABLE UPON REQUEST |
| WONG SRISONGKRAM | ADDRESS AVAILABLE UPON REQUEST |
| WONG SUNG | ADDRESS AVAILABLE UPON REQUEST |
| WONNIE BEZAMA | ADDRESS AVAILABLE UPON REQUEST |
| WOODIE CASTOR | ADDRESS AVAILABLE UPON REQUEST |
| WOODIE FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| WOODOLPH THERESIAS | ADDRESS AVAILABLE UPON REQUEST |
| WOODROW FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| WOODY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| WOROOD ALWARDAT | ADDRESS AVAILABLE UPON REQUEST |
| WOUBIT SAID | ADDRESS AVAILABLE UPON REQUEST |
| WOUBIT SAID | ADDRESS AVAILABLE UPON REQUEST |
| WREN JIMERSON | ADDRESS AVAILABLE UPON REQUEST |
| WREN TORRES-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WRENDY KULICK | ADDRESS AVAILABLE UPON REQUEST |
| WRITNEY ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| WU HE | ADDRESS AVAILABLE UPON REQUEST |
| WU SAU SIM | ADDRESS AVAILABLE UPON REQUEST |
| WU YEAW | ADDRESS AVAILABLE UPON REQUEST |
| WUALTER CHINCHILLA | ADDRESS AVAILABLE UPON REQUEST |
| WUILDEER CARBALLO | ADDRESS AVAILABLE UPON REQUEST |
| WURA OLUSEQUN | ADDRESS AVAILABLE UPON REQUEST |
| WURSULA FERNANDES | ADDRESS AVAILABLE UPON REQUEST |
| WYANE BURRY | ADDRESS AVAILABLE UPON REQUEST |
| WYATT ANTON | ADDRESS AVAILABLE UPON REQUEST |
| WYATT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| WYATT CHILTON | ADDRESS AVAILABLE UPON REQUEST |
| WYATT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| WYATT DESROCHES | ADDRESS AVAILABLE UPON REQUEST |
| WYATT LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| WYATT LOWEN | ADDRESS AVAILABLE UPON REQUEST |
| WYATT SUBBER | ADDRESS AVAILABLE UPON REQUEST |
| WYATT THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| WYATT THULLEN | ADDRESS AVAILABLE UPON REQUEST |
| WYATT ZETTERBERG | ADDRESS AVAILABLE UPON REQUEST |
| WYETT MUTH | ADDRESS AVAILABLE UPON REQUEST |
| WYNN THOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WYRICK LENDON | ADDRESS AVAILABLE UPON REQUEST |
| XAMARIE RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| XANAT ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| XANDER DUFF | ADDRESS AVAILABLE UPON REQUEST |
| XANDER HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| XANYANI EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |
| XAO PHO | ADDRESS AVAILABLE UPON REQUEST |
| XAVIAN DENIZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIEA PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER BERMUDEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER EGGER | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER FERMING | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER GIORI | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER GONZAGA | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER MELTON | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER MORALES | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER PERERA | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER PLANAS | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER SARI | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER VICIOSO | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| XELIA ALVERSON | ADDRESS AVAILABLE UPON REQUEST |
| XENIA ALVERSON | ADDRESS AVAILABLE UPON REQUEST |
| XENIA HANUSIAK | ADDRESS AVAILABLE UPON REQUEST |
| XENIA LICONA | ADDRESS AVAILABLE UPON REQUEST |
| XENIA MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| XHEZIDE HYSENI | ADDRESS AVAILABLE UPON REQUEST |
| XHOANA HEQIMAJ | ADDRESS AVAILABLE UPON REQUEST |
| XHONI MINGA | ADDRESS AVAILABLE UPON REQUEST |
| XHOVANA SKYU | ADDRESS AVAILABLE UPON REQUEST |
| XI HE | ADDRESS AVAILABLE UPON REQUEST |
| XI LI | ADDRESS AVAILABLE UPON REQUEST |
| XI LUO | ADDRESS AVAILABLE UPON REQUEST |
| XIA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIA LING QU | ADDRESS AVAILABLE UPON REQUEST |
| XIA WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIANG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIANG YING WANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| XIANGBIN ZENG | ADDRESS AVAILABLE UPON REQUEST |
| XIANGLAN JIN | ADDRESS AVAILABLE UPON REQUEST |
| XIANGXIANG LI | ADDRESS AVAILABLE UPON REQUEST |
| XIANHUI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| XIANLI YU | ADDRESS AVAILABLE UPON REQUEST |
| XIAO CAO | ADDRESS AVAILABLE UPON REQUEST |
| XIAO CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIAO FEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIAO KONG | ADDRESS AVAILABLE UPON REQUEST |
| XIAO KUN HAN | ADDRESS AVAILABLE UPON REQUEST |
| XIAO LUO | ADDRESS AVAILABLE UPON REQUEST |
| XIAO WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAO YANG WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAO YING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIAO ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOBIN WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAODENG WU | ADDRESS AVAILABLE UPON REQUEST |
| XIAOFEI ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOFENG LI | ADDRESS AVAILABLE UPON REQUEST |
| XIAOHAO HUANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOHONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOHUA WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOJUN WU | ADDRESS AVAILABLE UPON REQUEST |
| XIAOJUNG SU | ADDRESS AVAILABLE UPON REQUEST |
| XIAOLAN FANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOLI FANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOLING QU | ADDRESS AVAILABLE UPON REQUEST |
| XIAOMING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIAOQIU LI | ADDRESS AVAILABLE UPON REQUEST |
| XIAOSHAN NIE | ADDRESS AVAILABLE UPON REQUEST |
| XIAOTIAN FAN | ADDRESS AVAILABLE UPON REQUEST |
| XIAOWEI LI | ADDRESS AVAILABLE UPON REQUEST |
| XIAOXU LI | ADDRESS AVAILABLE UPON REQUEST |
| XIAOXUE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| XIAOYING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| XIAOYUAN HE | ADDRESS AVAILABLE UPON REQUEST |
| XICAI CAO | ADDRESS AVAILABLE UPON REQUEST |
| XIGUI ZHAN | ADDRESS AVAILABLE UPON REQUEST |
| XIHAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| XIMENA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| XIMENA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| XIMENA DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| XIMENA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| XIMENA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| XIN CHENG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| XIN CHENG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| XIN TAO | ADDRESS AVAILABLE UPON REQUEST |
| XIN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| XING CHEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| XING PING AO | ADDRESS AVAILABLE UPON REQUEST |
| XINGCHU ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| XINGHAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| XINSHENG ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| XINTING LU | ADDRESS AVAILABLE UPON REQUEST |
| XINYU YU | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA ALLAN | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA HENKE | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA MARTE | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA MORENO | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA MOYA | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA REYES | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA ULLOA-SARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| XIU DONG | ADDRESS AVAILABLE UPON REQUEST |
| XIU FANG WANG | ADDRESS AVAILABLE UPON REQUEST |
| XIU FANG YU | ADDRESS AVAILABLE UPON REQUEST |
| XIU HUA YUAN | ADDRESS AVAILABLE UPON REQUEST |
| XIU JUANLU | ADDRESS AVAILABLE UPON REQUEST |
| XIU MIAO YANG | ADDRESS AVAILABLE UPON REQUEST |
| XIU QIAN | ADDRESS AVAILABLE UPON REQUEST |
| XIU YAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| XIUBUN FENG | ADDRESS AVAILABLE UPON REQUEST |
| XIUHUA AN | ADDRESS AVAILABLE UPON REQUEST |
| XIULI JIANG | ADDRESS AVAILABLE UPON REQUEST |
| XIULI JIANGG | ADDRESS AVAILABLE UPON REQUEST |
| XIUQING GAO | ADDRESS AVAILABLE UPON REQUEST |
| XLAOPING WAN | ADDRESS AVAILABLE UPON REQUEST |
| XOCHITL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| XOCHITL YANEZ | ADDRESS AVAILABLE UPON REQUEST |
| XRISTINA PUTHAMA | ADDRESS AVAILABLE UPON REQUEST |
| XU HONG SHUANG | ADDRESS AVAILABLE UPON REQUEST |
| XU LIN | ADDRESS AVAILABLE UPON REQUEST |
| XU YU LIU | ADDRESS AVAILABLE UPON REQUEST |
| XU ZHEN ZI | ADDRESS AVAILABLE UPON REQUEST |
| XUDONG FENG | ADDRESS AVAILABLE UPON REQUEST |
| XUDONG MICHAEL CHIU | ADDRESS AVAILABLE UPON REQUEST |
| XUE LU QU | ADDRESS AVAILABLE UPON REQUEST |
| XUE MING LIU | ADDRESS AVAILABLE UPON REQUEST |
| XUE YOU ZOU | ADDRESS AVAILABLE UPON REQUEST |
| XUEJUN DA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| XUEQUN WANG | ADDRESS AVAILABLE UPON REQUEST |
| XUEYIN LI | ADDRESS AVAILABLE UPON REQUEST |
| XUEYUN MAI | ADDRESS AVAILABLE UPON REQUEST |
| XUILAN JIAO | ADDRESS AVAILABLE UPON REQUEST |
| YA HUANG | ADDRESS AVAILABLE UPON REQUEST |
| YA LI E | ADDRESS AVAILABLE UPON REQUEST |
| YA PUN | ADDRESS AVAILABLE UPON REQUEST |
| YAAKOV MUSHEYEV | ADDRESS AVAILABLE UPON REQUEST |
| YAASIEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| YABSIRA YEMANE | ADDRESS AVAILABLE UPON REQUEST |
| YACEIRY PEREYRA | ADDRESS AVAILABLE UPON REQUEST |
| YACELY VILLELA | ADDRESS AVAILABLE UPON REQUEST |
| YACINE NOURI | ADDRESS AVAILABLE UPON REQUEST |
| YACNIA CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| YACXIRI LEIVA | ADDRESS AVAILABLE UPON REQUEST |
| YADER PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| YADERLIN JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIAN PEREZLOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIEL GONZALEZPAZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIMES ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA ALEMAN | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA TORO GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| YADIRA ZARATE | ADDRESS AVAILABLE UPON REQUEST |
| YAEL DAVATGARZADEH | ADDRESS AVAILABLE UPON REQUEST |
| YAEL FISHBEIN | ADDRESS AVAILABLE UPON REQUEST |
| YAEL FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| YAEL HAKAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| YAEL KATZ | ADDRESS AVAILABLE UPON REQUEST |
| YAEL LALEHSAR | ADDRESS AVAILABLE UPON REQUEST |
| YAEL LALEZARI | ADDRESS AVAILABLE UPON REQUEST |
| YAEL MAGDER | ADDRESS AVAILABLE UPON REQUEST |
| YAEL NEEMAN-SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| YAEL PAVEL | ADDRESS AVAILABLE UPON REQUEST |
| YAEL REZNIK | ADDRESS AVAILABLE UPON REQUEST |
| YAELIN LINARES | ADDRESS AVAILABLE UPON REQUEST |
| YAFA ASHOURZADEH | ADDRESS AVAILABLE UPON REQUEST |
| YAFA ISKHAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| YAFA SEDGH | ADDRESS AVAILABLE UPON REQUEST |
| YAFFA GARTNER | ADDRESS AVAILABLE UPON REQUEST |
| YAFFA RAND | ADDRESS AVAILABLE UPON REQUEST |
| YAGMUR GUNGOR | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA DE LOS SANTO | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA ESTEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YAHAIRA LACHAPELL | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA PESANTE | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA PULLEN | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA SANCHEZ-OVALLES | ADDRESS AVAILABLE UPON REQUEST |
| YAHAIRA TOLDEDO | ADDRESS AVAILABLE UPON REQUEST |
| YAHILIN MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| YAHIR FLORES | ADDRESS AVAILABLE UPON REQUEST |
| YAHIRA VICTORIO FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| YAHYA DANESHBOD | ADDRESS AVAILABLE UPON REQUEST |
| YAHYA SUBAI | ADDRESS AVAILABLE UPON REQUEST |
| YAIDA ASTUDILLO | ADDRESS AVAILABLE UPON REQUEST |
| YAIDIEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAIDITH GALROGA | ADDRESS AVAILABLE UPON REQUEST |
| YAILEN TAURA | ADDRESS AVAILABLE UPON REQUEST |
| YAILIN CACERES | ADDRESS AVAILABLE UPON REQUEST |
| YAILIN RUANO | ADDRESS AVAILABLE UPON REQUEST |
| YAIMA ACOSTAGONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAIMA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAIMA SOLDISE | ADDRESS AVAILABLE UPON REQUEST |
| YAIMILIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YAINA COLINA | ADDRESS AVAILABLE UPON REQUEST |
| YAIR FAZYLOV | ADDRESS AVAILABLE UPON REQUEST |
| YAIR MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| YAIR MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| YAIRA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAIRE COBOS | ADDRESS AVAILABLE UPON REQUEST |
| YAIRELIS CAMPA | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIDA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIDA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIRA ALTAGRACIA | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIRA LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| YAJAIRA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| YAKELIN ARISTI | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV AMINOV | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV BORUKHOY | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV ISKHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV KRAYN | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV MUSHIYEV | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV SHALAMOV | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV VORUKONA | ADDRESS AVAILABLE UPON REQUEST |
| YAKOV WARTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| YAL AYASLI | ADDRESS AVAILABLE UPON REQUEST |
| YALEXI RAVELO SALINA | ADDRESS AVAILABLE UPON REQUEST |
| YALEXIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YALILY DELGADO MUARRA | ADDRESS AVAILABLE UPON REQUEST |
| YALITZA ALLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YAMAN DUKHAN | ADDRESS AVAILABLE UPON REQUEST |
| YAMEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMEL RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YAMELIS VALAREZO | ADDRESS AVAILABLE UPON REQUEST |
| YAMELL DELOS ANGELES | ADDRESS AVAILABLE UPON REQUEST |
| YAMIETT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMILA MUSTAFA | ADDRESS AVAILABLE UPON REQUEST |
| YAMILE COTO | ADDRESS AVAILABLE UPON REQUEST |
| YAMILET KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| YAMILET RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMILETH CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YAMILETTE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMILIKA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMILKA JALIAO | ADDRESS AVAILABLE UPON REQUEST |
| YAMILKA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| YAMIN BARLETTI | ADDRESS AVAILABLE UPON REQUEST |
| YAMIRKA CORZO | ADDRESS AVAILABLE UPON REQUEST |
| YAMPIEL LUGO | ADDRESS AVAILABLE UPON REQUEST |
| YAMUNA SAINJU SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| YAMZE ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| YAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| YAN FANG-ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YAN FU | ADDRESS AVAILABLE UPON REQUEST |
| YAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| YAN MEI | ADDRESS AVAILABLE UPON REQUEST |
| YAN MEI | ADDRESS AVAILABLE UPON REQUEST |
| YAN PEVZNER | ADDRESS AVAILABLE UPON REQUEST |
| YAN SHEN | ADDRESS AVAILABLE UPON REQUEST |
| YAN SOSA | ADDRESS AVAILABLE UPON REQUEST |
| YAN VALLEE | ADDRESS AVAILABLE UPON REQUEST |
| YAN ZAKHAREVICH | ADDRESS AVAILABLE UPON REQUEST |
| YAN ZENG | ADDRESS AVAILABLE UPON REQUEST |
| YAN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| YAN ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| YANA ANKUDINOVA | ADDRESS AVAILABLE UPON REQUEST |
| YANA BALAYANTIS | ADDRESS AVAILABLE UPON REQUEST |
| YANA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YANA DESMOND | ADDRESS AVAILABLE UPON REQUEST |
| YANA KATRI | ADDRESS AVAILABLE UPON REQUEST |
| YANA KONYUKHOVA | ADDRESS AVAILABLE UPON REQUEST |
| YANA ROLNIK | ADDRESS AVAILABLE UPON REQUEST |
| YANA SEZANYEVA | ADDRESS AVAILABLE UPON REQUEST |
| YANA ZNACHKO | ADDRESS AVAILABLE UPON REQUEST |
| YANA ZUKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| YANAI DUENAS | ADDRESS AVAILABLE UPON REQUEST |
| YANAIKA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YANBIN YAN | ADDRESS AVAILABLE UPON REQUEST |
| YANCHUN CHAN | ADDRESS AVAILABLE UPON REQUEST |
| YANDI BELLO-RUIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YANDLI MONTENA | ADDRESS AVAILABLE UPON REQUEST |
| YANDRY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YANDRY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YANDY MARINO | ADDRESS AVAILABLE UPON REQUEST |
| YANDY PEDRAZA | ADDRESS AVAILABLE UPON REQUEST |
| YANE SALAS | ADDRESS AVAILABLE UPON REQUEST |
| YANEISY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANELI CORTES | ADDRESS AVAILABLE UPON REQUEST |
| YANELI PENALOZA | ADDRESS AVAILABLE UPON REQUEST |
| YANELLY FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| YANELYS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANERY DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YANERY PENA | ADDRESS AVAILABLE UPON REQUEST |
| YANERYS CALVO | ADDRESS AVAILABLE UPON REQUEST |
| YANET GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YANET GARCIACRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YANET GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANET GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| YANET MENDOZALICEA | ADDRESS AVAILABLE UPON REQUEST |
| YANET MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| YANET MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YANET OLIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YANET ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| YANET POLAMCO | ADDRESS AVAILABLE UPON REQUEST |
| YANET RODERIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANET SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| YANETH JARQUIN | ADDRESS AVAILABLE UPON REQUEST |
| YANETH SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| YANG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| YANG G KIM | ADDRESS AVAILABLE UPON REQUEST |
| YANG HYEON JONG | ADDRESS AVAILABLE UPON REQUEST |
| YANG LU | ADDRESS AVAILABLE UPON REQUEST |
| YANG RAK | ADDRESS AVAILABLE UPON REQUEST |
| YANG SEUNG CHEOL | ADDRESS AVAILABLE UPON REQUEST |
| YANG WENYING | ADDRESS AVAILABLE UPON REQUEST |
| YANG YOUNGAE | ADDRESS AVAILABLE UPON REQUEST |
| YANG YU | ADDRESS AVAILABLE UPON REQUEST |
| YANG YUNGSOOK | ADDRESS AVAILABLE UPON REQUEST |
| YANG ZHONGCHENG | ADDRESS AVAILABLE UPON REQUEST |
| YANG-JA LEE | ADDRESS AVAILABLE UPON REQUEST |
| YANGDI SHERPA | ADDRESS AVAILABLE UPON REQUEST |
| YANGGUI ZHONG | ADDRESS AVAILABLE UPON REQUEST |
| YANI BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| YANICK PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| YANICK PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| YANIEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YANIELS FIGUEREDO | ADDRESS AVAILABLE UPON REQUEST |
| YANILKA DICENT | ADDRESS AVAILABLE UPON REQUEST |
| YANINA BABUKA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YANIQUE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| YANIRA BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANIRA CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| YANIRA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| YANIRA SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| YANIRE CIRINCIONE | ADDRESS AVAILABLE UPON REQUEST |
| YANIRIS HENRIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANIRIS MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANIRY ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| YANISET HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANISVETTE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YANITZA SOTERO | ADDRESS AVAILABLE UPON REQUEST |
| YANITZA VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| YANIV AGMON | ADDRESS AVAILABLE UPON REQUEST |
| YANIV FREITAS | ADDRESS AVAILABLE UPON REQUEST |
| YANIV RAVEE | ADDRESS AVAILABLE UPON REQUEST |
| YANKIRA IDAVOY | ADDRESS AVAILABLE UPON REQUEST |
| YANKIRA IDAVOY | ADDRESS AVAILABLE UPON REQUEST |
| YANKY YABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| YANLING WANG | ADDRESS AVAILABLE UPON REQUEST |
| YANMING WANG | ADDRESS AVAILABLE UPON REQUEST |
| YANN TANINI | ADDRESS AVAILABLE UPON REQUEST |
| YANN TANINNI | ADDRESS AVAILABLE UPON REQUEST |
| YANNE MENARD | ADDRESS AVAILABLE UPON REQUEST |
| YANNI COBN | ADDRESS AVAILABLE UPON REQUEST |
| YANNI COLON | ADDRESS AVAILABLE UPON REQUEST |
| YANNI GLYKAS | ADDRESS AVAILABLE UPON REQUEST |
| YANNI HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| YANNI KARAKOSTAS | ADDRESS AVAILABLE UPON REQUEST |
| YANNI MALO | ADDRESS AVAILABLE UPON REQUEST |
| YANNIBEL REINA | ADDRESS AVAILABLE UPON REQUEST |
| YANNIESHA GOULBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| YANNINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YANNIS PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| YANOU RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| YANSEL SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| YANTING HUANG | ADDRESS AVAILABLE UPON REQUEST |
| YANYA OCAMPO | ADDRESS AVAILABLE UPON REQUEST |
| YANYAN LIN | ADDRESS AVAILABLE UPON REQUEST |
| YANYI JIANG | ADDRESS AVAILABLE UPON REQUEST |
| YANYONG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YANZA PENA | ADDRESS AVAILABLE UPON REQUEST |
| YAO SHI | ADDRESS AVAILABLE UPON REQUEST |
| YAOCHEN LIU | ADDRESS AVAILABLE UPON REQUEST |
| YAOMING LI | ADDRESS AVAILABLE UPON REQUEST |
| YAQOOT MISBAN | ADDRESS AVAILABLE UPON REQUEST |
| YAQUELIN REYES | ADDRESS AVAILABLE UPON REQUEST |
| YAQUELINE OLIVO | ADDRESS AVAILABLE UPON REQUEST |
| YARA BODNARUK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YARA RASCON | ADDRESS AVAILABLE UPON REQUEST |
| YARAH ESTRELLA | ADDRESS AVAILABLE UPON REQUEST |
| YARDENA TORKIAN | ADDRESS AVAILABLE UPON REQUEST |
| YARDLEY DAMIRION | ADDRESS AVAILABLE UPON REQUEST |
| YARED SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| YARELI ZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| YARELIS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YARELIX FRANQUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YARELY ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| YARI GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YARI RECINOS | ADDRESS AVAILABLE UPON REQUEST |
| YARI SMITH | ADDRESS AVAILABLE UPON REQUEST |
| YARIANNY VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| YARIBEL VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| YARIDA MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YARIEL CASTELLANO | ADDRESS AVAILABLE UPON REQUEST |
| YARISSA ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| YARITIZA CEBALLOS | ADDRESS AVAILABLE UPON REQUEST |
| YARITSSA NOVAS | ADDRESS AVAILABLE UPON REQUEST |
| YARITZA AROCHO | ADDRESS AVAILABLE UPON REQUEST |
| YARITZA REYES | ADDRESS AVAILABLE UPON REQUEST |
| YARITZA ROQUES | ADDRESS AVAILABLE UPON REQUEST |
| YARITZA SIEJACK | ADDRESS AVAILABLE UPON REQUEST |
| YARITZA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| YARON AMSALEM | ADDRESS AVAILABLE UPON REQUEST |
| YARON LEVY | ADDRESS AVAILABLE UPON REQUEST |
| YARON NITZAN | ADDRESS AVAILABLE UPON REQUEST |
| YARON SANTIAGO-HERNIQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAROSLAV BERNADYUGA | ADDRESS AVAILABLE UPON REQUEST |
| YAROSLAV CHULICHKOV | ADDRESS AVAILABLE UPON REQUEST |
| YARROW VICIOSO | ADDRESS AVAILABLE UPON REQUEST |
| YARSENIS CASTRO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| YARUI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YARY CHEV | ADDRESS AVAILABLE UPON REQUEST |
| YASAMEEN POPAL | ADDRESS AVAILABLE UPON REQUEST |
| YASBEL ALONSO | ADDRESS AVAILABLE UPON REQUEST |
| YASBEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASBISIA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| YASCARA LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| YASDIER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YASED RODRIGUEZ SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| YASEMIN CELIK | ADDRESS AVAILABLE UPON REQUEST |
| YASEMIN DENKEL | ADDRESS AVAILABLE UPON REQUEST |
| YASER NAZIR | ADDRESS AVAILABLE UPON REQUEST |
| YASH SOLANKI | ADDRESS AVAILABLE UPON REQUEST |
| YASHA GULAMOV | ADDRESS AVAILABLE UPON REQUEST |
| YASHANI PUERTA | ADDRESS AVAILABLE UPON REQUEST |
| YASHANTI PEELE | ADDRESS AVAILABLE UPON REQUEST |
| YASHAR PIRZADEH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YASHEEL PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| YASHIER RIO | ADDRESS AVAILABLE UPON REQUEST |
| YASHIRA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| YASHIRA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASHIRA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| YASIEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASIER RIO | ADDRESS AVAILABLE UPON REQUEST |
| YASIER RIO | ADDRESS AVAILABLE UPON REQUEST |
| YASIER RIO | ADDRESS AVAILABLE UPON REQUEST |
| YASIN ELRABIE | ADDRESS AVAILABLE UPON REQUEST |
| YASIRA MOHSIN | ADDRESS AVAILABLE UPON REQUEST |
| YASMAIRI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASMANY ULLOA | ADDRESS AVAILABLE UPON REQUEST |
| YASMEEN HANDAL | ADDRESS AVAILABLE UPON REQUEST |
| YASMEEN SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| YASMEEN TAHIRA | ADDRESS AVAILABLE UPON REQUEST |
| YASMELIS GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN BADRAN | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN BERDECIA | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN ELKASHINY | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN ILINA | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN KHALID | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN RANA | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN ROMANACH | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN SLEEM | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN VELEZVENTURA | ADDRESS AVAILABLE UPON REQUEST |
| YASMIN WOLF | ADDRESS AVAILABLE UPON REQUEST |
| YASMINA ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE AGDALI | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| YASSA BAUM | ADDRESS AVAILABLE UPON REQUEST |
| YASSEEN SAAD | ADDRESS AVAILABLE UPON REQUEST |
| YASSEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YASSEL SABOURIN | ADDRESS AVAILABLE UPON REQUEST |
| YASSER ELSERWY | ADDRESS AVAILABLE UPON REQUEST |
| YASSINE ASKARI | ADDRESS AVAILABLE UPON REQUEST |
| YASSINE BOLHADI | ADDRESS AVAILABLE UPON REQUEST |
| YASSINE MOKHTARI | ADDRESS AVAILABLE UPON REQUEST |
| YASSIR AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| YASSIR MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| YASUKO TSUCHIKANE | ADDRESS AVAILABLE UPON REQUEST |
| YASUO TERAI | ADDRESS AVAILABLE UPON REQUEST |
| YAT AGUARE CRISTOBAL ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| YAT KEUNG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YATIN ARORA | ADDRESS AVAILABLE UPON REQUEST |
| YATING ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| YATTA KANARA | ADDRESS AVAILABLE UPON REQUEST |
| YAUHEN LASITSA | ADDRESS AVAILABLE UPON REQUEST |
| YAVOR GESHEV | ADDRESS AVAILABLE UPON REQUEST |
| YAW TETTEH | ADDRESS AVAILABLE UPON REQUEST |
| YAWILA JANEJIRA | ADDRESS AVAILABLE UPON REQUEST |
| YAZAN SABHA | ADDRESS AVAILABLE UPON REQUEST |
| YAZLYN BORDEN | ADDRESS AVAILABLE UPON REQUEST |
| YAZMEEN MOTA | ADDRESS AVAILABLE UPON REQUEST |
| YAZMIL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YAZMIN BARCENASRIOS | ADDRESS AVAILABLE UPON REQUEST |
| YAZMIN LIMON | ADDRESS AVAILABLE UPON REQUEST |
| YAZMIN SHEPPPARD | ADDRESS AVAILABLE UPON REQUEST |
| YAZMIN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAZMINE MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| YAZMINE ROSA | ADDRESS AVAILABLE UPON REQUEST |
| YBSEN GREY | ADDRESS AVAILABLE UPON REQUEST |
| YDALIA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| YDANIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YE WANG | ADDRESS AVAILABLE UPON REQUEST |
| YE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YEABSHAWORK BABU | ADDRESS AVAILABLE UPON REQUEST |
| YECENIA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YECENIA VAQUERO | ADDRESS AVAILABLE UPON REQUEST |
| YECHENG MA | ADDRESS AVAILABLE UPON REQUEST |
| YEDI ANYANSI | ADDRESS AVAILABLE UPON REQUEST |
| YEDIDAH KEST | ADDRESS AVAILABLE UPON REQUEST |
| YEDIDIA NIGUSSE | ADDRESS AVAILABLE UPON REQUEST |
| YEE M. YU | ADDRESS AVAILABLE UPON REQUEST |
| YEFIM BUKHGALTER | ADDRESS AVAILABLE UPON REQUEST |
| YEFIM GUTMIN | ADDRESS AVAILABLE UPON REQUEST |
| YEHAZIEL MERCEDES | ADDRESS AVAILABLE UPON REQUEST |
| YEHOSHUA LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| YEHUDA ABRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| YEHUDA AZIZO | ADDRESS AVAILABLE UPON REQUEST |
| YEHUDA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| YEHUDIS CHAIFETZ | ADDRESS AVAILABLE UPON REQUEST |
| YEIFRY LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YEILIN MARIA | ADDRESS AVAILABLE UPON REQUEST |
| YEILYS ORTEGA RICARDO | ADDRESS AVAILABLE UPON REQUEST |
| YEIMI ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| YEKATERINA ABRAMOVA | ADDRESS AVAILABLE UPON REQUEST |
| YEKATERINA GORNYACHEK | ADDRESS AVAILABLE UPON REQUEST |
| YEKATERINA KIM | ADDRESS AVAILABLE UPON REQUEST |
| YEKATERINA POYARKOVA | ADDRESS AVAILABLE UPON REQUEST |
| YEKATERINA SHAMINA | ADDRESS AVAILABLE UPON REQUEST |
| YEKATRINA ZABRAMNY | ADDRESS AVAILABLE UPON REQUEST |
| YEKERRA PINKNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YEKUSIEL ECKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| YELDA ALBARDAK | ADDRESS AVAILABLE UPON REQUEST |
| YELEIDY ESPERANZA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA AGLER | ADDRESS AVAILABLE UPON REQUEST |
| YELENA ALAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA AVETISYAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA BERDYAKOVA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA DAVYDOVA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA DVOLRIN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA FELDBERG | ADDRESS AVAILABLE UPON REQUEST |
| YELENA GAROFOLO | ADDRESS AVAILABLE UPON REQUEST |
| YELENA GEILER | ADDRESS AVAILABLE UPON REQUEST |
| YELENA GEODAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA GOMAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA JUKOVAGERGYAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA KANTOR | ADDRESS AVAILABLE UPON REQUEST |
| YELENA KORZHUK | ADDRESS AVAILABLE UPON REQUEST |
| YELENA LITVAK | ADDRESS AVAILABLE UPON REQUEST |
| YELENA LOBACHEVA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| YELENA MASON | ADDRESS AVAILABLE UPON REQUEST |
| YELENA MASTROVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| YELENA MESROPYAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA NADIMYAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA NATANOV | ADDRESS AVAILABLE UPON REQUEST |
| YELENA PILMAN | ADDRESS AVAILABLE UPON REQUEST |
| YELENA POLIPAS | ADDRESS AVAILABLE UPON REQUEST |
| YELENA SPEKTOR | ADDRESS AVAILABLE UPON REQUEST |
| YELENA VAYNBERG | ADDRESS AVAILABLE UPON REQUEST |
| YELENA VOYTENKO | ADDRESS AVAILABLE UPON REQUEST |
| YELENA YEZHOR | ADDRESS AVAILABLE UPON REQUEST |
| YELINA VINAR | ADDRESS AVAILABLE UPON REQUEST |
| YELITZA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| YELIZAVETA IZMAYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| YELIZUVETU FEDOROVA | ADDRESS AVAILABLE UPON REQUEST |
| YELMARY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YELYZAVETA RAMSAHAI | ADDRESS AVAILABLE UPON REQUEST |
| YEMIN ABRAMOV | ADDRESS AVAILABLE UPON REQUEST |
| YEMING ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| YEN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| YEN LIBRINCA | ADDRESS AVAILABLE UPON REQUEST |
| YEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| YEN PANTANO | ADDRESS AVAILABLE UPON REQUEST |
| YEN TA | ADDRESS AVAILABLE UPON REQUEST |
| YEN TRINH | ADDRESS AVAILABLE UPON REQUEST |
| YEN YU WU | ADDRESS AVAILABLE UPON REQUEST |
| YEN- CHING CHANG | ADDRESS AVAILABLE UPON REQUEST |
| YENAY FABIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YENDI FLORES | ADDRESS AVAILABLE UPON REQUEST |
| YENDRY CUBILLO | ADDRESS AVAILABLE UPON REQUEST |
| YENECIA BELIZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| YENFRII RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| YENI ALCANTARA | ADDRESS AVAILABLE UPON REQUEST |
| YENI MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YENI MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YENI RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| YENIFER DOMINGUEZ-BAUTISTA | ADDRESS AVAILABLE UPON REQUEST |
| YENILSA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YENIS VICARI | ADDRESS AVAILABLE UPON REQUEST |
| YENISLEIDYS FERRER | ADDRESS AVAILABLE UPON REQUEST |
| YENISLEIDYS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YENISTEY DE LA PAZ | ADDRESS AVAILABLE UPON REQUEST |
| YENKAI WOO | ADDRESS AVAILABLE UPON REQUEST |
| YENNIFER MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| YENNIFER PERDOMO | ADDRESS AVAILABLE UPON REQUEST |
| YENNY ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| YENNY CHIU | ADDRESS AVAILABLE UPON REQUEST |
| YENNY FERNANDEZ ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| YENNY GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| YENSER CANALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YENSY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YENY OSMAN | ADDRESS AVAILABLE UPON REQUEST |
| YENYS DURAN | ADDRESS AVAILABLE UPON REQUEST |
| YEOMYUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| YEONG HYUN | ADDRESS AVAILABLE UPON REQUEST |
| YEONGBAE KIM | ADDRESS AVAILABLE UPON REQUEST |
| YEQIN CANG | ADDRESS AVAILABLE UPON REQUEST |
| YERALDIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YERANDI QUESADA | ADDRESS AVAILABLE UPON REQUEST |
| YERANDIS MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YERANDY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YERANDY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YERANIA LIDBETH MALDONADO MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YERANUHI GHARAKHANI | ADDRESS AVAILABLE UPON REQUEST |
| YERJANIK HOVANNISYAN | ADDRESS AVAILABLE UPON REQUEST |
| YERLIN CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| YERLIN HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| YERLIN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YERLIN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YERLIN VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YERMIS MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| YERMIS VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| YERYN VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| YESABETH ROCA | ADDRESS AVAILABLE UPON REQUEST |
| YESEIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENA LASSO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA (JESSIE) HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YESENIA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA AVILA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA CUERVO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA GAMEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA HERNANDEZ MINAYA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA HICIANO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA MONTANO ADAME | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA MORALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA MORANAJERA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA MURILLO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA ORTEGA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA PAYAN | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA PERALTA | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA PINTO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA PION | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA TERRERO | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| YESENIA VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESENNIA JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YESEUL CHOI | ADDRESS AVAILABLE UPON REQUEST |
| YESICA DE LA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| YESICA FUNES | ADDRESS AVAILABLE UPON REQUEST |
| YESICA ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| YESICA ROMERO CAMPOS | ADDRESS AVAILABLE UPON REQUEST |
| YESICKA CERON | ADDRESS AVAILABLE UPON REQUEST |
| YESIKA AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| YESIKA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| YESIN ACAZHANSKY | ADDRESS AVAILABLE UPON REQUEST |
| YESMELL MORETA | ADDRESS AVAILABLE UPON REQUEST |
| YESSELL ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA FERREIRA | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA GUALPA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YESSENIA IBARRA | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA MARAVER | ADDRESS AVAILABLE UPON REQUEST |
| YESSENIA VARA | ADDRESS AVAILABLE UPON REQUEST |
| YESSI AGUILERA | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA BOTANO | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA FANA | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA SALCEDO | ADDRESS AVAILABLE UPON REQUEST |
| YESSICA VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| YESSIE VILLAFURTE | ADDRESS AVAILABLE UPON REQUEST |
| YESSY SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| YETZABEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YEUDIEL VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| YEUDIS ESPINAL | ADDRESS AVAILABLE UPON REQUEST |
| YEURIS GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| YEURIS LORAGUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| YEUYURIS VALLE | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIA NEKRASOVA | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY MATSAY | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY MUKHORTOV | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY NEVEROV | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY VOLOSHKO | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIY YAKUBOV | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIYA BELENKAYA | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIYA GRANOVSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| YEVGENIYA KOVALEV | ADDRESS AVAILABLE UPON REQUEST |
| YEVHEN KUZNETSOV | ADDRESS AVAILABLE UPON REQUEST |
| YEVHENIY PAUK | ADDRESS AVAILABLE UPON REQUEST |
| YEWANDE MAJIYAGBE | ADDRESS AVAILABLE UPON REQUEST |
| YEXANDRA URENA | ADDRESS AVAILABLE UPON REQUEST |
| YEYMI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YGNACIA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| YGNACIA ROMANO DE RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YHOSMERY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YI (TIM) LI | ADDRESS AVAILABLE UPON REQUEST |
| YI BAIK | ADDRESS AVAILABLE UPON REQUEST |
| YI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| YI LI | ADDRESS AVAILABLE UPON REQUEST |
| YIANG XU | ADDRESS AVAILABLE UPON REQUEST |
| YIANNI SAKKOULAS | ADDRESS AVAILABLE UPON REQUEST |
| YIANNI VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| YIBO LI | ADDRESS AVAILABLE UPON REQUEST |
| YIDING YAN | ADDRESS AVAILABLE UPON REQUEST |
| YIGAL BUCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| YIGAL MASTUROV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YIGAN YAO | ADDRESS AVAILABLE UPON REQUEST |
| YIGLETU TADESSE | ADDRESS AVAILABLE UPON REQUEST |
| YIHAI JACK QIU | ADDRESS AVAILABLE UPON REQUEST |
| YIK CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| YILBERTO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YILENY ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| YILI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| YILIAN MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YILIAN SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| YILMAZ KAYMAZ | ADDRESS AVAILABLE UPON REQUEST |
| YILSA MOTA | ADDRESS AVAILABLE UPON REQUEST |
| YIM MEI | ADDRESS AVAILABLE UPON REQUEST |
| YIMI DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YIMING SU | ADDRESS AVAILABLE UPON REQUEST |
| YIMMI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YIMY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YINA SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| YINDRA ZAMBRANO | ADDRESS AVAILABLE UPON REQUEST |
| YINET BERTRAN | ADDRESS AVAILABLE UPON REQUEST |
| YINET CORNIEL | ADDRESS AVAILABLE UPON REQUEST |
| YING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| YING JIANG | ADDRESS AVAILABLE UPON REQUEST |
| YING LI | ADDRESS AVAILABLE UPON REQUEST |
| YING LIN | ADDRESS AVAILABLE UPON REQUEST |
| YING SHU XU | ADDRESS AVAILABLE UPON REQUEST |
| YING WANG | ADDRESS AVAILABLE UPON REQUEST |
| YING XU | ADDRESS AVAILABLE UPON REQUEST |
| YING YING ZHOU | ADDRESS AVAILABLE UPON REQUEST |
| YING ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| YING-I LU | ADDRESS AVAILABLE UPON REQUEST |
| YINGCHAO LUO | ADDRESS AVAILABLE UPON REQUEST |
| YINGCHUN LI | ADDRESS AVAILABLE UPON REQUEST |
| YINGSHAN NARDONE | ADDRESS AVAILABLE UPON REQUEST |
| YINGYING GE | ADDRESS AVAILABLE UPON REQUEST |
| YINGYU LI | ADDRESS AVAILABLE UPON REQUEST |
| YINKA ADEGOKE | ADDRESS AVAILABLE UPON REQUEST |
| YINNAN SHEN | ADDRESS AVAILABLE UPON REQUEST |
| YINORA VILLA | ADDRESS AVAILABLE UPON REQUEST |
| YINSHI GAO | ADDRESS AVAILABLE UPON REQUEST |
| YIQIAN ZHONG | ADDRESS AVAILABLE UPON REQUEST |
| YIRANDY SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YIRANDY VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| YIRU YANG | ADDRESS AVAILABLE UPON REQUEST |
| YISEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YISENIA ASCOANO | ADDRESS AVAILABLE UPON REQUEST |
| YISET MERINO | ADDRESS AVAILABLE UPON REQUEST |
| YISROEL CHAIFETZ | ADDRESS AVAILABLE UPON REQUEST |
| YISROEL SALTZ | ADDRESS AVAILABLE UPON REQUEST |
| YISSER DE LA CRUZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YITONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| YITTI EISENMAN | ADDRESS AVAILABLE UPON REQUEST |
| YITTY FISCH | ADDRESS AVAILABLE UPON REQUEST |
| YITZHAK NAKAR | ADDRESS AVAILABLE UPON REQUEST |
| YITZI ASHLEM | ADDRESS AVAILABLE UPON REQUEST |
| YIWEN JIANG | ADDRESS AVAILABLE UPON REQUEST |
| YIWEN MAO | ADDRESS AVAILABLE UPON REQUEST |
| YIXIAN LI | ADDRESS AVAILABLE UPON REQUEST |
| YIXUAN FENG | ADDRESS AVAILABLE UPON REQUEST |
| YLANA HAYES | ADDRESS AVAILABLE UPON REQUEST |
| YLBER MEMA | ADDRESS AVAILABLE UPON REQUEST |
| YLCIA A ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| YLIANAH ROMA | ADDRESS AVAILABLE UPON REQUEST |
| YLMA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| YLONDA GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| YLONKA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| YLSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YMCA USA | ADDRESS AVAILABLE UPON REQUEST |
| YNES MARTICORENA | ADDRESS AVAILABLE UPON REQUEST |
| YNGRID LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| YNGRID LANTIGUA-TAVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YNGRID PENA | ADDRESS AVAILABLE UPON REQUEST |
| YOAN GONAZLEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANCA QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| YOANDRA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YOANDRY FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANDRY PONCE | ADDRESS AVAILABLE UPON REQUEST |
| YOANDY CARRAZANA | ADDRESS AVAILABLE UPON REQUEST |
| YOANDY MANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANET DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANKI MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOANNA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| YOANNI LEON | ADDRESS AVAILABLE UPON REQUEST |
| YOANNIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YOAV SHORR | ADDRESS AVAILABLE UPON REQUEST |
| YOBANNY CAPELLAN | ADDRESS AVAILABLE UPON REQUEST |
| YOBANY RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| YOBLINE DESIRE | ADDRESS AVAILABLE UPON REQUEST |
| YOCANIA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| YOCARIA PENA | ADDRESS AVAILABLE UPON REQUEST |
| YOCEL;YN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YOCHED SACKS | ADDRESS AVAILABLE UPON REQUEST |
| YOCHEVED KAPLOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| YOCHEVED WEINREB | ADDRESS AVAILABLE UPON REQUEST |
| YODALIS QUESADAMOLINA | ADDRESS AVAILABLE UPON REQUEST |
| YODANY LIZA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YODIT ASEFAW | ADDRESS AVAILABLE UPON REQUEST |
| YODIT OKUBAMICAEL | ADDRESS AVAILABLE UPON REQUEST |
| YOEL JACOBOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| YOEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOEL ROSELL | ADDRESS AVAILABLE UPON REQUEST |
| YOEL VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOEL WEISS | ADDRESS AVAILABLE UPON REQUEST |
| YOELENA TKEBUCHAVA | ADDRESS AVAILABLE UPON REQUEST |
| YOGENDRA GAJAVADA | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH KORADIYA | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH SETHI | ADDRESS AVAILABLE UPON REQUEST |
| YOGITA BAHL | ADDRESS AVAILABLE UPON REQUEST |
| YOGITA DHANDHUKIA | ADDRESS AVAILABLE UPON REQUEST |
| YOHAMEL CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| YOHAN SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| YOHANA DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| YOHANA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOHANA MESIA | ADDRESS AVAILABLE UPON REQUEST |
| YOHANA RESTO | ADDRESS AVAILABLE UPON REQUEST |
| YOHANA VILLAVICENCICIO | ADDRESS AVAILABLE UPON REQUEST |
| YOHANAN SHOLOMOV | ADDRESS AVAILABLE UPON REQUEST |
| YOHANIS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| YOHANNA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOHANNES ASRAT | ADDRESS AVAILABLE UPON REQUEST |
| YOHANNY BRITO | ADDRESS AVAILABLE UPON REQUEST |
| YOHENA ZARCO | ADDRESS AVAILABLE UPON REQUEST |
| YOHJAIRO ECHAVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| YOJONNY YOANIN | ADDRESS AVAILABLE UPON REQUEST |
| YOKAINO CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| YOKASTA ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOKASTA MORA | ADDRESS AVAILABLE UPON REQUEST |
| YOKASTA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YOKE LIN LIM | ADDRESS AVAILABLE UPON REQUEST |
| YOKO SHUSO | ADDRESS AVAILABLE UPON REQUEST |
| YOKO TAKEUCHI | ADDRESS AVAILABLE UPON REQUEST |
| YOLA COFFEEN | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ALLSTON | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ARPI | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BANEGAS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BECK | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BIANCO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BRISSOLESE | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BURNS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA C. DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA CELESTINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YOLANDA CHICA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA CONDELLI | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA CROCKER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA DAIL | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ESTAVANE | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GAMERO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GITMAN | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GRACE | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA GROENEVELDT | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA HART | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ISEKE | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA JERONIMO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA KRUCZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA LUGO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MADERAMAYSONET | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MONTES DE OCA GRANADOS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA MOYER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA RAU | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA REYES | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ROSADO-CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA ROURA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA SAYLOR-ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA SCOTTMAN | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA WILLAMS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDE FARQUHAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YOLANDE GUERRIER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDE IFRAH | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDE PENN | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDRA CARELA | ADDRESS AVAILABLE UPON REQUEST |
| YOLENE MERISIER | ADDRESS AVAILABLE UPON REQUEST |
| YOLETTE JANVIER | ADDRESS AVAILABLE UPON REQUEST |
| YOLETTE SALIBUR | ADDRESS AVAILABLE UPON REQUEST |
| YOLI SIBULKIN | ADDRESS AVAILABLE UPON REQUEST |
| YOLIDAINE ALBELO | ADDRESS AVAILABLE UPON REQUEST |
| YOLIMA VALBUENA | ADDRESS AVAILABLE UPON REQUEST |
| YOLLA ZAWELI | ADDRESS AVAILABLE UPON REQUEST |
| YOLLANDE MUSYPAY | ADDRESS AVAILABLE UPON REQUEST |
| YOLLO LAW | ADDRESS AVAILABLE UPON REQUEST |
| YOLLY GORDILLO | ADDRESS AVAILABLE UPON REQUEST |
| YOMARI LIZARDO DE BALBI | ADDRESS AVAILABLE UPON REQUEST |
| YOMARIS ESTEVEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOMARY GERMOSEN | ADDRESS AVAILABLE UPON REQUEST |
| YOMAYRA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YON BASSAL | ADDRESS AVAILABLE UPON REQUEST |
| YONATAN BINYAMINOV | ADDRESS AVAILABLE UPON REQUEST |
| YONATAN GHEBRE | ADDRESS AVAILABLE UPON REQUEST |
| YONATHAN CIFUENTES | ADDRESS AVAILABLE UPON REQUEST |
| YONATHAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YONATHAN RETTA | ADDRESS AVAILABLE UPON REQUEST |
| YONATHON BRITO | ADDRESS AVAILABLE UPON REQUEST |
| YONCA KAYACAN | ADDRESS AVAILABLE UPON REQUEST |
| YONCEL CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YONEL AUCEDA | ADDRESS AVAILABLE UPON REQUEST |
| YONERYS FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| YONG FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| YONG HWANG | ADDRESS AVAILABLE UPON REQUEST |
| YONG KIM | ADDRESS AVAILABLE UPON REQUEST |
| YONG LI | ADDRESS AVAILABLE UPON REQUEST |
| YONG WANG | ADDRESS AVAILABLE UPON REQUEST |
| YONG ZHONG LIN | ADDRESS AVAILABLE UPON REQUEST |
| YONGGE TIAN | ADDRESS AVAILABLE UPON REQUEST |
| YONGMEI ZHU | ADDRESS AVAILABLE UPON REQUEST |
| YONGQING JIANG | ADDRESS AVAILABLE UPON REQUEST |
| YONGWEN LIANG | ADDRESS AVAILABLE UPON REQUEST |
| YONI ARAZI | ADDRESS AVAILABLE UPON REQUEST |
| YONI ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| YONIS RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YONJARIS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YONNI TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YONNY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| YONY LEONEL | ADDRESS AVAILABLE UPON REQUEST |
| YOO HUH JI | ADDRESS AVAILABLE UPON REQUEST |
| YOO MIN SANG | ADDRESS AVAILABLE UPON REQUEST |
| YOO SHIM KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YOON CHOI | ADDRESS AVAILABLE UPON REQUEST |
| YOON HA | ADDRESS AVAILABLE UPON REQUEST |
| YOON HA | ADDRESS AVAILABLE UPON REQUEST |
| YOON IN DEUK | ADDRESS AVAILABLE UPON REQUEST |
| YOON YANG | ADDRESS AVAILABLE UPON REQUEST |
| YOQAIRA SILBIA | ADDRESS AVAILABLE UPON REQUEST |
| YORDAN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YORDANI GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| YORDANIS GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| YORDANY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YORDENYS ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| YORDIN PACHECHO | ADDRESS AVAILABLE UPON REQUEST |
| YORDY ROSA | ADDRESS AVAILABLE UPON REQUEST |
| YORI AMINOV | ADDRESS AVAILABLE UPON REQUEST |
| YORK HU | ADDRESS AVAILABLE UPON REQUEST |
| YORMADYS COSTA | ADDRESS AVAILABLE UPON REQUEST |
| YORMAN OSTOS | ADDRESS AVAILABLE UPON REQUEST |
| YORMAN PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YORUBA IDETTE | ADDRESS AVAILABLE UPON REQUEST |
| YORY ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| YOSANDRI HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOSANI GRANT | ADDRESS AVAILABLE UPON REQUEST |
| YOSARY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOSCAIRY RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF ARONBAYEV | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF CIMENT | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF EMUNA | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF GOLDING | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF KATZ | ADDRESS AVAILABLE UPON REQUEST |
| YOSEF KATZ | ADDRESS AVAILABLE UPON REQUEST |
| YOSELIN LUGO | ADDRESS AVAILABLE UPON REQUEST |
| YOSELIN MEYRELES | ADDRESS AVAILABLE UPON REQUEST |
| YOSELIN MORENO | ADDRESS AVAILABLE UPON REQUEST |
| YOSELIN ROMANO | ADDRESS AVAILABLE UPON REQUEST |
| YOSELIN TEJADA | ADDRESS AVAILABLE UPON REQUEST |
| YOSELYN HOLLOW | ADDRESS AVAILABLE UPON REQUEST |
| YOSEPH ZEWDU | ADDRESS AVAILABLE UPON REQUEST |
| YOSMEIRIN HILARIO | ADDRESS AVAILABLE UPON REQUEST |
| YOSRA ABID | ADDRESS AVAILABLE UPON REQUEST |
| YOSSEF MATTAR | ADDRESS AVAILABLE UPON REQUEST |
| YOSSKIR MAVELDEVE | ADDRESS AVAILABLE UPON REQUEST |
| YOSTINA GAYED | ADDRESS AVAILABLE UPON REQUEST |
| YOSTINA MELEIKA | ADDRESS AVAILABLE UPON REQUEST |
| YOSVANI VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOSVANY REYES | ADDRESS AVAILABLE UPON REQUEST |
| YOU FE GU | ADDRESS AVAILABLE UPON REQUEST |
| YOU HONG GAO | ADDRESS AVAILABLE UPON REQUEST |
| YOUCHUA LIU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YOUJUAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YOUNES MOHANNAD | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG GRANATO | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG HAN | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG KIIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG KIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG RA | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG YEO | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG YONG | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGAE CHOI | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGJIN HAN | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGJIN PARK | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGSOON PARK | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGSUN CHIN | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGSUN CHO | ADDRESS AVAILABLE UPON REQUEST |
| YOUNK OK KAHNG | ADDRESS AVAILABLE UPON REQUEST |
| YOUSAF LATIF | ADDRESS AVAILABLE UPON REQUEST |
| YOUSEF ABDELLATIF | ADDRESS AVAILABLE UPON REQUEST |
| YOUSEF GREEN | ADDRESS AVAILABLE UPON REQUEST |
| YOUSEF SAKHAI | ADDRESS AVAILABLE UPON REQUEST |
| YOUSEF YASIN | ADDRESS AVAILABLE UPON REQUEST |
| YOUSEL SALCEIRO | ADDRESS AVAILABLE UPON REQUEST |
| YOUSIF HIDAIS | ADDRESS AVAILABLE UPON REQUEST |
| YOUSLINE DOMINGUE | ADDRESS AVAILABLE UPON REQUEST |
| YOUSRA RAMADAN | ADDRESS AVAILABLE UPON REQUEST |
| YOUSSEF ALWAN | ADDRESS AVAILABLE UPON REQUEST |
| YOUSSEF BESSAOUD | ADDRESS AVAILABLE UPON REQUEST |
| YOUSSEF IBRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| YOUSSEF TAZOUT | ADDRESS AVAILABLE UPON REQUEST |
| YOUSSEF YOUSSEF | ADDRESS AVAILABLE UPON REQUEST |
| YOUSUF YAZIDI | ADDRESS AVAILABLE UPON REQUEST |
| YOUSY HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOUYING WANG | ADDRESS AVAILABLE UPON REQUEST |
| YOUZHEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI CONTRERAS | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI RUBIO | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI ULISES RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YOVANI VISHUDANAND | ADDRESS AVAILABLE UPON REQUEST |
| YOVANKA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOVANNY ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| YOVANY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOVANY REY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOVANY SON | ADDRESS AVAILABLE UPON REQUEST |
| YOVEL GALILAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YRIA NIKONOV | ADDRESS AVAILABLE UPON REQUEST |
| YRISBEL ALMONTE | ADDRESS AVAILABLE UPON REQUEST |
| YRMA A HONORES | ADDRESS AVAILABLE UPON REQUEST |
| YSABEL ABREU | ADDRESS AVAILABLE UPON REQUEST |
| YSABEL LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YSABEL SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YSANIL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YSCAIRA JIMINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YSEL RUVALCABA | ADDRESS AVAILABLE UPON REQUEST |
| YSELA GUION | ADDRESS AVAILABLE UPON REQUEST |
| YSIDRO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YSMALI SUNCAR | ADDRESS AVAILABLE UPON REQUEST |
| YSRAEL TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YSUFOV SARDOR | ADDRESS AVAILABLE UPON REQUEST |
| YU KAN | ADDRESS AVAILABLE UPON REQUEST |
| YU LAN HSU-CHIU | ADDRESS AVAILABLE UPON REQUEST |
| YU QING GAO | ADDRESS AVAILABLE UPON REQUEST |
| YU WANG | ADDRESS AVAILABLE UPON REQUEST |
| YU ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| YU-LUNG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| YUAH-YEN TAI | ADDRESS AVAILABLE UPON REQUEST |
| YUAHENI LUKYANAU | ADDRESS AVAILABLE UPON REQUEST |
| YUAN CAI | ADDRESS AVAILABLE UPON REQUEST |
| YUAN GE | ADDRESS AVAILABLE UPON REQUEST |
| YUAN PNG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| YUAN XI | ADDRESS AVAILABLE UPON REQUEST |
| YUAN XIU LI | ADDRESS AVAILABLE UPON REQUEST |
| YUBANI RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YUBELKIS CANCEL | ADDRESS AVAILABLE UPON REQUEST |
| YUBERKY GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| YUBIN HONG | ADDRESS AVAILABLE UPON REQUEST |
| YUCHENG ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| YUDALIZ ALMANZAR | ADDRESS AVAILABLE UPON REQUEST |
| YUDALY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUDEILY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| YUDELKA PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| YUDELKA SILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| YUDELKYS JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUDERKA HIRALDOREYES | ADDRESS AVAILABLE UPON REQUEST |
| YUDERKA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUDILMA ZEAS | ADDRESS AVAILABLE UPON REQUEST |
| YUDINA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUDISSA FABIAN | ADDRESS AVAILABLE UPON REQUEST |
| YUE CUI | ADDRESS AVAILABLE UPON REQUEST |
| YUE PING XIA | ADDRESS AVAILABLE UPON REQUEST |
| YUE QIN LIN | ADDRESS AVAILABLE UPON REQUEST |
| YUE SONG | ADDRESS AVAILABLE UPON REQUEST |
| YUE TANG | ADDRESS AVAILABLE UPON REQUEST |
| YUEHHSIEN CHIANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YUEJAY REEVES | ADDRESS AVAILABLE UPON REQUEST |
| YUEJIE (ANDY) HUANG | ADDRESS AVAILABLE UPON REQUEST |
| YUELIS FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUEN YAN INGRID | ADDRESS AVAILABLE UPON REQUEST |
| YUET NG | ADDRESS AVAILABLE UPON REQUEST |
| YUETTE LONTIGELL | ADDRESS AVAILABLE UPON REQUEST |
| YUHAO XU | ADDRESS AVAILABLE UPON REQUEST |
| YUHONG DENG | ADDRESS AVAILABLE UPON REQUEST |
| YUHUI LIN | ADDRESS AVAILABLE UPON REQUEST |
| YUIGA HAYAKAWA | ADDRESS AVAILABLE UPON REQUEST |
| YUISA MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUJIA MA | ADDRESS AVAILABLE UPON REQUEST |
| YUJIE FU | ADDRESS AVAILABLE UPON REQUEST |
| YUJOON CHANG | ADDRESS AVAILABLE UPON REQUEST |
| YUK YIN BAO | ADDRESS AVAILABLE UPON REQUEST |
| YUKA IMATA | ADDRESS AVAILABLE UPON REQUEST |
| YUKARI ENDO | ADDRESS AVAILABLE UPON REQUEST |
| YUKARI IWAMOTO | ADDRESS AVAILABLE UPON REQUEST |
| YUKARI SHIGETA | ADDRESS AVAILABLE UPON REQUEST |
| YUKI SHAO | ADDRESS AVAILABLE UPON REQUEST |
| YUKI SZABO | ADDRESS AVAILABLE UPON REQUEST |
| YUKIE MATSUNO | ADDRESS AVAILABLE UPON REQUEST |
| YUKINAKA MORITA | ADDRESS AVAILABLE UPON REQUEST |
| YUKIO HSHUA | ADDRESS AVAILABLE UPON REQUEST |
| YUKIRA TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| YUKO NOZAKI | ADDRESS AVAILABLE UPON REQUEST |
| YUKWEI ENG | ADDRESS AVAILABLE UPON REQUEST |
| YULAI YANG | ADDRESS AVAILABLE UPON REQUEST |
| YULAISKI VICTORIO | ADDRESS AVAILABLE UPON REQUEST |
| YULAN LIANG | ADDRESS AVAILABLE UPON REQUEST |
| YULDUZ IBADOVA | ADDRESS AVAILABLE UPON REQUEST |
| YULEE SHIH | ADDRESS AVAILABLE UPON REQUEST |
| YULEISYS CABRERRA | ADDRESS AVAILABLE UPON REQUEST |
| YULENNY BRITO | ADDRESS AVAILABLE UPON REQUEST |
| YULIA ANOKHINA | ADDRESS AVAILABLE UPON REQUEST |
| YULIA CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| YULIA CHUMACHENKO | ADDRESS AVAILABLE UPON REQUEST |
| YULIA GLUSHENKO | ADDRESS AVAILABLE UPON REQUEST |
| YULIA KRYLOVA | ADDRESS AVAILABLE UPON REQUEST |
| YULIA MARLATT | ADDRESS AVAILABLE UPON REQUEST |
| YULIA MKHITARIAN | ADDRESS AVAILABLE UPON REQUEST |
| YULIA SHEA | ADDRESS AVAILABLE UPON REQUEST |
| YULIA TIKHONOVA | ADDRESS AVAILABLE UPON REQUEST |
| YULIAN MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| YULIANA LABINTSEVA | ADDRESS AVAILABLE UPON REQUEST |
| YULIANA MARTINEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YULIANA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| YULIANA VILLEGASGOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| YULIET GONZALEZ FERRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YULIET PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| YULIN DONG | ADDRESS AVAILABLE UPON REQUEST |
| YULISA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YULISA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| YULISA SOHAN | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA ARTEMOVA | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA ASATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA CHERNOMORSKAYA | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA GOLDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA MOSKALENKO | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA PIATRENKA | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA ROYTBERG | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA SAMUILAVA | ADDRESS AVAILABLE UPON REQUEST |
| YULIYA VINOKUROVA | ADDRESS AVAILABLE UPON REQUEST |
| YULIZA TENORIO | ADDRESS AVAILABLE UPON REQUEST |
| YULY WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| YULYA KHOLYAVA | ADDRESS AVAILABLE UPON REQUEST |
| YULYA KISEN | ADDRESS AVAILABLE UPON REQUEST |
| YUMEIRY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUMI FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUMI HASEGAWA | ADDRESS AVAILABLE UPON REQUEST |
| YUMI SATON | ADDRESS AVAILABLE UPON REQUEST |
| YUN CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| YUN HEE LEE | ADDRESS AVAILABLE UPON REQUEST |
| YUN LI | ADDRESS AVAILABLE UPON REQUEST |
| YUN LIU | ADDRESS AVAILABLE UPON REQUEST |
| YUN SONG | ADDRESS AVAILABLE UPON REQUEST |
| YUN ZHEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| YUNAH JANG | ADDRESS AVAILABLE UPON REQUEST |
| YUNEDSI LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUNG CHUN | ADDRESS AVAILABLE UPON REQUEST |
| YUNG WAN | ADDRESS AVAILABLE UPON REQUEST |
| YUNIER OSORIA | ADDRESS AVAILABLE UPON REQUEST |
| YUNING FANG | ADDRESS AVAILABLE UPON REQUEST |
| YUNIS ALASKARI | ADDRESS AVAILABLE UPON REQUEST |
| YUNJU JUJU XIA | ADDRESS AVAILABLE UPON REQUEST |
| YUNLU LU | ADDRESS AVAILABLE UPON REQUEST |
| YUNPENG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YUNPENG ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YUNQI YANG | ADDRESS AVAILABLE UPON REQUEST |
| YUNTING DOU | ADDRESS AVAILABLE UPON REQUEST |
| YUNUS AY | ADDRESS AVAILABLE UPON REQUEST |
| YUNXUAN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| YURE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUREESH HOOKER | ADDRESS AVAILABLE UPON REQUEST |
| YURI ASSEKRITOV | ADDRESS AVAILABLE UPON REQUEST |
| YURI CORT | ADDRESS AVAILABLE UPON REQUEST |
| YURI DRAGOMARETSKI | ADDRESS AVAILABLE UPON REQUEST |
| YURI KLETSMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| YURI PEREZALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| YURI ZAITSEV | ADDRESS AVAILABLE UPON REQUEST |
| YURIAM CHIRINOS | ADDRESS AVAILABLE UPON REQUEST |
| YURIANNIS SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YURIBEL ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| YURID VELAQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YURIDIA BECERRIL | ADDRESS AVAILABLE UPON REQUEST |
| YURIE AMMA | ADDRESS AVAILABLE UPON REQUEST |
| YURIY ILYAYEV | ADDRESS AVAILABLE UPON REQUEST |
| YURIY ISRAILOVA | ADDRESS AVAILABLE UPON REQUEST |
| YURIY IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| YURIY LUKATSKIY | ADDRESS AVAILABLE UPON REQUEST |
| YURIY POLOZOV | ADDRESS AVAILABLE UPON REQUEST |
| YURIY SHALAMOV | ADDRESS AVAILABLE UPON REQUEST |
| YURIY SKROBACH | ADDRESS AVAILABLE UPON REQUEST |
| YURKI RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YURY RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YURY ZEKAU | ADDRESS AVAILABLE UPON REQUEST |
| YUSBELYS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| YUSEF CAYMAZ | ADDRESS AVAILABLE UPON REQUEST |
| YUSELY MORALES | ADDRESS AVAILABLE UPON REQUEST |
| YUSET CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| YUSIMI SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| YUSLEIDA ALAMO | ADDRESS AVAILABLE UPON REQUEST |
| YUSLEIDI VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUSNIEL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YUSNY VILLEJO | ADDRESS AVAILABLE UPON REQUEST |
| YUSUF KAYUMOV | ADDRESS AVAILABLE UPON REQUEST |
| YUTARO MATSUDA | ADDRESS AVAILABLE UPON REQUEST |
| YUTIAN SHAN | ADDRESS AVAILABLE UPON REQUEST |
| YUVAL CARMEL | ADDRESS AVAILABLE UPON REQUEST |
| YUVAL ZARAI | ADDRESS AVAILABLE UPON REQUEST |
| YUXIN WEI | ADDRESS AVAILABLE UPON REQUEST |
| YUYAN CHI | ADDRESS AVAILABLE UPON REQUEST |
| YUYI (JESSE) ZENG | ADDRESS AVAILABLE UPON REQUEST |
| YUZHEN ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| YVAN FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVELINE BELIARD | ADDRESS AVAILABLE UPON REQUEST |
| YVELISE SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| YVELYNE ABELLARD | ADDRESS AVAILABLE UPON REQUEST |
| YVENOR CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| YVES CELESTIN | ADDRESS AVAILABLE UPON REQUEST |
| YVES DESGRANGES | ADDRESS AVAILABLE UPON REQUEST |
| YVES DUMORNAY | ADDRESS AVAILABLE UPON REQUEST |
| YVES JEROME | ADDRESS AVAILABLE UPON REQUEST |
| YVES KABORE | ADDRESS AVAILABLE UPON REQUEST |
| YVES MARCELUS | ADDRESS AVAILABLE UPON REQUEST |
| YVES MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| YVESLAINE GADZI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YVESLAURIS LAURISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| YVESTO SAINTFLEUR | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE BAGDASERIANS | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE BAGHOOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE BECCO | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE BELLAMY | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE FEYJOO | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE HAMMETT | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE HUYGHUE-PANNELL | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE MIRZAKHANIAN | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE MITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE RENO | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE ROLON FINK | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE ROSE | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE SKIPPER | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE TOUQUET | ADDRESS AVAILABLE UPON REQUEST |
| YVONA JUSTABE | ADDRESS AVAILABLE UPON REQUEST |
| YVONNA POWERS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE ANDREULA | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE ARDIZZONE-SCHATZMAN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE BALGROVE | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE COMMELIN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE CRISSY | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE DRUJAN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE E GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE GALLEGOS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE GRUBY | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE HARDING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YVONNE HAYTAS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE LU | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE LUIS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE MAILLET | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE MOGHRABY | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE PENZAKOV | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE ROSAS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE STEVEN | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE TOMENGA | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE TRACY | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE WYNN-JONES | ADDRESS AVAILABLE UPON REQUEST |
| YVROSE ARMAND | ADDRESS AVAILABLE UPON REQUEST |
| YVROSE BAPTISTE | ADDRESS AVAILABLE UPON REQUEST |
| ZABEN AMER | ADDRESS AVAILABLE UPON REQUEST |
| ZAC CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ZAC COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| ZAC GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| ZACARIAS CANO | ADDRESS AVAILABLE UPON REQUEST |
| ZACARIAS MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ZACH AJAYI | ADDRESS AVAILABLE UPON REQUEST |
| ZACH BAHAROZIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| ZACH BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| ZACH BELL | ADDRESS AVAILABLE UPON REQUEST |
| ZACH BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| ZACH BUBOLO | ADDRESS AVAILABLE UPON REQUEST |
| ZACH CARDONE | ADDRESS AVAILABLE UPON REQUEST |
| ZACH CHMAEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACH COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH CUFF | ADDRESS AVAILABLE UPON REQUEST |
| ZACH DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH EMBRASKI | ADDRESS AVAILABLE UPON REQUEST |
| ZACH EMBROSKI | ADDRESS AVAILABLE UPON REQUEST |
| ZACH ESTEVES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZACH FENELON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH FLINT | ADDRESS AVAILABLE UPON REQUEST |
| ZACH GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| ZACH GRUNBERG | ADDRESS AVAILABLE UPON REQUEST |
| ZACH HARDE | ADDRESS AVAILABLE UPON REQUEST |
| ZACH HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| ZACH HOTHAM | ADDRESS AVAILABLE UPON REQUEST |
| ZACH HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH JONES | ADDRESS AVAILABLE UPON REQUEST |
| ZACH KAZAK | ADDRESS AVAILABLE UPON REQUEST |
| ZACH KELLER | ADDRESS AVAILABLE UPON REQUEST |
| ZACH KOCH | ADDRESS AVAILABLE UPON REQUEST |
| ZACH KUHN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH LOWE | ADDRESS AVAILABLE UPON REQUEST |
| ZACH LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| ZACH MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ZACH MANDELL | ADDRESS AVAILABLE UPON REQUEST |
| ZACH MEISNER | ADDRESS AVAILABLE UPON REQUEST |
| ZACH MOON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH MORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH MORELLO | ADDRESS AVAILABLE UPON REQUEST |
| ZACH NALL | ADDRESS AVAILABLE UPON REQUEST |
| ZACH NASON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH NORTH | ADDRESS AVAILABLE UPON REQUEST |
| ZACH OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ZACH PERRIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH PIRRELLO | ADDRESS AVAILABLE UPON REQUEST |
| ZACH RAVECH | ADDRESS AVAILABLE UPON REQUEST |
| ZACH RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ZACH RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ZACH ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACH ROMANOVSKY | ADDRESS AVAILABLE UPON REQUEST |
| ZACH RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH SCHMITZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACH SELLING | ADDRESS AVAILABLE UPON REQUEST |
| ZACH SERVONTEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACH SILBER | ADDRESS AVAILABLE UPON REQUEST |
| ZACH SILVERNAIL | ADDRESS AVAILABLE UPON REQUEST |
| ZACH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ZACH TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ZACH VANWINGERDEN | ADDRESS AVAILABLE UPON REQUEST |
| ZACH WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACH WEG | ADDRESS AVAILABLE UPON REQUEST |
| ZACH WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ZACH WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ZACH YOELSON-ANGELINE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZACH YOUNCE | ADDRESS AVAILABLE UPON REQUEST |
| ZACH ZILCH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARIE HAPPEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARIE HAPPEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ABBOTT-MAIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ABER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ANNAZONE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BALL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BERES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BOTTONE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BREGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BURKHAMER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BURT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY CARRASQUILLO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY COLEBOURN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY CROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DEARTH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DEETER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DELEON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DISPINNETTE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DOENMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DORLANDO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DOW | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DUDAS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY EATON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ELDER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FAVALORO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FELSENFELD | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FERRENA | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GERSHNER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GOBIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GORALSKI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GREENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HAMAM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HERRMANN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HUTCHERSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY INGLE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY JORDAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZACHARY K JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KAIKOV | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KATINE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KAZAK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KEATING | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KIBBE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KIM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KIVELOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KURRE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LADEN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LALLEMAND | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LEINER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LEVESQUE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LIEBERT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LIPPEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LUPO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MACLANAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MATATOV | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MAYMOUN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MCCLAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MCKENELLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MECKSTROTH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MEEHL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MENDES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MINSK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY MORROW | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY NASH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY NAULT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY NEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY NOLL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY NUSSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY OAKES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY OBERG | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY OEHMKE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY PLATT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY PLOTTS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZACHARY POIRIER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY POLICH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY PORRINO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RASLAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY REID | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY REISCH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RELICH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RUFFIO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RUPLE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SCARLETT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SCHWAM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SEGAL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SHENK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SHERRILL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SHUPE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SOCHINSKY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SWIST | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SYSKA | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TAMAJON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TANO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TATAK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY TEPER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY VISCIDI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WEHRLI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WITLIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ZEIS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERIE WERNER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY JONES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY RENSNER | ADDRESS AVAILABLE UPON REQUEST |
| ZACK AUN | ADDRESS AVAILABLE UPON REQUEST |
| ZACK BELFER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZACK BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| ZACK C | ADDRESS AVAILABLE UPON REQUEST |
| ZACK CAMMARATA | ADDRESS AVAILABLE UPON REQUEST |
| ZACK COLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACK CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ZACK CROUSE | ADDRESS AVAILABLE UPON REQUEST |
| ZACK DEARMOND | ADDRESS AVAILABLE UPON REQUEST |
| ZACK GILL | ADDRESS AVAILABLE UPON REQUEST |
| ZACK GLUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACK GOLDBLUM | ADDRESS AVAILABLE UPON REQUEST |
| ZACK HALPERIN | ADDRESS AVAILABLE UPON REQUEST |
| ZACK HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ZACK KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACK LAMBERTI | ADDRESS AVAILABLE UPON REQUEST |
| ZACK LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACK MATTLER | ADDRESS AVAILABLE UPON REQUEST |
| ZACK NASON | ADDRESS AVAILABLE UPON REQUEST |
| ZACK NEWELL | ADDRESS AVAILABLE UPON REQUEST |
| ZACK OGDEN | ADDRESS AVAILABLE UPON REQUEST |
| ZACK SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ZACK SCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| ZACK SMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACK STELLA | ADDRESS AVAILABLE UPON REQUEST |
| ZACK VENOKUR | ADDRESS AVAILABLE UPON REQUEST |
| ZACK WAHBA | ADDRESS AVAILABLE UPON REQUEST |
| ZACK YANKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARIAH SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY CRUTCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY KOYER | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY LIBERTO | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACKORY CRUTCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACREY LAW | ADDRESS AVAILABLE UPON REQUEST |
| ZADE DEDUSEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ZADIE MOLDENHAUER | ADDRESS AVAILABLE UPON REQUEST |
| ZAFAR MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| ZAFAROU BALLOGOU | ADDRESS AVAILABLE UPON REQUEST |
| ZAGORODNYUK DMITRIY | ADDRESS AVAILABLE UPON REQUEST |
| ZAHAA ASAAD | ADDRESS AVAILABLE UPON REQUEST |
| ZAHAR OKHOVAT | ADDRESS AVAILABLE UPON REQUEST |
| ZAHARAA ALMAYALEE | ADDRESS AVAILABLE UPON REQUEST |
| ZAHARIAS KORFIAS | ADDRESS AVAILABLE UPON REQUEST |
| ZAHAVA SLAE | ADDRESS AVAILABLE UPON REQUEST |
| ZAHIA AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| ZAHID MAHMOOD | ADDRESS AVAILABLE UPON REQUEST |
| ZAHID SOTERO | ADDRESS AVAILABLE UPON REQUEST |
| ZAHIDA KHELIF SB | ADDRESS AVAILABLE UPON REQUEST |
| ZAHIDAP AKMAL | ADDRESS AVAILABLE UPON REQUEST |
| ZAHIN AZAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZAHIRA DE LA CERDA | ADDRESS AVAILABLE UPON REQUEST |
| ZAHIRA HUSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| ZAHNIYA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA ASKARI | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA ESSARHANI | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA GUETZLAFF | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA IRANMANESH | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA QUETTAWALE | ADDRESS AVAILABLE UPON REQUEST |
| ZAHRA WALIJI | ADDRESS AVAILABLE UPON REQUEST |
| ZAHYYEH ABU-RUBIEH | ADDRESS AVAILABLE UPON REQUEST |
| ZAID EID | ADDRESS AVAILABLE UPON REQUEST |
| ZAID SFASEF | ADDRESS AVAILABLE UPON REQUEST |
| ZAIDA GUAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZAIDA LANDEO | ADDRESS AVAILABLE UPON REQUEST |
| ZAIDA LIRA | ADDRESS AVAILABLE UPON REQUEST |
| ZAIDA URENA | ADDRESS AVAILABLE UPON REQUEST |
| ZAIGHAM KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ZAILYK DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ZAINA AZZAM | ADDRESS AVAILABLE UPON REQUEST |
| ZAINA HAMDAN | ADDRESS AVAILABLE UPON REQUEST |
| ZAINAB AL KHWAITER | ADDRESS AVAILABLE UPON REQUEST |
| ZAINAB SHAHZADI | ADDRESS AVAILABLE UPON REQUEST |
| ZAIRIS HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZAK ALAOUI | ADDRESS AVAILABLE UPON REQUEST |
| ZAK ASSAF | ADDRESS AVAILABLE UPON REQUEST |
| ZAK BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZAK HEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ZAK MIDDELMANN | ADDRESS AVAILABLE UPON REQUEST |
| ZAKAI ZEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| ZAKARAI ALRADAI | ADDRESS AVAILABLE UPON REQUEST |
| ZAKAREE LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ZAKARIA ALMONTASR | ADDRESS AVAILABLE UPON REQUEST |
| ZAKARIA ELBORJ | ADDRESS AVAILABLE UPON REQUEST |
| ZAKARIA HAMDAN | ADDRESS AVAILABLE UPON REQUEST |
| ZAKARY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ZAKARY TEACHOUT | ADDRESS AVAILABLE UPON REQUEST |
| ZAKERY KOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ZAKHAR ILYAICH | ADDRESS AVAILABLE UPON REQUEST |
| ZAKHEM ELMALIKI | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIA BOKHARI | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIA SULTANA | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIEH AMMAR | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIRA NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| ZALAJAH WAHID | ADDRESS AVAILABLE UPON REQUEST |
| ZALAK PRAJAPATI | ADDRESS AVAILABLE UPON REQUEST |
| ZALATIEL ZAVALAMARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZALIYA GUMEROVA | ADDRESS AVAILABLE UPON REQUEST |
| ZALLY MULAI | ADDRESS AVAILABLE UPON REQUEST |
| ZAMAN MASHRAH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZAMEER REHMANI | ADDRESS AVAILABLE UPON REQUEST |
| ZAMIAN GINES | ADDRESS AVAILABLE UPON REQUEST |
| ZAMIRA AIDYRALIEVA | ADDRESS AVAILABLE UPON REQUEST |
| ZAMIRA UBAYDULLOEVA | ADDRESS AVAILABLE UPON REQUEST |
| ZAMURD ALI | ADDRESS AVAILABLE UPON REQUEST |
| ZANAIDA LOYO | ADDRESS AVAILABLE UPON REQUEST |
| ZANDRA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ZANE DIVITA | ADDRESS AVAILABLE UPON REQUEST |
| ZANE GOODEKER | ADDRESS AVAILABLE UPON REQUEST |
| ZANE LAPAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ZANIGH ABELIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZANUL MASOOD | ADDRESS AVAILABLE UPON REQUEST |
| ZANZANA MEACHAM | ADDRESS AVAILABLE UPON REQUEST |
| ZAPATA MANUEL | ADDRESS AVAILABLE UPON REQUEST |
| ZAQUAWN CARVALHO | ADDRESS AVAILABLE UPON REQUEST |
| ZAR YOSAFI | ADDRESS AVAILABLE UPON REQUEST |
| ZARA AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| ZARA AKOPYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA BAGHDASARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA DOVLATYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| ZARA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZARA HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA KANEAGARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA KARAPEMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA MAHMUD | ADDRESS AVAILABLE UPON REQUEST |
| ZARA MINASYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARA MOUSSA EPSE TOURE | ADDRESS AVAILABLE UPON REQUEST |
| ZARA SEN | ADDRESS AVAILABLE UPON REQUEST |
| ZARABEL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ZARAHY CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZAREMA METSIEVA | ADDRESS AVAILABLE UPON REQUEST |
| ZARGHONA YOUSAF | ADDRESS AVAILABLE UPON REQUEST |
| ZARI MIKAYELYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARIA HERRING | ADDRESS AVAILABLE UPON REQUEST |
| ZARIF ABDULLAEV | ADDRESS AVAILABLE UPON REQUEST |
| ZARIN DELRAHIM | ADDRESS AVAILABLE UPON REQUEST |
| ZARIN SONCHHATRA | ADDRESS AVAILABLE UPON REQUEST |
| ZARINA AMINOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZARINA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ZARINA SIDDIQ | ADDRESS AVAILABLE UPON REQUEST |
| ZARINE KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARINE SAGAR | ADDRESS AVAILABLE UPON REQUEST |
| ZARISH SHABIR | ADDRESS AVAILABLE UPON REQUEST |
| ZARMIG KILISLIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARMINA ZADRAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARNA CHADDERWALA | ADDRESS AVAILABLE UPON REQUEST |
| ZARNAB GUL | ADDRESS AVAILABLE UPON REQUEST |
| ZAROUI SIMIDYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZARUHI SETAGHAIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARUI KAZARYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZARYHI KALASHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZASHA KHA | ADDRESS AVAILABLE UPON REQUEST |
| ZASHIRA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ZASKIA ALARCON | ADDRESS AVAILABLE UPON REQUEST |
| ZATCHA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ZAUR MORDUKHAEV | ADDRESS AVAILABLE UPON REQUEST |
| ZAXARY MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| ZAYA KEMPH | ADDRESS AVAILABLE UPON REQUEST |
| ZAYD HOSSAIN | ADDRESS AVAILABLE UPON REQUEST |
| ZAYEM SIDIQI | ADDRESS AVAILABLE UPON REQUEST |
| ZAYNAH CHOWDURY | ADDRESS AVAILABLE UPON REQUEST |
| ZBAIDA KUATOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZBIGNIEW FILIPOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ZDRAVKA KARAPETROVA | ADDRESS AVAILABLE UPON REQUEST |
| ZEANA CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| ZEB BURTON | ADDRESS AVAILABLE UPON REQUEST |
| ZEBA LAKHANI | ADDRESS AVAILABLE UPON REQUEST |
| ZED BARON | ADDRESS AVAILABLE UPON REQUEST |
| ZEECY YEMINI | ADDRESS AVAILABLE UPON REQUEST |
| ZEEDELLA FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| ZEENA NACKERDIEN | ADDRESS AVAILABLE UPON REQUEST |
| ZEENAT GHOR | ADDRESS AVAILABLE UPON REQUEST |
| ZEENAT NAQVI | ADDRESS AVAILABLE UPON REQUEST |
| ZEETEE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| ZEF SMAJLAJ | ADDRESS AVAILABLE UPON REQUEST |
| ZEF SMAJLAJ | ADDRESS AVAILABLE UPON REQUEST |
| ZEHAVIT MANDELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ZEHRA AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ZEIDA FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ZEINA ALTOONY | ADDRESS AVAILABLE UPON REQUEST |
| ZEINAB KHALIFA | ADDRESS AVAILABLE UPON REQUEST |
| ZEINAB SAAD | ADDRESS AVAILABLE UPON REQUEST |
| ZEIRI LANTIGUA | ADDRESS AVAILABLE UPON REQUEST |
| ZEJUN WEI | ADDRESS AVAILABLE UPON REQUEST |
| ZEKE REYES | ADDRESS AVAILABLE UPON REQUEST |
| ZEKE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ZELAYA GAGASTIZADO | ADDRESS AVAILABLE UPON REQUEST |
| ZELDA ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ZELEM AGEZE | ADDRESS AVAILABLE UPON REQUEST |
| ZELIA CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| ZELTZIN NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZELYNDA BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| ZEMEI LYU | ADDRESS AVAILABLE UPON REQUEST |
| ZENAB TYEH | ADDRESS AVAILABLE UPON REQUEST |
| ZENAIDA MARRAS | ADDRESS AVAILABLE UPON REQUEST |
| ZENAIDA MONROY | ADDRESS AVAILABLE UPON REQUEST |
| ZENAIDA RAZALAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZENAIDA TOLEDO DE BLADES | ADDRESS AVAILABLE UPON REQUEST |
| ZENAT MASSOUD | ADDRESS AVAILABLE UPON REQUEST |
| ZENEIDA ALEJO | ADDRESS AVAILABLE UPON REQUEST |
| ZENEIDA GRULLON | ADDRESS AVAILABLE UPON REQUEST |
| ZENEIDA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZENG XIANG | ADDRESS AVAILABLE UPON REQUEST |
| ZENIDA RADONCIC | ADDRESS AVAILABLE UPON REQUEST |
| ZENOBIA BANGURA | ADDRESS AVAILABLE UPON REQUEST |
| ZENOBIA SLADE | ADDRESS AVAILABLE UPON REQUEST |
| ZENON HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZENOVIA VARELIS | ADDRESS AVAILABLE UPON REQUEST |
| ZEPHANY LUZARRAGA | ADDRESS AVAILABLE UPON REQUEST |
| ZEPHYR BECK | ADDRESS AVAILABLE UPON REQUEST |
| ZEPUR MALAKIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZEPURE AGHIARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZEPURE KASAPOGLU | ADDRESS AVAILABLE UPON REQUEST |
| ZERENA RAGBISINGH | ADDRESS AVAILABLE UPON REQUEST |
| ZERIHUN DERIBEW | ADDRESS AVAILABLE UPON REQUEST |
| ZEV FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZEV ROMANSKY | ADDRESS AVAILABLE UPON REQUEST |
| ZEYAD GOMAA | ADDRESS AVAILABLE UPON REQUEST |
| ZEYAD SARADEEH SB | ADDRESS AVAILABLE UPON REQUEST |
| ZEYNEP BELL | ADDRESS AVAILABLE UPON REQUEST |
| ZEYNEP CAKIRALIOGLY | ADDRESS AVAILABLE UPON REQUEST |
| ZHAJAKE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ZHAKLEN YEGHNANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZHAKLIN KAREMEAN | ADDRESS AVAILABLE UPON REQUEST |
| ZHANA ARONOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZHANA VALEVICH | ADDRESS AVAILABLE UPON REQUEST |
| ZHANFENG HUANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHANGYU LIN | ADDRESS AVAILABLE UPON REQUEST |
| ZHANLIANG LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHANNA MAVASHEVA | ADDRESS AVAILABLE UPON REQUEST |
| ZHANNA PAKHOMOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZHANNA RIVKINA | ADDRESS AVAILABLE UPON REQUEST |
| ZHANNA SACHAKOV | ADDRESS AVAILABLE UPON REQUEST |
| ZHANNA YAGUDAYEVA | ADDRESS AVAILABLE UPON REQUEST |
| ZHANWEN LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHAOYONG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ZHASMENA YEGHNANYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZHASMINE KARAMYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZHE KANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHEN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ZHEN DONG | ADDRESS AVAILABLE UPON REQUEST |
| ZHEN HUI LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHEN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHENG WEI | ADDRESS AVAILABLE UPON REQUEST |
| ZHENHUA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ZHENI BAGHUMYAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZHENMIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ZHENPING LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHENYA HOVANNISYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZHI LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHI YING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ZHI YONG | ADDRESS AVAILABLE UPON REQUEST |
| ZHIFANG LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHIHAI LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHIHONG LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHILA GHADERI | ADDRESS AVAILABLE UPON REQUEST |
| ZHILING LI | ADDRESS AVAILABLE UPON REQUEST |
| ZHITONG FEI | ADDRESS AVAILABLE UPON REQUEST |
| ZHONG GAS | ADDRESS AVAILABLE UPON REQUEST |
| ZHONGWU LAI | ADDRESS AVAILABLE UPON REQUEST |
| ZHOUR HIJRI | ADDRESS AVAILABLE UPON REQUEST |
| ZHUO WANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHUOGA BIANBA | ADDRESS AVAILABLE UPON REQUEST |
| ZHUPING LIN | ADDRESS AVAILABLE UPON REQUEST |
| ZIA SAMADI | ADDRESS AVAILABLE UPON REQUEST |
| ZIAD AHMED | ADDRESS AVAILABLE UPON REQUEST |
| ZIAD MASOUD | ADDRESS AVAILABLE UPON REQUEST |
| ZIAH CALLUM | ADDRESS AVAILABLE UPON REQUEST |
| ZIAI XIA | ADDRESS AVAILABLE UPON REQUEST |
| ZIAIRE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ZIAIRE WARD | ADDRESS AVAILABLE UPON REQUEST |
| ZIDEM CHEN | ADDRESS AVAILABLE UPON REQUEST |
| ZIG BAYS | ADDRESS AVAILABLE UPON REQUEST |
| ZIGGY TAYEH | ADDRESS AVAILABLE UPON REQUEST |
| ZIGMAS VIEVESIS | ADDRESS AVAILABLE UPON REQUEST |
| ZIHAM ASCENCIO CHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| ZIHAO DENG | ADDRESS AVAILABLE UPON REQUEST |
| ZILONG PU | ADDRESS AVAILABLE UPON REQUEST |
| ZIMIN SERHII | ADDRESS AVAILABLE UPON REQUEST |
| ZINA KOLCHANOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ZINAYDA MIRZAYEV | ADDRESS AVAILABLE UPON REQUEST |
| ZINAYIDA STRATIYENKO | ADDRESS AVAILABLE UPON REQUEST |
| ZINEB HASSOUNE | ADDRESS AVAILABLE UPON REQUEST |
| ZINIA ALAM | ADDRESS AVAILABLE UPON REQUEST |
| ZIOMARA TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ZION BARTON | ADDRESS AVAILABLE UPON REQUEST |
| ZION RADA | ADDRESS AVAILABLE UPON REQUEST |
| ZIP BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| ZIPORA NAVAEI | ADDRESS AVAILABLE UPON REQUEST |
| ZIPORAH TORBINER | ADDRESS AVAILABLE UPON REQUEST |
| ZISSIE BINDER | ADDRESS AVAILABLE UPON REQUEST |
| ZITA KREINDLER | ADDRESS AVAILABLE UPON REQUEST |
| ZITA LESINSKAS | ADDRESS AVAILABLE UPON REQUEST |
| ZIV DREYFUSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ZIVA CEH | ADDRESS AVAILABLE UPON REQUEST |
| ZIVA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ZIVA PARNASA | ADDRESS AVAILABLE UPON REQUEST |
| ZIXAING XIA | ADDRESS AVAILABLE UPON REQUEST |
| ZIYAD HAQUE | ADDRESS AVAILABLE UPON REQUEST |
| ZIYIN TANG | ADDRESS AVAILABLE UPON REQUEST |
| ZLATAN SPIRIC | ADDRESS AVAILABLE UPON REQUEST |
| ZLATKO GALJASEVIC | ADDRESS AVAILABLE UPON REQUEST |
| ZLORY ZICCARDI | ADDRESS AVAILABLE UPON REQUEST |
| ZO CLAP | ADDRESS AVAILABLE UPON REQUEST |
| ZOBEIDA LORA | ADDRESS AVAILABLE UPON REQUEST |
| ZOE BERES | ADDRESS AVAILABLE UPON REQUEST |
| ZOE BRANDSTATER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE BYLIN | ADDRESS AVAILABLE UPON REQUEST |
| ZOE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE DARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZOE DEARINGER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| ZOE ELENA ROSENBLOOM | ADDRESS AVAILABLE UPON REQUEST |
| ZOE FIENMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOE FINLAY | ADDRESS AVAILABLE UPON REQUEST |
| ZOE FOTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| ZOE GERDIL | ADDRESS AVAILABLE UPON REQUEST |
| ZOE GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOE HART | ADDRESS AVAILABLE UPON REQUEST |
| ZOE HECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOE HIGGINSON | ADDRESS AVAILABLE UPON REQUEST |
| ZOE HIGGONSON | ADDRESS AVAILABLE UPON REQUEST |
| ZOE KANG | ADDRESS AVAILABLE UPON REQUEST |
| ZOE KARIKAS | ADDRESS AVAILABLE UPON REQUEST |
| ZOE KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| ZOE LOLLY | ADDRESS AVAILABLE UPON REQUEST |
| ZOE MAHFAR | ADDRESS AVAILABLE UPON REQUEST |
| ZOE MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| ZOE MIGNANO | ADDRESS AVAILABLE UPON REQUEST |
| ZOE REYES | ADDRESS AVAILABLE UPON REQUEST |
| ZOE SCHLACTER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ZOE SOPHIA | ADDRESS AVAILABLE UPON REQUEST |
| ZOE VIDELEFSKY | ADDRESS AVAILABLE UPON REQUEST |
| ZOE WATNIK | ADDRESS AVAILABLE UPON REQUEST |
| ZOE WELZMUELLER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE YU | ADDRESS AVAILABLE UPON REQUEST |
| ZOE ZANGH | ADDRESS AVAILABLE UPON REQUEST |
| ZOEY SIMON | ADDRESS AVAILABLE UPON REQUEST |
| ZOFIA SKRZYPEK | ADDRESS AVAILABLE UPON REQUEST |
| ZOFIA ZIEBA | ADDRESS AVAILABLE UPON REQUEST |
| ZOGHBI AMANDA | ADDRESS AVAILABLE UPON REQUEST |
| ZOGHER AHMED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZOHA RIZVI | ADDRESS AVAILABLE UPON REQUEST |
| ZOHAL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| ZOHAR BERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOHAR PUMAROL | ADDRESS AVAILABLE UPON REQUEST |
| ZOHE SOSA | ADDRESS AVAILABLE UPON REQUEST |
| ZOHIE RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ZOHRA KHERIEF | ADDRESS AVAILABLE UPON REQUEST |
| ZOHRA MULK | ADDRESS AVAILABLE UPON REQUEST |
| ZOHRA MURHI | ADDRESS AVAILABLE UPON REQUEST |
| ZOHREA IRANMANESH | ADDRESS AVAILABLE UPON REQUEST |
| ZOHREH TAMADDON | ADDRESS AVAILABLE UPON REQUEST |
| ZOIA TCEBRIK | ADDRESS AVAILABLE UPON REQUEST |
| ZOIE BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ZOIE LINTON | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA ALAVA | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA ALAVA | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA MERINO | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ZOILA SVOBODA | ADDRESS AVAILABLE UPON REQUEST |
| ZOJA KABASHI | ADDRESS AVAILABLE UPON REQUEST |
| ZOKIR SHAMSIEV | ADDRESS AVAILABLE UPON REQUEST |
| ZOLEXI ALFONSO | ADDRESS AVAILABLE UPON REQUEST |
| ZOLIA TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| ZOLTAN BERECZKI | ADDRESS AVAILABLE UPON REQUEST |
| ZOLTAN DICSO | ADDRESS AVAILABLE UPON REQUEST |
| ZOLTAN NEMETH | ADDRESS AVAILABLE UPON REQUEST |
| ZOLTAN SZORFI | ADDRESS AVAILABLE UPON REQUEST |
| ZOMANA MAJID | ADDRESS AVAILABLE UPON REQUEST |
| ZONG ZHENG | ADDRESS AVAILABLE UPON REQUEST |
| ZONGYUAN (ERIN) BAI | ADDRESS AVAILABLE UPON REQUEST |
| ZORAIDA DUNLAY | ADDRESS AVAILABLE UPON REQUEST |
| ZORAIDA GUISPE | ADDRESS AVAILABLE UPON REQUEST |
| ZORAIDA VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| ZORAN TOPIC | ADDRESS AVAILABLE UPON REQUEST |
| ZORANYI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ZORICA ALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ZORY DERBY | ADDRESS AVAILABLE UPON REQUEST |
| ZORYANA BLAZHKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| ZOYA MKRTCHYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOYA PETROSYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOYA TAJUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| ZSOLT BOKA | ADDRESS AVAILABLE UPON REQUEST |
| ZUBAIDA BASHIR | ADDRESS AVAILABLE UPON REQUEST |
| ZUBAIDAH SABREE | ADDRESS AVAILABLE UPON REQUEST |
| ZUBIN AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| ZUFAN ASMARE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ZUHAL NAIBEE | ADDRESS AVAILABLE UPON REQUEST |
| ZUHEIL PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ZUKHRA BAZARBAEVA | ADDRESS AVAILABLE UPON REQUEST |
| ZULAY RITROSKY | ADDRESS AVAILABLE UPON REQUEST |
| ZULAYKA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULAYKA SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULEICCA SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULEIKA FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| ZULEIKA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZULEIMA LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ZULEIMA PARRILLA | ADDRESS AVAILABLE UPON REQUEST |
| ZULEMA CHAVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULEMA SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| ZULEY VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULEYKA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULEYKA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULFIYA GAVRONOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZULFIYA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULIEKA FELIZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULIMAR SEGURA | ADDRESS AVAILABLE UPON REQUEST |
| ZULLY REYES | ADDRESS AVAILABLE UPON REQUEST |
| ZULMA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZULMA JESSICA MOORE-LEON | ADDRESS AVAILABLE UPON REQUEST |
| ZULMA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| ZULNIDA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZULONG AILI | ADDRESS AVAILABLE UPON REQUEST |
| ZULY HERVIAS | ADDRESS AVAILABLE UPON REQUEST |
| ZUMZUM KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ZUNIAN LUO | ADDRESS AVAILABLE UPON REQUEST |
| ZUOGENG LU | ADDRESS AVAILABLE UPON REQUEST |
| ZUSANA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZUZANNA SLIWIMSKA | ADDRESS AVAILABLE UPON REQUEST |
| ZUZANNE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ZUZU LUETJE | ADDRESS AVAILABLE UPON REQUEST |
| ZVARD MKHITARIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZVART KARAAKOPIAN | ADDRESS AVAILABLE UPON REQUEST |
| ZVIAD KHUJADZE | ADDRESS AVAILABLE UPON REQUEST |
| ZYAIR BYNOE | ADDRESS AVAILABLE UPON REQUEST |
| ZYGMUNT PIATKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ZYLEA SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| ZYRA GUEVARA | ADDRESS AVAILABLE UPON REQUEST |
| ZZAZY MAHMOUD | ADDRESS AVAILABLE UPON REQUEST |

**Total Creditor count  114701**

**EXHIBIT B**

Town Sports International, LLC
2002 Email Service List

ac@friedlandproperties.com
adeleo@coleschotz.com
Alyson.Fiedler@icemiller.com
Ana.Morgan@mynycb.com
apolczynska@gcomfort.com
aw@weltmosk.com
bbendy@bbgllp.com
bblumenfeld@bdg.net
BHall@BlankRome.com
bharra@abcmgmt.net
BHusseain@gfpre.com
Caitlin.conklin@klgates.com
ccurto@essentialproperties.com
cgrace@itcelectronics.com;
Christopher.Daley@cbre.com
clandry@natdev.com;
cmacdonald@thedaviscompanies.com
collins@rlf.com
customerservice@rmcdev.com
dan@garthorg.com
daniel.eliades@klgates.com
darren.xu@columbia.reit
David.L.Buchbinder@usdoj.gov
dbl@msk.com
dbosnjak@RYManagement.com
Debbie.Bronisevsky@related.com
dgottlieb@wigdorlaw.com
digiacomom@ballardspahr.com
dklauder@bk-legal.com
dplon@sirlinlaw.com
dprimack@mdmc-law.com
dsiciliani@gfpre.com;
eaisner@kacllp.com
EZucker@BlankRome.com
fbr@robinsonbrog.com
franknapolitanojr@gmail.com
ganzc@ballardspahr.com
GFox@goodwinlaw.com
gibson@teamrosner.com
gibson@teamrosner.com
handlerm@gtlaw.com

hcohen@gibbonslaw.com
heilmanl@ballardspahr.com
help@sec.gov
iraabel@verizon.net
jalberto@coleschotz.com
JDavid@TishmanSpeyer.com
jdipasquale@lowenstein.com
jeller@hidrock.com
jfarnum@milesstockbridge.com
jgoldstein@gibsondunn.com
jkim@rockefellergroup.com
Jmorrow@onni.com
joneill@pszjlaw.com
jpollack@natdev.com
jschneider@lowenstein.com
jsolomon@bbgllp.com
jsurber@kiterealty.com
KDWBankruptcyDepartment@kelleydrye.com
kenney@rlf.com
kolomiichuk@gmail.com
lisa.solomon@att.net
ljones@pszjlaw.com
Louis.DeLucia@icemiller.com
mapena@norris-law.com
mapena@norris-law.com
matthew.sarna@us.dlapiper.com
mbush@thedaviscompanies.com
mbyun@akingump.com
mconlan@gibbonslaw.com
megan.harper@phila.gov
melorod@gtlaw.com
mlange@pihc.com
mlm@weltmosk.com
mmaloney@gibsondunn.com
Mnurse-daniel@ceruzzi.com;
Monica.SaavedraGarcia@columbia.reit
monique.disabatino@saul.com
msirota@@coleschotz.com
nancyradford@gmail.com
newyork@sec.gov
nmoss@akingump.com

Town Sports International, LLC
2002 Email Service List

npasalides@reichpc.com
pcollins@farrellfritz.com
pdublin@akingump.com
philbink@gtlaw.com
richard.chesley@us.dlapiper.com
rlehane@kelleydrye.com
roglenl@ballardspahr.com
rosner@teamrosner.com
sgreenberg@gibsondunn.com;
sgusmini@babson.edu
skomrower@coleschotz.com
smckenney@are.com
spilevsky@pihc.com
ssterneck@gridproperties.com
stuart.brown@us.dlapiper.com
svanaalten@coleschotz.com
swilson@kelleydrye.com
tcrabill@wigdorlaw.com
usade.ecfbankruptcy@usdoj.gov
vbanda@starwoodretail.com
virginia@imperialdade.com
vurban@farrellfritz.com
whanlon@seyfarth.com