**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Town Sports International, LLC *et al.*, [1]

Case No. 20-12168 (CSS)
Reporting Period: 11/1/2020 through 11/30/2020

**MONTHLY OPERATING REPORT**
For the Period of:
**November 1, 2020 through November 30, 2020 for 204 Debtors**

GLOBAL NOTES AND STATEMENTS OF LIMITATIONS AND
DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORTS

On September 14, 2020, (the "Petition Date"), Town Sports International, LLC and 161 affiliated entities (collectively, the "Initial Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 16, 2020, the Court entered the *Order Directing the Joint Administration of the Debtors' Chapter 11 Cases* [Docket No. 56]. On October 21, 2020, 42 affiliated entities (collectively "Additional Debtors") filed voluntary petition for relief under the Bankruptcy Code. On October 26, 2020, the Court entered the *Order Directing the Joint Administration of the Additional Debtors' Chapter 11 Cases* [Docket No. 342]

**Basis of Presentation -** The Monthly Operating Report ("MOR") includes activity for all 204 entities (collectively "Debtors"). The Debtors are filing their MOR solely for the purposes of complying with the reporting requirements applicable in the Debtors' chapter 11 cases. The financial information contained herein is presented on a preliminary and unaudited basis, remains subject to adjustments and may not comply in all material respects with generally accepted accounting principles in the United States of America ("U.S. GAAP"). This MOR should not be relied on by any persons for information relating to future financial conditions, events, or performance of any of the Debtors. The financial information has been derived from the books and records of the Debtors. This information, however, has not been subject to certain procedures that would typically be applied to financial information in accordance with U.S. GAAP, and upon application of such procedures, the Debtors believe that the financial information could be subject to material change. The information furnished in this report includes primarily normal recurring adjustments, but does not include all adjustments that would typically be made for financial statements prepared in accordance with U.S. GAAP, including to adjustments for income tax provisions and related deferred tax asset and liability accounts, and certain other asset and liability accounts. The results of operations contained herein are not necessarily indicative of results which may be expected for any other period or for the full year and may not necessarily reflect the combined results of operations and financial position of the Debtors in the future. The financial statements of the Debtors' non-debtor affiliates have not been included in the MOR.

**Liabilities Subject to Compromise -** Liabilities subject to compromise have been reported at the amounts recorded on the Debtors' books and records as of the date of the MOR. The amounts classified as liabilities subject to compromise in the financial statements included herein are preliminary and may be subject to future adjustments depending on developments with respect to disputed claims, determinations of the secured status of certain claims, the values of any collateral securing such claims, rejection of executory contracts, reconciliation of claims, and other events.

**Reservation of Rights -** Given the complexity of the Debtors' business, inadvertent errors, omissions, or over inclusion of amounts may have occurred. Accordingly, the Debtors hereby reserve all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this MOR and reserve the right to amend or supplement this MOR, if necessary, but shall be under no obligation to do so.

**Reporting Period -** Unless otherwise noted herein, the MOR generally reflects the Debtors' books and records and financial activity occurring during the applicable reporting period. Except as otherwise noted, no adjustments have been made for activity occurring after the close of the reporting period.

**Consolidated Entity Accounts Payable, Intercompany transactions, and Disbursement Systems -** Cash is received and disbursed by the Debtors as described in the *Final Order (I) Authorizing Debtors to (A) Continue Operating Existing Cash Management System,(B) Honor Certain Prepetition Obligations Related Thereto,(C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 221] (the "Cash Management Order") and is consistent with the Debtors' historical cash management practices. Generally, intercompany balances relate to transfer of revenues from TSI Cash Management, LLC and for services provided by Town Sports International, LLC and TSI Cash Management, LLC per an intercompany agreement. In the ordinary course of business, practically all company transactions, including revenue, credit card transactions, and employee payments generate intercompany claims. Due to the consolidated cash management reporting system, certain cash payments may be paid out of a legal entity that is different than the legal entity where the expenses were incurred. Also, certain cash receipts may be received in a legal entity that is different than the legal entity where the accounts receivable is recorded.

**Specific MOR Disclosures -**

  **Notes to Summary of US Trustee Fees Owed:** At the request of the US Trustee's office, the Debtors have incorporated a schedule with the estimated disbursements by Debtor to calculate the US Trustee's fee for calendar quarter ended November 30, 2020.

  **Notes to MOR-1:** For the purpose of preparing this MOR-1, cash receipts and disbursements are reflected in the bank account of the Debtor entity that received or made such cash receipt/disbursement and such amounts are not allocated to the Debtor entity for which the receipt/disbursement may have been recorded for accounting purposes.

  **Notes to MOR-1a:** Balances shown are book balances for each of the Debtors' bank accounts. The schedule does not include bank accounts or activity for non-debtor affiliates.

  **Notes to MOR-1b:** Schedule of professional fees detailed in MOR-1b includes only restructuring professionals retained by the Debtors and approved by the Bankruptcy Court.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Town Sports International, LLC *et al.,* [1]

Case No. 20-12168 (CSS)
Reporting Period: 11/1/2020 through 11/30/2020

**MONTHLY OPERATING REPORT**
**For the Period of:**
**November 1, 2020 through November 30, 2020 for 204 Debtors**

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS AND**
**DISCLAIMERS REGARDING THE DEBTORS' MONTHLY OPERATING REPORTS**

**Notes to MOR-2:** The Statement of Operations is presented for the month ended November 30, 2020 for the 204 Debtors on an individual debtor basis; however, in the ordinary course of business, the Debtors manage their business and review their books and records on a consolidated basis. MOR2 reflects the Debtors' reasonable efforts to report the statement of operations of each Debtor on an unconsolidated basis.

**Notes to MOR-3:** Balance Sheet as of November 30, 2020 is presented on a consolidated basis for the 204 Debtors. Given that the Debtors maintain records in the ordinary course of business on a consolidated basis, it is time-consuming and would be unreasonably burdensome for the Debtors to report individual balance sheets for each of the 204 Debtors in the time required to file this MOR on a monthly basis. Rather, the Debtors will submit a fourth quarter report with such information on a consolidating basis.

[1] The last four digits of Town Sports International, LLC's federal tax identification number are 7365. The mailing address for Town Sports International, LLC is 399 Executive Boulevard, Elmsford, New York 10523. Due to the large number of debtors in these cases, for which the Debtors have requested joint administration, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at http://dm.epiq11.com/TownSports, or by contacting the undersigned counsel for the Debtors.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: Town Sports International, LLC *et al.*

Case No. 20-12168 (CSS)
Reporting Period: 11/1/2020 through 11/30/2020

**MONTHLY OPERATING REPORT**
**For the Period of: November 1, 2020 through November 30, 2020 for 204 Debtors**

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit / Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✔ | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | | ✔ | See Attestation |
| Schedule of Professional Fees Paid | MOR-1b | ✔ | | |
| Copies of bank statements | | | ✔ | See Attestation |
| Cash disbursements journals | | | ✔ | See Attestation |
| Statement of Operations | MOR-2 | ✔ | | |
| Balance Sheet | MOR-3 | ✔ | | |
| Status of Postpetition Taxes | MOR-4 | | ✔ | See Attestation |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | ✔ | | |
| Listing of aged accounts payable | MOR-4 | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | ✔ | | |
| Debtor Questionnaire | MOR-5 | ✔ | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and

/s/ John C. DiDonato                         1/26/2021
Signature of Authorized Individual*          Date

John C. DiDonato                             PLAN ADMINISTRATOR
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Town Sports International, et al.  
Debtors

Case No. 20-12168 (CSS)

# SUMMARY OF US TRUSTEE QUARTER FEES OWED
## FOR CALENDAR QUARTER ENDED NOVEMBER 30, 2020 [Q4 2020]

| Ref. No. | Debtor | Case No. | Estimated Disbursements by Debtor | Calculated US Trustee Fee | Ref. No. | Debtor | Case No. | Estimated Disbursements by Debtor | Calculated US Trustee Fee |
|---|---|---|---|---|---|---|---|---|---|
| 1 | TSI Holdings II, LLC | 20-12167 | $0 | $325 | 82 | TSI Sheridan, LLC | 20-12249 | $0 | $325 |
| 2 | Town Sports International, LLC | 20-12168 | $994,892 | $4,875 | 83 | TSI Smithtown, LLC | 20-12250 | $269,258 | $1,950 |
| 3 | TSI-ATC Holdco, LLC | 20-12169 | $96,146 | $975 | 84 | TSI Society Hill, LLC | 20-12251 | $275,646 | $1,950 |
| 4 | TSI - Lucille 38th Avenue, LLC | 20-12170 | $131,691 | $975 | 85 | TSI South Bethesda, LLC | 20-12252 | $1,572 | $325 |
| 5 | TSI - Lucille Austin Street, LLC | 20-12171 | $234,117 | $1,950 | 86 | TSI South Park Slope, LLC | 20-12253 | $279,186 | $1,950 |
| 6 | TSI - Lucille Kings Highway, LLC | 20-12172 | $145,838 | $975 | 87 | TSI West 41, LLC | 20-12254 | $631 | $325 |
| 7 | TSI - Lucille Valley Stream, LLC | 20-12173 | $228,758 | $1,950 | 88 | TSI Staten Island, LLC | 20-12256 | $1,597 | $325 |
| 8 | TSI 30 Broad Street, LLC | 20-12174 | $756,721 | $4,875 | 89 | TSI West 48, LLC | 20-12257 | $432,692 | $4,875 |
| 9 | TSI 555 6th Avenue, LLC | 20-12175 | $4,377 | $325 | 90 | TSI Stoked, LLC | 20-12258 | $0 | $325 |
| 10 | TSI 1231 3rd Avenue, LLC | 20-12176 | $922 | $325 | 91 | TSI Sunnyside, LLC | 20-12259 | $336,839 | $4,875 |
| 11 | TSI Astor Place, LLC | 20-12177 | $104,927 | $975 | 92 | TSI Total Woman Holdco, LLC | 20-12260 | $21,613 | $650 |
| 12 | TSI Astoria, LLC | 20-12178 | $795,752 | $4,875 | 93 | TSI University Management, LLC | 20-12261 | $0 | $325 |
| 13 | TSI Avenue A, LLC | 20-12179 | $4,906 | $325 | 94 | TSI Varick Street, LLC | 20-12262 | $685,459 | $4,875 |
| 14 | TSI Bay Ridge, LLC | 20-12180 | $458,347 | $4,875 | 95 | TSI West 73, LLC | 20-12263 | $468,499 | $4,875 |
| 15 | TSI Bayridge 86th Street LLC | 20-12181 | $44,268 | $650 | 96 | TSI West 80, LLC | 20-12264 | $534,102 | $4,875 |
| 16 | TSI Broadway, LLC | 20-12182 | $453,033 | $4,875 | 97 | TSI - Lucille Clifton, LLC | 20-12265 | $194,699 | $1,625 |
| 17 | TSI Brooklyn Belt, LLC | 20-12183 | $51,041 | $650 | 98 | TSI West 94, LLC | 20-12266 | $762,322 | $4,875 |
| 18 | TSI Carmel, LLC | 20-12184 | $279,300 | $1,950 | 99 | TSI Allston, LLC | 20-12267 | $390,566 | $4,875 |
| 19 | TSI Cash Management, LLC | 20-12185 | $0 | $325 | 100 | TSI Back Bay, LLC | 20-12268 | $508,623 | $4,875 |
| 20 | TSI Clarendon, LLC | 20-12186 | $0 | $325 | 101 | TSI West 115th, LLC | 20-12269 | $221 | $325 |
| 21 | TSI Cobble Hill, LLC | 20-12187 | $28,031 | $650 | 102 | TSI West 125, LLC | 20-12270 | $881,868 | $4,875 |
| 22 | TSI Columbia Heights, LLC | 20-12188 | $411,842 | $4,875 | 103 | TSI Bayonne, LLC | 20-12271 | $31,947 | $650 |
| 23 | TSI Commack, LLC | 20-12189 | $215,730 | $1,625 | 104 | TSI Beacon Street, LLC | 20-12280 | $0 | $325 |
| 24 | TSI Connecticut Avenue, LLC | 20-12190 | $1,586 | $325 | 105 | TSI West 145th Street, LLC | 20-12273 | $553,951 | $4,875 |
| 25 | TSI Court Street, LLC | 20-12191 | $653 | $325 | 106 | TSI Boylston, LLC | 20-12274 | $437,587 | $4,875 |
| 26 | TSI Croton, LLC | 20-12192 | $302,771 | $4,875 | 107 | TSI Bulfinch, LLC | 20-12275 | $228,329 | $1,950 |
| 27 | TSI Deer Park, LLC | 20-12193 | $4,872 | $325 | 108 | TSI West Hartford, LLC | 20-12276 | $30,290 | $650 |
| 28 | TSI Dobbs Ferry, LLC | 20-12194 | $620,369 | $4,875 | 109 | TSI Butler, LLC | 20-12277 | $212,616 | $1,625 |
| 29 | TSI Dupont II, LLC | 20-12195 | $0 | $325 | 110 | TSI White Plains City Center, LLC | 20-12278 | $715,528 | $4,875 |
| 30 | TSI East 23, LLC | 20-12196 | $544,838 | $4,875 | 111 | TSI Central Square, LLC | 20-12279 | $157,873 | $1,625 |
| 31 | TSI East 36, LLC | 20-12197 | $432,676 | $4,875 | 112 | TSI White Plains, LLC | 20-12280 | $0 | $325 |
| 32 | TSI East 51, LLC | 20-12198 | $604,994 | $4,875 | 113 | TSI Clifton LLC | 20-12281 | $24,954 | $650 |
| 33 | TSI East 76, LLC | 20-12199 | $688,581 | $4,875 | 114 | TSI Colonia, LLC | 20-12282 | $0 | $325 |
| 34 | TSI East 86, LLC | 20-12200 | $0 | $325 | 115 | TSI Whitestone, LLC | 20-12283 | $470,299 | $4,875 |
| 35 | TSI East 91, LLC | 20-12201 | $890,268 | $4,875 | 116 | TSI Davis Square, LLC | 20-12284 | $477,281 | $4,875 |
| 36 | TSI First Avenue, LLC | 20-12202 | $0 | $325 | 117 | TSI Dorchester, LLC | 20-12285 | $229,815 | $1,950 |
| 37 | TSI Forest Hills, LLC | 20-12203 | $445,344 | $4,875 | 118 | TSI-HR 13th Street, LLC | 20-12286 | $0 | $325 |
| 38 | TSI Gallery Place, LLC | 20-12204 | $207 | $325 | 119 | TSI Downtown Crossing, LLC | 20-12287 | $503,299 | $4,875 |
| 39 | TSI Garden City, LLC | 20-12205 | $275,241 | $1,950 | 120 | TSI Elite Back Bay, LLC | 20-12288 | $0 | $325 |
| 40 | TSI Garnerville, LLC | 20-12206 | $32,561 | $650 | 121 | TSI-HR 45th Street, LLC | 20-12289 | $0 | $325 |
| 41 | TSI Georgetown, LLC | 20-12207 | $0 | $325 | 122 | TSI Fenway, LLC | 20-12290 | $325,865 | $4,875 |
| 42 | TSI Giftco, LLC | 20-12208 | $0 | $325 | 123 | TSI-HR 76th Street, LLC | 20-12291 | $0 | $325 |
| 43 | TSI Glendale, LLC | 20-12209 | $451,734 | $4,875 | 124 | TSI-HR Whitehall Street, LLC | 20-12292 | $0 | $325 |
| 44 | TSI Glover, LLC | 20-12210 | $288,758 | $1,950 | 125 | TSI Hoboken North, LLC | 20-12293 | $457,970 | $4,875 |
| 45 | TSI Grand Central, LLC | 20-12211 | $96,666 | $975 | 126 | TSI Hoboken, LLC | 20-12294 | $27,767 | $650 |
| 46 | TSI Greenpoint, LLC | 20-12212 | $30,350 | $650 | 127 | TSI Jersey City, LLC | 20-12295 | $39,949 | $650 |
| 47 | TSI Hartsdale, LLC | 20-12213 | $0 | $325 | 128 | TSI Lexington (MA), LLC | 20-12296 | $20,159 | $650 |
| 48 | TSI Hawthorne, LLC | 20-12214 | $351,039 | $4,875 | 129 | TSI Livingston, LLC | 20-12297 | $36,883 | $650 |
| 49 | TSI Hicksville, LLC | 20-12215 | $379,426 | $4,875 | 130 | TSI - Northridge, LLC | 20-12298 | $528 | $325 |
| 50 | TSI Highpoint, LLC | 20-12216 | $532,839 | $4,875 | 131 | TSI Placentia, LLC | 20-12299 | $0 | $325 |
| 51 | TSI Holdings (CIP), LLC | 20-12217 | $0 | $325 | 132 | TSI - Alameda, LLC | 20-12300 | $4,168 | $325 |
| 52 | TSI Holdings (DC), LLC | 20-12218 | $71,461 | $650 | 133 | TSI - Cal. Glendale, LLC | 20-12301 | $2,011 | $325 |
| 53 | TSI Holdings (IP), LLC | 20-12219 | $0 | $325 | 134 | TSI - San Jose, LLC | 20-12302 | $1,455 | $325 |
| 54 | TSI Holdings (MA), LLC | 20-12220 | $305,190 | $4,875 | 135 | TSI - Irvine, LLC | 20-12303 | $8,514 | $325 |
| 55 | TSI Holdings (MD), LLC | 20-12221 | $0 | $325 | 136 | TSI - Studio City, LLC | 20-12304 | $3,033 | $325 |
| 56 | TSI Holdings (NJ), LLC | 20-12222 | $79,133 | $975 | 137 | TSI - Torrance, LLC | 20-12305 | $0 | $325 |
| 57 | TSI Holdings (PA), LLC | 20-12223 | $60,606 | $650 | 138 | TSI - Valencia, LLC | 20-12306 | $3,304 | $325 |
| 58 | TSI Holdings (VA), LLC | 20-12224 | $0 | $325 | 139 | TSI - Topanga, LLC | 20-12307 | $5,813 | $325 |
| 59 | TSI Larchmont, LLC | 20-12225 | $320,218 | $4,875 | 140 | TSI South End, LLC | 20-12308 | $379,029 | $4,875 |
| 60 | TSI Lincoln, LLC | 20-12226 | $0 | $325 | 141 | TSI - Westlake, LLC | 20-12309 | $8,330 | $325 |
| 61 | TSI Long Beach, LLC | 20-12227 | $281,663 | $1,950 | 142 | TSI South Station, LLC | 20-12310 | $229,852 | $1,950 |
| 62 | TSI Massapequa, LLC | 20-12229 | $90,266 | $975 | 143 | TSI Wayland, LLC | 20-12311 | $153,750 | $1,625 |
| 63 | TSI Morris Park, LLC | 20-12230 | $30,379 | $650 | 144 | TSI Wellesley, LLC | 20-12313 | $676,772 | $4,875 |
| 64 | TSI Murray Hill, LLC | 20-12231 | $370,256 | $4,875 | 145 | TSI Springfield, LLC | 20-12314 | $13,264 | $325 |
| 65 | TSI North Bethesda, LLC | 20-12232 | $337,357 | $4,875 | 146 | TSI Wellington Circle, LLC | 20-12315 | $82,343 | $975 |
| 66 | TSI Oceanside, LLC | 20-12233 | $302,566 | $4,875 | 147 | TSI Waltham, LLC | 20-12316 | $861,038 | $4,875 |
| 67 | TSI Pine Street, LLC | 20-12234 | $1,375 | $325 | 148 | TSI Westboro Tennis, LLC | 20-12317 | $19,357 | $650 |
| 68 | TSI Providence Eastside, LLC | 20-12235 | $0 | $325 | 149 | TSI Watertown, LLC | 20-12318 | $552 | $325 |
| 69 | TSI Radnor, LLC | 20-12236 | $959 | $325 | 150 | TSI Westborough, LLC | 20-12319 | $301,767 | $4,875 |
| 70 | TSI-ATC Alico Mission, LLC | 20-12237 | $23,885 | $650 | 151 | TSI Westwood, LLC | 20-12320 | $33,316 | $650 |
| 71 | TSI-ATC Ben Pratt, LLC | 20-12238 | $578,960 | $4,875 | 152 | TSI Lynnfield, LLC | 20-12321 | $48,209 | $650 |
| 72 | TSI-ATC Beneva Road, LLC | 20-12239 | $0 | $325 | 153 | TSI Marlboro, LLC | 20-12322 | $12,860 | $325 |
| 73 | TSI-ATC Boyscout, LLC | 20-12240 | $496,190 | $4,875 | 154 | TSI Matawan, LLC | 20-12323 | $429 | $325 |
| 74 | TSI International, Inc. | 20-12241 | $0 | $325 | 155 | TSI Methuen, LLC | 20-12325 | $20,358 | $650 |
| 75 | TSI-ATC Cape Coral, LLC | 20-12242 | $458,760 | $4,875 | 156 | TSI Newark, LLC | 20-12326 | $0 | $325 |
| 76 | TSI-ATC Tamiami Trail, LLC | 20-12243 | $9,390 | $325 | 157 | TSI Newton, LLC | 20-12327 | $0 | $325 |
| 77 | TSI West 16, LLC | 20-12244 | $443,195 | $4,875 | 158 | TSI Peabody, LLC | 20-12328 | $56,606 | $650 |
| 78 | TSI Rego Park, LLC | 20-12245 | $369,922 | $4,875 | 159 | TSI Princeton, LLC | 20-12329 | $34,665 | $650 |
| 79 | TSI West 23, LLC | 20-12246 | $857 | $325 | 160 | TSI Ramsey, LLC | 20-12330 | $383 | $325 |
| 80 | TSI Scarsdale, LLC | 20-12247 | $514,042 | $4,875 | 161 | TSI Ridgewood, LLC | 20-12331 | $24,227 | $650 |
| 81 | TSI West 38, LLC | 20-12248 | $0 | $325 | 162 | TSI Salisbury, LLC | 20-12332 | $71,191 | $650 |
| | Subtotal: Debtors 1 - 81 | | | $176,800 | | Subtotal: Debtors 82 - 162 | | | $142,675 |

In re: Town Sports International, et al.

Debtors

Case No. 20-12168 (CSS)

## SUMMARY OF US TRUSTEE QUARTER FEES OWED
## FOR CALENDAR QUARTER ENDED NOVEMBER 30, 2020 [Q4 2020]

| Ref. No. | Debtor | Case No. | Estimated Disbursements by Debtor | Calculated US Trustee Fee |
|----------|--------|----------|-----------------------------------|---------------------------|
| 163 | TSI Great Neck, LLC | 20-12646 | $3,933 | $325 |
| 164 | TSI Mamaroneck, LLC | 20-12661 | $0 | $325 |
| 165 | TSI East 59, LLC | 20-12642 | $0 | $325 |
| 166 | TSI East 41, LLC | 20-12640 | $0 | $325 |
| 167 | TSI Stamford Post, LLC | 20-12671 | $21,081 | $650 |
| 168 | TSI 217 Broadway, LLC | 20-12637 | $9,316 | $325 |
| 169 | TSI Rodin Place, LLC | 20-12668 | $0 | $325 |
| 170 | TSI Syosset, LLC | 20-12673 | $0 | $325 |
| 171 | TSI East Meadow, LLC | 20-12644 | $0 | $325 |
| 172 | TSI Greenwich, LLC | 20-12647 | $0 | $325 |
| 173 | TSI Market Street, LLC | 20-12662 | $70,452 | $650 |
| 174 | TSI Huntington, LLC | 20-12648 | $0 | $325 |
| 175 | TSI Montclair, LLC | 20-12665 | $0 | $325 |
| 176 | TSI Newbury Street, LLC | 20-12667 | $7,123 | $325 |
| 177 | TSI Irving Place, LLC | 20-12649 | $0 | $325 |
| 178 | TSI Woodmere, LLC | 20-12678 | $0 | $325 |
| 179 | TSI West Newton, LLC | 20-12675 | $13,208 | $325 |
| 180 | TSI West Nyack, LLC | 20-12676 | $0 | $325 |
| 181 | TSI Silver Spring, LLC | 20-12669 | $0 | $325 |
| 182 | TSI Somers, LLC | 20-12670 | $38,713 | $650 |
| 183 | TSI Mercer Street, LLC | 20-12663 | $17,178 | $650 |
| 184 | TSI Englewood, LLC | 20-12645 | $0 | $325 |
| 185 | TSI East 48, LLC | 20-12641 | $0 | $325 |
| 186 | TSI Midwood, LLC | 20-12664 | $0 | $325 |
| 187 | TSI New Rochelle, LLC | 20-12666 | $0 | $325 |
| 188 | TSI East Brunswick, LLC | 20-12643 | $0 | $325 |
| 189 | TSI Woburn, LLC | 20-12677 | $122,996 | $975 |
| 190 | TSI West End, LLC | 20-12674 | $0 | $325 |
| 191 | TSI Summer Street, LLC | 20-12672 | $37,450 | $650 |
| 192 | TSI Canton, LLC | 20-12639 | $11,625 | $325 |
| 193 | TSI Bradford, LLC | 20-12638 | $10,966 | $325 |
| 194 | TSI Lucille Jersey City, LLC | 20-12657 | $0 | $325 |
| 195 | TSI Lucille Ralph Avenue, LLC | 20-12658 | $436 | $325 |
| 196 | TSI Lucille St. Nicholas Avenue, LLC | 20-12660 | $5,945 | $325 |
| 197 | TSI Lucille 89th Street, LLC | 20-12651 | $0 | $325 |
| 198 | TSI Lucille Astoria, LLC | 20-12652 | $0 | $325 |
| 199 | TSI Lucille Bayshore, LLC | 20-12653 | $0 | $325 |
| 200 | TSI Lucille Bronx, LLC | 20-12654 | $51,091 | $650 |
| 201 | TSI Lucille Commack, LLC | 20-12655 | $0 | $325 |
| 202 | TSI Lucille Holbrook, LLC | 20-12656 | $0 | $325 |
| 203 | TSI Lucille Rockville Centre, LLC | 20-12659 | $0 | $325 |
| 204 | TSI Lucille 42nd Street, LLC | 20-12650 | $3,492 | $325 |
| | Subtotal: Debtors 163 - 204 | | | $16,250 |
| | **Total for Calendar Quarter Ended 11/30/20 US Trustee Fee Due - [Q4 2020]** | | | **$335,725** |

Note:
Certain Debtors with negative estimated disbursements are reflected as zero.

In re: Town Sports International, LLC *et al.*
Debtors

Case No. 20-12168 (CSS)
Reporting Period: 11/1/2020 through 11/30/2020

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS[1]
### For the Period of:
### November 1, 2020 through November 30, 2020 for 204 Debtors

**CURRENT REPORTING PERIOD**

($ in 000's)

| DEBTOR: | TSI Cash Management, LLC | Town Sports International, LLC | TSI Holdings II, LLC | TSI Holdings (DC), LLC | TSI Westboro Tennis, LLC |
|---|---|---|---|---|---|
| **CASH BALANCE BEGINNING OF PERIOD** | $ 23,228 | $ 1,177 | $ 51 | $ (68) | $ 25 |
| **RECEIPTS** | | | | | |
| OPERATING RECEIPTS, NET [2] | 5,197 | - | - | - | (0) |
| DIP PROCEEDS | 6,625 | - | - | - | - |
| INTRA-DEBTOR TRANSFER | 17,524 | - | - | - | - |
| OTHER RECEIPTS [3] | 924 | 0 | - | - | - |
| **TOTAL RECEIPTS** | 30,271 | 0 | - | - | (0) |
| **DISBURSEMENTS** | | | | | |
| PAYROLL | 3,464 | - | - | 1 | - |
| OTHER OPERATING DISBURSEMENTS | 7,472 | - | - | - | - |
| RESTRUCTURING PROFESSIONAL FEES | 1,432 | - | - | - | - |
| INTRA-DEBTOR TRANSFER | 17,524 | - | - | - | - |
| TRANSFER TO AFFILIATE [4] | 450 | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | 78 | - | - | - | - |
| OTHER [5] | 1 | 300 | - | - | - |
| **TOTAL DISBURSEMENTS** | 30,422 | 300 | - | 1 | - |
| **NET CASH FLOW** | (150) | (300) | - | (1) | (0) |
| **CASH BALANCE END OF MONTH [6]** | 23,078 | 877 | 51 | (69) | 25 |
| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | | | | |
| TOTAL DISBURSEMENTS | $ 30,422 | $ 300 | $ - | $ 1 | $ - |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | (17,524) | - | - | - | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | $ 12,897 | $ 300 | $ - | $ 1 | $ - |

Notes:
1: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment.
2: Operating receipts are net of chargebacks and processing fees.
3: Other receipts include approximately $624k of tax refunds received on behalf of an affiliate and relief of contra account for the release of drawn letters of credit.
4: Transfer to affiliate reflects return of tax refund received on behalf of an affiliate, less reimbursement of insurance premiums.
5: Other disbursements represent bank fees and draw on letters of credit.
6: The cash and cash equivalents on the Debtors' balance sheet in MOR-3 reflects a contra asset of $68k against restricted cash. Those amounts are included in MOR-1 but not MOR-1A.

In re: Town Sports International, LLC *et al.*    Case No. 20-12168 (CSS)
Debtors    Reporting Period: 11/1/2020 through 11/30/2020

## BANK RECONCILIATIONS, BANK STATEMENTS AND CASH DISBURSEMENTS JOURNAL[1]
### For the Period of:
### November 1, 2020 through November 30, 2020 for 204 Debtors

**Bank Account Reconciliations & Cash Disbursement Journals**
The Debtors affirm that bank reconciliations are prepared for all open and active bank accounts on a monthly basis. The Debtors affirm that within its financial accounting systems, check registers and disbursements journals are maintained.

**Bank Statements**
The Debtors affirm that bank statements for all open and active bank accounts are retained by the Debtors.

**Closed Bank Accounts**
The Debtors affirm that no bank accounts were closed during the current reporting period.

**Opened Bank Accounts**
The Debtors affirm that no bank accounts were opened during the current reporting period.

**Listing of Debtors Open Bank Accounts and Bank Balances ($ in 000's) as of November 30, 2020**

| Debtor Name | Bank Name | Account Type | Last 4 digits | Book Balance [2] |
|---|---|---|---|---|
| TSI Cash Management, LLC | BOA | TSI MOSO Concentration account | 4583 | $ 6,454 |
| TSI Cash Management, LLC | BOA | Deposit Account for Corporate Checks | 8141 | 5,355 |
| TSI Cash Management, LLC | DEUTSCHE | Accounts Payable Checks | 2488 | (1,321) |
| TSI Cash Management, LLC | DEUTSCHE | Accounts Payable ACH | 4496 | 4,572 |
| TSI Cash Management, LLC | CHASE | Payroll Direct Deposit | 0031 | 772 |
| TSI Cash Management, LLC | BOA | Payroll Live Checks | 2050 / 2060 | (296) |
| TSI Cash Management, LLC | BOA | BOA Lock Box | 0123 | 546 |
| TSI Cash Management, LLC | BOA | MOSO ACH | 0733 | 618 |
| TSI Cash Management, LLC | BOA | Petty Cash/Certified Checks | 9727 | 1 |
| TSI Cash Management, LLC | BOA | Cash Deposits | 9714 | - |
| TSI Cash Management, LLC | CHASE | Petty Cash | 5965 | - |
| TSI Cash Management, LLC | CHASE | Money Market Account | 7775 | - |
| TSI Cash Management, LLC | CHASE | Chase Sweep Account | 3300 | 6,446 |
| TSI Cash Management, LLC | DEUTSCHE | Corporate Sales Account | 3272 | - |
| TSI Cash Management, LLC | DEUTSCHE | Overnight Sweep/Interest Account | 7970 | - |
| TSI Holdings II, LLC | DEUTSCHE | Dividend payouts Fund | 5407 | 51 |
| TSI Holdings (DC), LLC | PNC | Payroll | 0914 | (69) |
| TSI Westboro Tennis, LLC | BOA | Westboro ACH receipts | 6277 | 25 |
| Town Sports International, LLC | Bank United | Money Market Account / Letter of Credit | 0553 | 66 |
| Town Sports International, LLC | Bank United | Operating Account | 3840 | 800 |
| Town Sports International, LLC | BOA | Money Market Account | 3415 | 11 |
| **Total [3]** | | | | **$ 24,031** |

**Notes:**
1: The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment.
2: Balances shown are book balances for each of the Debtors' bank accounts. The schedule does not include bank accounts or activity for current non-debtor affiliates.
3: The cash and cash equivalents on the Debtors' balance sheet in MOR-3 reflects a contra asset of $68k against restricted cash. Those amounts are included in MOR-1 but not MOR-1A.

In re: **Town Sports International, LLC** *et al.*

**Debtors**

Case No. 20-12168 (CSS)

Reporting Period: 11/1/2020 through 11/30/2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

| Professional | Role / Capacity | Amount Paid | Total Paid to Date |
|---|---|---|---|
| Houlihan Lokey Capital, Inc. | Debtors' Investment Banker | $           - | $           250,000 |
| Epiq Corporate Restructuring LLC | Debtors' Claims and Noticing Agent | $   1,431,837 | 1,431,837 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**In re: Town Sports International, LLC** *et al.*
**Debtors**

Case No. 20-12168 (CSS)
Reporting Period: 11/1/2020 through 11/30/2020 for 204 Debtors

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12167 TSI Holdings II, LLC | 20-12241 TSI International, Inc. | 20-12261 TSI University Management, LLC | 20-12217 TSI Holdings (CIP), LLC | 20-12221 TSI Holdings (MD), LLC | 20-12224 TSI Holdings (VA), LLC | 20-12219 TSI Holdings (IP), LLC | 20-12185 TSI Cash Management, LLC |
|---|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | | |
| Club operations | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Fees and other | | - | - | - | - | - | - | - | - |
| **Total Revenue** | | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | | |
| *Payroll and related* | | - | - | - | - | - | - | - | (46) |
| *Club operating* | | - | - | - | - | - | - | - | - |
| General and administrative | | - | - | - | - | - | - | 0 | (12) |
| Depreciation and amortization | | - | - | - | - | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - | - |
| **Operating Income** | | - | - | - | - | - | - | (0) | 58 |
| | | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | - | - | - | - | - | - | (0) | 58 |
| Total taxes | | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| **Net income (loss)** | | - | - | - | - | - | - | (0) | 58 |
| Non-controlling interest | | - | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ - | $ - | $ - | $ - | $ - | $ - | $ (0) | $ 58 |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
**Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12200 TSI East 86, LLC | 20-12226 TSI Lincoln, LLC | 20-12187 TSI Cobble Hill, LLC | 20-12199 TSI East 76, LLC | 20-12264 TSI West 80, LLC | 20-12210 TSI Glover, LLC | 20-12202 TSI First Avenue, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ - | $ 3 | $ 31 | $ 287 | $ 231 | $ 71 | $ - |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | - | 3 | 31 | 287 | 231 | 71 | - |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | - | (0) | 1 | 40 | 34 | 38 | - |
| *Club operating* | | 23 | 7 | 67 | 171 | 178 | 34 | 2 |
| General and administrative | | - | 2 | (10) | 22 | 16 | 7 | 0 |
| Depreciation and amortization | | - | - | (0) | 6 | 9 | 4 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | (218) | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | (23) | (6) | 191 | 49 | (6) | (12) | (3) |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (23) | (6) | 191 | 49 | (6) | (12) | (3) |
| Total taxes | | - | - | - | - | - | - | - |
| **Net income (loss)** | | (23) | (6) | 191 | 49 | (6) | (12) | (3) |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ (23) | $ (6) | $ 191 | $ 49 | $ (6) | $ (12) | $ (3) |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
**Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12249 TSI Sheridan, LLC | 20-12182 TSI Broadway, LLC | 20-12195 TSI Dupont II, LLC | 20-12196 TSI East 23, LLC | 20-12247 TSI Scarsdale, LLC | 20-12198 TSI East 51, LLC | 20-12246 TSI West 23, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $            - | $        177 | $            - | $        211 | $        203 | $        240 | $          0 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | - | 177 | - | 211 | 203 | 240 | 0 |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | - | 37 | - | 37 | 38 | 41 | 0 |
| *Club operating* | | - | 87 | - | 199 | 52 | 144 | 21 |
| General and administrative | | 1 | 11 | - | 14 | 7 | 15 | 0 |
| Depreciation and amortization | | - | 18 | - | 26 | 5 | 42 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | (1) | 24 | - | (66) | 102 | (1) | (21) |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | 1 | - | 1 | 0 | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | (1) | 23 | - | (66) | 102 | (1) | (21) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | (1) | 23 | - | (66) | 102 | (1) | (21) |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $       (1) $ | 23 $ | - $ | (66) $ | 102 $ | (1) $ | (21) |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

Debtors

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12203 TSI Forest Hills, LLC | 20-12201 TSI East 91, LLC | 20-12329 TSI Princeton, LLC | 20-12197 TSI East 36, LLC | 20-12232 TSI North Bethesda, LLC | 20-12267 TSI Allston, LLC | 20-12280 TSI White Plains, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $        283 | $        343 | $        (1) | $        153 | 105 | $        141 | $        - |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **283** | **343** | **(1)** | **153** | **105** | **141** | **-** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 27 | 56 | (0) | 36 | 37 | 27 | - |
| *Club operating* | | 127 | 155 | (2) | 84 | 22 | 68 | - |
| General and administrative | | 16 | 19 | 4 | 15 | 11 | 10 | - |
| Depreciation and amortization | | 10 | 47 | - | 29 | 2 | 5 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **103** | **67** | **(3)** | **(11)** | **33** | **30** | **-** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | 1 | - | - | - | - | 0 | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 102 | 67 | (3) | (11) | 33 | 30 | - |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **102** | **67** | **(3)** | **(11)** | **33** | **30** | **-** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $        **102** | $        **67** | $        **(3)** | $        **(11)** | $        **33** | $        **30** | $        **-** |

Note:

On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12294 TSI Hoboken, LLC | 20-12290 TSI Fenway, LLC | 20-12251 TSI Society Hill, LLC | 20-12270 TSI West 125, LLC | 20-12192 TSI Croton, LLC | 20-12323 TSI Matawan, LLC | 20-12322 TSI Marlboro, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 13 | $ 101 | $ 78 | $ 310 | $ 117 | $ 0 | $ 10 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **13** | **101** | **78** | **310** | **117** | **0** | **10** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (1) | 30 | 33 | 46 | 25 | - | - |
| *Club operating* | | 4 | 70 | 61 | 78 | 38 | (2) | 15 |
| General and administrative | | 4 | 10 | 8 | 17 | 9 | (0) | 1 |
| Depreciation and amortization | | - | 4 | 9 | 2 | 9 | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **6** | **(12)** | **(32)** | **167** | **36** | **2** | **(6)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | 0 | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 6 | (13) | (32) | 167 | 36 | 2 | (6) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **6** | **(13)** | **(32)** | **167** | **36** | **2** | **(6)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **6** | $ **(13)** | $ **(32)** | $ **167** | $ **36** | $ **2** | $ **(6)** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12233 TSI Oceanside, LLC | 20-12256 TSI Staten Island, LLC | 20-12183 TSI Brooklyn Belt, LLC | 20-12330 TSI Ramsey, LLC | 20-12283 TSI Whitestone, LLC | 20-12282 TSI Colonia, LLC | 20-12314 TSI Springfield, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 119 | $ 0 | $ 28 | $ 1 | $ 208 | $ - | $ (3) |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **119** | **0** | **28** | **1** | **208** | **-** | **(3)** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 30 | - | (1) | - | 23 | - | - |
| *Club operating* | | 51 | 14 | (7) | (2) | 76 | - | (1) |
| General and administrative | | 9 | 1 | 2 | 1 | 12 | 0 | 5 |
| Depreciation and amortization | | 2 | - | 0 | - | 4 | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **27** | **(15)** | **34** | **3** | **92** | **(0)** | **(7)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 27 | (15) | 34 | 3 | 92 | (0) | (7) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **27** | **(15)** | **34** | **3** | **92** | **(0)** | **(7)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **27** | $ **(15)** | $ **34** | $ **3** | $ **92** | $ **(0)** | $ **(7)** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

Debtors

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12275 TSI Bulfinch, LLC | 20-12263 TSI West 73, LLC | 20-12225 TSI Larchmont, LLC | 20-12189 TSI Commack, LLC | 20-12248 TSI West 38, LLC | 20-12227 TSI Long Beach, LLC | 20-12205 TSI Garden City, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | $ | 82 $ | 193 $ | 123 $ | 61 $ | - $ | 70 $ | 125 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **82** | **193** | **123** | **61** | **-** | **70** | **125** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 20 | 37 | 27 | (1) | - | 4 | 20 |
| *Club operating* | | 82 | 81 | 50 | 10 | - | (4) | 55 |
| General and administrative | | 7 | 12 | 9 | 4 | 1 | 5 | 9 |
| Depreciation and amortization | | 3 | 9 | 2 | - | - | - | 5 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(30)** | **55** | **35** | **49** | **(1)** | **66** | **34** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | 1 | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (30) | 55 | 35 | 49 | (1) | 65 | 34 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(30)** | **55** | **35** | **49** | **(1)** | **65** | **34** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **(30)** $ | **55** $ | **35** $ | **49** $ | **(1)** $ | **65** $ | **34** |

Note:

On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12190 TSI Connecticut Avenue, LLC | 20-12216 TSI Highpoint, LLC | 20-12279 TSI Central Square, LLC | 20-12191 TSI Court Street, LLC | 20-12321 TSI Lynnfield, LLC | 20-12296 TSI Lexington (MA), LLC | 20-12313 TSI Wellesley, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ (15) | $ 158 | $ 36 | $ 0 | $ 8 | $ 8 | $ 220 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **(15)** | **158** | **36** | **0** | **8** | **8** | **220** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (1) | 64 | 2 | 0 | (0) | (2) | 70 |
| *Club operating* | | (3) | 70 | (1) | (3) | 20 | 23 | 214 |
| General and administrative | | 1 | 12 | 3 | 1 | 2 | 2 | 16 |
| Depreciation and amortization | | - | 2 | - | - | - | - | 21 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(12)** | **10** | **31** | **2** | **(13)** | **(15)** | **(100)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | 0 |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (12) | 10 | 31 | 2 | (13) | (15) | (100) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(12)** | **10** | **31** | **2** | **(13)** | **(15)** | **(100)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **(12)** | $ **10** | $ **31** | $ **2** | $ **(13)** | $ **(15)** | $ **(100)** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*
                    **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12244 TSI West 16, LLC | 20-12266 TSI West 94, LLC | 20-12186 TSI Clarendon, LLC | 20-12254 TSI West 41, LLC | 20-12331 TSI Ridgewood, LLC | 20-12253 TSI South Park Slope, LLC | 20-12204 TSI Gallery Place, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 163 | $ 339 | $ - | $ - | $ 0 | $ 116 | $ 0 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **163** | **339** | **-** | **-** | **0** | **116** | **0** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 37 | 39 | - | 0 | - | 19 | (0) |
| *Club operating* | | 101 | 164 | - | 24 | 8 | 58 | 5 |
| General and administrative | | 13 | 19 | - | 1 | 5 | 9 | 0 |
| Depreciation and amortization | | 15 | 11 | - | - | - | 15 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(3)** | **106** | **-** | **(25)** | **(13)** | **15** | **(6)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | 1 | 1 | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (4) | 105 | - | (25) | (13) | 15 | (6) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(4)** | **105** | **-** | **(25)** | **(13)** | **15** | **(6)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | **$ (4)** | **$ 105** | **$ -** | **$ (25)** | **$ (13)** | **$ 15** | **$ (6)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
          **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12231 TSI Murray Hill, LLC | 20-12287 TSI Downtown Crossing, LLC | 20-12257 TSI West 48, LLC | 20-12320 TSI Westwood, LLC | 20-12295 TSI Jersey City, LLC | 20-12326 TSI Newark, LLC | 20-12316 TSI Waltham, LLC |
|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | |
| Club operations | $ | 142 $ | 156 $ | 182 $ | 18 $ | 27 $ | (0) $ | 331 |
| Fees and other | | - | 0 | - | - | - | - | - |
| **Total Revenue** | | **142** | **156** | **182** | **18** | **27** | **(0)** | **331** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 30 | 41 | 29 | (1) | (0) | (0) | 49 |
| *Club operating* | | 105 | 142 | 126 | 5 | 2 | (2) | 132 |
| General and administrative | | 10 | 10 | 11 | 2 | 3 | 1 | 16 |
| Depreciation and amortization | | 2 | 25 | 9 | - | 0 | - | 1 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(5)** | **(62)** | **6** | **12** | **23** | **1** | **133** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | 1 | 1 | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (5) | (63) | 5 | 12 | 23 | 1 | 133 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(5)** | **(63)** | **5** | **12** | **23** | **1** | **133** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **(5)** $ | **(63)** $ | **5** $ | **12** $ | **23** $ | **1** $ | **133** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
                    **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12211 TSI Grand Central, LLC | 20-12178 TSI Astoria, LLC | 20-12297 TSI Livingston, LLC | 20-12293 TSI Hoboken North, LLC | 20-12278 TSI White Plains City Center, LLC | 20-12180 TSI Bay Ridge, LLC | 20-12207 TSI Georgetown, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 43 | $ 364 | $ (0) | $ 160 | $ 292 | $ 177 | $ - |
| Fees and other | | - | 4 | - | - | - | - | - |
| **Total Revenue** | | **43** | **368** | **(0)** | **160** | **292** | **177** | **-** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (2) | 23 | (1) | 44 | 44 | 29 | - |
| *Club operating* | | 21 | 93 | 6 | 45 | 182 | 38 | 1 |
| General and administrative | | 4 | 22 | 5 | 14 | 16 | 23 | - |
| Depreciation and amortization | | - | 33 | - | 14 | 5 | 12 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **21** | **198** | **(10)** | **44** | **45** | **76** | **(1)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | 1 | - | - | 3 | 1 | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | 21 | 197 | (10) | 44 | 42 | 75 | (1) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **21** | **197** | **(10)** | **44** | **42** | **75** | **(1)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **21** | $ **197** | $ **(10)** | $ **44** | $ **42** | $ **75** | $ **(1)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

           **Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12318 TSI Watertown, LLC | 20-12213 TSI Hartsdale, LLC | 20-12308 TSI South End, LLC | 20-12274 TSI Boylston, LLC | 20-12310 TSI South Station, LLC | 20-12252 TSI South Bethesda, LLC | 20-12214 TSI Hawthorne, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 0 | $ - | $ 132 | $ 141 | $ 72 | $ - | $ 138 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **0** | **-** | **132** | **141** | **72** | **-** | **138** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | - | 25 | 33 | 19 | 0 | 32 |
| *Club operating* | | (5) | 0 | 58 | 182 | 45 | 3 | 38 |
| General and administrative | | 1 | 0 | 10 | 10 | 7 | 0 | 10 |
| Depreciation and amortization | | - | - | 24 | 12 | 29 | - | 5 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **5** | **(0)** | **15** | **(96)** | **(28)** | **(4)** | **53** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | 0 | - | 1 |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | 5 | (0) | 15 | (96) | (28) | (4) | 52 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **5** | **(0)** | **15** | **(96)** | **(28)** | **(4)** | **52** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | **$ 5** | **$ (0)** | **$ 15** | **$ (96)** | **$ (28)** | **$ (4)** | **$ 52** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*
**Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12262 TSI Varick Street, LLC | 20-12245 TSI Rego Park, LLC | 20-12236 TSI Radnor, LLC | 20-12209 TSI Glendale, LLC | 20-12184 TSI Carmel, LLC | 20-12327 TSI Newton, LLC | 20-12281 TSI Clifton LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | $ | 161 $ | 214 $ | 0 $ | 193 $ | 107 $ | 0 $ | 0 |
| Fees and other | | - | - | - | 5 | - | - | - |
| **Total Revenue** | | **161** | **214** | **0** | **198** | **107** | **0** | **0** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 31 | 35 | 0 | 27 | 25 | 0 | (0) |
| *Club operating* | | 98 | 87 | (9) | 95 | 36 | 17 | 1 |
| General and administrative | | 11 | 24 | 0 | 13 | 9 | (0) | 2 |
| Depreciation and amortization | | 4 | 27 | - | 12 | (1) | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **16** | **41** | **9** | **51** | **37** | **(16)** | **(3)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | 1 | 1 | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 15 | 40 | 9 | 51 | 37 | (16) | (3) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **15** | **40** | **9** | **51** | **37** | **(16)** | **(3)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **15** $ | **40** $ | **9** $ | **51** $ | **37** $ | **(16)** $ | **(3)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC *et al.***
**Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12269 TSI West 115th, LLC | 20-12273 TSI West 145th Street, LLC | 20-12230 TSI Morris Park, LLC | 20-12284 TSI Davis Square, LLC | 20-12250 TSI Smithtown, LLC | 20-12181 TSI Bayridge 86th Street LLC | 20-12194 TSI Dobbs Ferry, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ (0) | $ 223 | $ 13 | $ 161 | $ 123 | $ 25 | $ 277 |
| Fees and other | | - | - | - | - | 4 | - | - |
| **Total Revenue** | | **(0)** | **223** | **13** | **161** | **127** | **25** | **277** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 0 | 34 | 0 | 34 | 32 | (1) | 34 |
| *Club operating* | | 3 | 83 | 1 | 65 | 64 | 9 | 116 |
| General and administrative | | 1 | 14 | 2 | 11 | 10 | 3 | 16 |
| Depreciation and amortization | | - | 19 | - | 21 | 1 | - | 38 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(4)** | **73** | **10** | **30** | **20** | **14** | **72** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | (4) | 73 | 10 | 30 | 20 | 14 | 72 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(4)** | **73** | **10** | **30** | **20** | **14** | **72** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ (4) | $ 73 | $ 10 | $ 30 | $ 20 | $ 14 | $ 72 |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
                    **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12277 TSI Butler, LLC | 20-12188 TSI Columbia Heights, LLC | 20-12315 TSI Wellington Circle, LLC | 20-12215 TSI Hicksville, LLC | 20-12259 TSI Sunnyside, LLC | 20-12319 TSI Westborough, LLC | 20-12276 TSI West Hartford, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 23 | $ 62 | $ 22 | $ 159 | $ 145 | $ 92 | $ 8 |
| Fees and other | | - | - | - | 2 | - | - | 3 |
| **Total Revenue** | | **23** | **62** | **22** | **161** | **145** | **92** | **11** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | 61 | (3) | 26 | 19 | 29 | 0 |
| *Club operating* | | 20 | 116 | 3 | 83 | 50 | 16 | 77 |
| General and administrative | | 3 | 8 | 3 | 11 | 1 | 8 | 10 |
| Depreciation and amortization | | - | 27 | - | 2 | 16 | 15 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | (875) |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(0)** | **(151)** | **18** | **39** | **59** | **25** | **798** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | 0 | 1 | - | - | - | 0 | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | (1) | (152) | 18 | 39 | 59 | 24 | 798 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(1)** | **(152)** | **18** | **39** | **59** | **24** | **798** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **(1)** | $ **(152)** | $ **18** | $ **39** | $ **59** | $ **24** | $ **798** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
**Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12206 TSI Garnerville, LLC | 20-12193 TSI Deer Park, LLC | 20-12235 TSI Providence Eastside, LLC | 20-12271 TSI Bayonne, LLC | 20-12212 TSI Greenpoint, LLC | 20-12268 TSI Back Bay, LLC | 20-12272 TSI Beacon Street, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ (5) | $ 0 | $ 6 | $ (2) | $ 27 | $ 167 | $ - |
| Fees and other | | - | - | - | - | - | 10 | - |
| **Total Revenue** | | **(5)** | **0** | **6** | **(2)** | **27** | **177** | **-** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 2 | (0) | - | (0) | (1) | 39 | - |
| *Club operating* | | 55 | 8 | 1 | 38 | 9 | 187 | - |
| General and administrative | | 4 | 1 | (0) | 3 | 3 | 14 | 0 |
| Depreciation and amortization | | 1 | - | - | - | - | 18 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(67)** | **(8)** | **5** | **(43)** | **17** | **(81)** | **(0)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | 0 | 0 |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (67) | (8) | 5 | (43) | 17 | (81) | (0) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(67)** | **(8)** | **5** | **(43)** | **17** | **(81)** | **(0)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **(67)** | $ **(8)** | $ **5** | $ **(43)** | $ **17** | $ **(81)** | $ **(0)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*

          **Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12179 TSI Avenue A, LLC | 20-12285 TSI Dorchester, LLC | 20-12311 TSI Wayland, LLC | 20-12174 TSI 30 Broad Street, LLC | 20-12176 TSI 1231 3rd Avenue, LLC | 20-12175 TSI 555 6th Avenue, LLC | 20-12177 TSI Astor Place, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 12 | $ 75 | $ 49 | $ 303 | $ - | $ - | $ (132) |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **12** | **75** | **49** | **303** | **-** | **-** | **(132)** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 0 | 22 | 13 | 45 | - | - | (2) |
| *Club operating* | | 16 | 37 | 39 | 115 | (7) | 19 | (4) |
| General and administrative | | 3 | 7 | 6 | 17 | 0 | - | 5 |
| Depreciation and amortization | | - | 14 | 8 | 36 | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(7)** | **(6)** | **(18)** | **90** | **7** | **(19)** | **(131)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | 0 | - | 1 | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (7) | (6) | (18) | 89 | 7 | (19) | (131) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(7)** | **(6)** | **(18)** | **89** | **7** | **(19)** | **(131)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **(7)** | $ **(6)** | $ **(18)** | $ **89** | $ **7** | $ **(19)** | $ **(131)** |

Note:

On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*
**Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| | | 20-12229 | 20-12317 | 20-12260 | 20-12304 | 20-12298 | 20-12303 | 20-12302 |
|---|---|---|---|---|---|---|---|---|
| Account | Notes | TSI Massapequa, LLC | TSI Westboro Tennis, LLC | TSI Total Woman Holdco, LLC | TSI - Studio City, LLC | TSI - Northridge, LLC | TSI - Irvine, LLC | TSI - San Jose, LLC |
| *REVENUES:* | | | | | | | | |
| Club operations | | $    (38) | $    0 | $    - | $    (7) | $    (8) | $    (3) | $    (7) |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **(38)** | **0** | **-** | **(7)** | **(8)** | **(3)** | **(7)** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (2) | (1) | 7 | - | - | - | - |
| *Club operating* | | 31 | (20) | (0) | 1 | 4 | (3) | 14 |
| General and administrative | | 7 | 2 | 2 | 2 | 3 | 2 | 2 |
| Depreciation and amortization | | - | 7 | 9 | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(74)** | **13** | **(17)** | **(10)** | **(15)** | **(2)** | **(23)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (74) | 13 | (17) | (10) | (15) | (2) | (23) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(74)** | **13** | **(17)** | **(10)** | **(15)** | **(2)** | **(23)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $    **(74)** | $    **13** | $    **(17)** | $    **(10)** | $    **(15)** | $    **(2)** | $    **(23)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

Debtors

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12299 TSI Placentia, LLC | 20-12300 TSI - Alameda, LLC | 20-12309 TSI - Westlake, LLC | 20-12306 TSI - Valencia, LLC | 20-12305 TSI - Torrance, LLC | 20-12307 TSI - Topanga, LLC | 20-12301 TSI - Cal. Glendale, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ - | $ (5) | $ (3) | $ (4) | $ (7) | $ (7) | $ (11) |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **-** | **(5)** | **(3)** | **(4)** | **(7)** | **(7)** | **(11)** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | - | - | - | - | - | - | - |
| *Club operating* | | 4 | 9 | (2) | (7) | 1 | (16) | (0) |
| General and administrative | | 0 | 2 | 2 | 2 | 1 | 2 | 2 |
| Depreciation and amortization | | - | - | - | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(4)** | **(16)** | **(2)** | **2** | **(10)** | **6** | **(13)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | (4) | (16) | (2) | 2 | (10) | 6 | (13) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(4)** | **(16)** | **(2)** | **2** | **(10)** | **6** | **(13)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | **$ (4)** | **$ (16)** | **$ (2)** | **$ 2** | **$ (10)** | **$ 6** | **$ (13)** |

Note:

On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12328 TSI Peabody, LLC | 20-12332 TSI Salisbury, LLC | 20-12325 TSI Methuen, LLC | 20-12234 TSI Pine Street, LLC | 20-12169 TSI-ATC Holdco, LLC | 20-12242 TSI-ATC Cape Coral, LLC | 20-12240 TSI-ATC Boyscout, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | $ | 37 $ | 32 $ | (3) $ | 2 $ | 0 $ | 155 $ | 156 |
| Fees and other | | - | - | 0 | - | - | - | - |
| **Total Revenue** | | **37** | **32** | **(3)** | **2** | **0** | **155** | **156** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 2 | 2 | 2 | 0 | 31 | 54 | 62 |
| *Club operating* | | 112 | 184 | 119 | 2 | 24 | 76 | 74 |
| General and administrative | | 6 | 5 | 5 | 1 | 0 | 9 | 10 |
| Depreciation and amortization | | 14 | 13 | 13 | - | 47 | 15 | 25 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | (7,727) | (17,053) | (6,484) | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **7,629** | **16,882** | **6,342** | **(1)** | **(101)** | **1** | **(16)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 7,629 | 16,882 | 6,342 | (1) | (101) | 1 | (16) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **7,629** | **16,882** | **6,342** | **(1)** | **(101)** | **1** | **(16)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **7,629** $ | **16,882** $ | **6,342** $ | **(1)** $ | **(101)** $ | **1** $ | **(16)** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12237 TSI-ATC Alico Mission, LLC | 20-12239 TSI-ATC Beneva Road, LLC | 20-12238 TSI-ATC Ben Pratt, LLC | 20-12243 TSI-ATC Tamiami Trail, LLC | 20-12291 TSI-HR 76th Street, LLC | 20-12286 TSI-HR 13th Street, LLC | 20-12289 TSI-HR 45th Street, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 17 | $ 24 | $ 201 | $ 13 | $ - | $ - | $ - |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **17** | **24** | **201** | **13** | **-** | **-** | **-** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (2) | (1) | 65 | (2) | - | - | - |
| *Club operating* | | 9 | 8 | 73 | 3 | - | - | - |
| General and administrative | | 2 | 4 | 12 | 2 | - | - | - |
| Depreciation and amortization | | - | - | 26 | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **7** | **13** | **24** | **10** | **-** | **-** | **-** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | 7 | 13 | 24 | 10 | - | - | - |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **7** | **13** | **24** | **10** | **-** | **-** | **-** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **7** | $ **13** | $ **24** | $ **10** | $ **-** | $ **-** | $ **-** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12292 TSI-HR Whitehall Street, LLC | 20-12170 TSI - Lucille 38th Avenue, LLC | 20-12171 TSI - Lucille Austin Street, LLC | 20-12265 TSI - Lucille Clifton, LLC | 20-12172 TSI - Lucille Kings Highway, LLC | 20-12173 TSI - Lucille Valley Stream, LLC | 20-12168 Town Sports International, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ - | $ 27 | $ 138 | $ 71 | $ 33 | $ 97 | $ (846) |
| Fees and other | | - | - | - | - | - | - | 123 |
| **Total Revenue** | | - | 27 | 138 | 71 | 33 | 97 | (723) |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | - | 1 | 23 | 18 | 8 | 15 | 768 |
| *Club operating* | | - | 2 | 68 | 18 | 47 | 28 | 49 |
| General and administrative | | - | 2 | 9 | 7 | 5 | 8 | 3,637 |
| Depreciation and amortization | | - | - | 1 | 1 | 0 | 0 | 27 |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | - | 21 | 37 | 27 | (27) | 46 | (5,203) |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | 284 |
| Interest income | | - | - | - | - | - | - | (0) |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | - | 21 | 37 | 27 | (27) | 46 | (5,487) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | - | 21 | 37 | 27 | (27) | 46 | (5,487) |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ - | $ 21 | $ 37 | $ 27 | $ (27) | $ 46 | $ (5,487) |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

                    **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*                                                                                                          162 end

| Account | Notes | 20-12218 TSI Holdings (DC), LLC | 20-12220 TSI Holdings (MA), LLC | 20-12222 TSI Holdings (NJ), LLC | 20-12223 TSI Holdings (PA), LLC | 20-12208 TSI Giftco, LLC | 20-12258 TSI Stoked, LLC | 20-12288 TSI Elite Back Bay, LLC |
|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | |
| Club operations | | $          1 | $          0 | $          0 | $ (0) | $          - | $          - | $          - |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **1** | **0** | **0** | **(0)** | **-** | **-** | **-** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | 23 | 103 | 26 | 19 | - | - | - |
| *Club operating* | | - | 4 | - | 1 | - | - | - |
| General and administrative | | 0 | 1 | 1 | 5 | - | - | - |
| Depreciation and amortization | | 0 | 74 | 0 | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(23)** | **(182)** | **(26)** | **(26)** | **-** | **-** | **-** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (23) | (182) | (26) | (26) | - | - | - |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(23)** | **(182)** | **(26)** | **(26)** | **-** | **-** | **-** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **(23)** $ | **(182)** $ | **(26)** $ | **(26)** $ | **-** $ | **-** $ | **-** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*

                **Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*          42 begin

| Account | Notes | 20-12646 TSI Great Neck, LLC | 20-12661 TSI Mamaroneck, LLC | 20-12642 TSI East 59, LLC | 20-12640 TSI East 41, LLC | 20-12671 TSI Stamford Post, LLC | 20-12637 TSI 217 Broadway, LLC | 20-12668 TSI Rodin Place, LLC |
|---|---|---|---|---|---|---|---|---|
| **REVENUES:** | | | | | | | | |
| Club operations | | $ 10 | $ 4 | $ 18 | $ 14 | $ (58) | $ 26 | $ (7) |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **10** | **4** | **18** | **14** | **(58)** | **26** | **(7)** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | (0) | (0) | 4 | (2) | (0) | (3) |
| *Club operating* | | (1) | 6 | (1) | 128 | 7 | (7) | 13 |
| General and administrative | | 2 | 2 | 3 | 5 | (1) | 3 | 2 |
| Depreciation and amortization | | - | - | - | 0 | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | (7,485) | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **9** | **(3)** | **16** | **7,362** | **(62)** | **30** | **(19)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | 1 | 1 | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | **9** | **(3)** | **15** | **7,361** | **(62)** | **30** | **(19)** |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **9** | **(3)** | **15** | **7,361** | **(62)** | **30** | **(19)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **9** | $ **(3)** | $ **15** | $ **7,361** | $ **(62)** | $ **30** | $ **(19)** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
                         **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12673 TSI Syosset, LLC | 20-12644 TSI East Meadow, LLC | 20-12647 TSI Greenwich, LLC | 20-12662 TSI Market Street, LLC | 20-12648 TSI Huntington, LLC | 20-12665 TSI Montclair, LLC | 20-12667 TSI Newbury Street, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $    1 | $    7 | $    (19) | $    51 | $    9 | $    (26) | $    1 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **1** | **7** | **(19)** | **51** | **9** | **(26)** | **1** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | (0) | (4) | 27 | (0) | (5) | (1) |
| *Club operating* | | (4) | (0) | 4 | 58 | (6) | (3) | 7 |
| General and administrative | | 1 | 2 | 2 | 6 | 3 | 1 | 2 |
| Depreciation and amortization | | - | - | - | (0) | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **5** | **5** | **(20)** | **(40)** | **12** | **(19)** | **(7)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | 0 | - | - | - | 1 | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | 5 | 5 | (20) | (40) | 11 | (19) | (7) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **5** | **5** | **(20)** | **(40)** | **11** | **(19)** | **(7)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $    **5** | $    **5** | $    **(20)** | $    **(40)** | $    **11** | $    **(19)** | $    **(7)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

**Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12649 TSI Irving Place, LLC | 20-12678 TSI Woodmere, LLC | 20-12675 TSI West Newton, LLC | 20-12676 TSI West Nyack, LLC | 20-12669 TSI Silver Spring, LLC | 20-12670 TSI Somers, LLC | 20-12663 TSI Mercer Street, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ 18 | $ 12 | $ (1) | $ (8) | $ (28) | $ 10 | $ 29 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **18** | **12** | **(1)** | **(8)** | **(28)** | **10** | **29** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | (0) | (0) | (0) | (7) | (3) | (0) |
| *Club operating* | | 5 | (3) | 2 | (14) | 3 | 58 | 12 |
| General and administrative | | 3 | (0) | 2 | 2 | 1 | 4 | 3 |
| Depreciation and amortization | | 0 | - | - | - | - | (0) | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | (1,658) | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **9** | **16** | **(5)** | **4** | **(26)** | **1,609** | **13** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | 0 | - | 0 | 0 | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 9 | 16 | (5) | 4 | (26) | 1,608 | 13 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **9** | **16** | **(5)** | **4** | **(26)** | **1,608** | **13** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **9** | $ **16** | $ **(5)** | $ **4** | $ **(26)** | $ **1,608** | $ **13** |

Note:

On a consolidated basis the operating loss net of the impairment of right-of-use assets for the 204 Debtors is approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*

                    **Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12645 TSI Englewood, LLC | 20-12641 TSI East 48, LLC | 20-12664 TSI Midwood, LLC | 20-12666 TSI New Rochelle, LLC | 20-12643 TSI East Brunswick, LLC | 20-12677 TSI Woburn, LLC | 20-12674 TSI West End, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | | $ (29) | $ 6 | $ 10 | $ (2) | $ (29) | $ 94 | $ 7 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **(29)** | **6** | **10** | **(2)** | **(29)** | **94** | **7** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (4) | (0) | (0) | (0) | (4) | 26 | (0) |
| *Club operating* | | 2 | 25 | (2) | (1) | 4 | 122 | (4) |
| General and administrative | | 1 | 2 | 3 | 2 | 2 | 9 | 2 |
| Depreciation and amortization | | - | - | - | - | - | 0 | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(28)** | **(21)** | **10** | **(3)** | **(30)** | **(63)** | **9** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | 0 | - | - | 0 |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | (28) | (21) | 10 | (3) | (30) | (63) | 9 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(28)** | **(21)** | **10** | **(3)** | **(30)** | **(63)** | **9** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | | $ **(28)** | $ **(21)** | $ **10** | $ **(3)** | $ **(30)** | $ **(63)** | $ **9** |

Note:

On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

FORM MOR-2
(04/07)

**In re: Town Sports International, LLC** *et al.*
                    **Debtors**

**STATEMENT OF OPERATIONS**
**For the Period of 11/1/2020 through 11/30/2020**
*In 000's of US Dollars*

| Account | Notes | 20-12672 TSI Summer Street, LLC | 20-12639 TSI Canton, LLC | 20-12638 TSI Bradford, LLC | 20-12657 TSI Lucille Jersey City, LLC | 20-12658 TSI Lucille Ralph Avenue, LLC | 20-12660 TSI Lucille St. Nicholas Avenue, LLC | 20-12651 TSI Lucille 89th Street, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | $ | 3 $ | 2 $ | (4) $ | (4) $ | 5 $ | (2) $ | 2 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **3** | **2** | **(4)** | **(4)** | **5** | **(2)** | **2** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | (1) | (1) | (0) | (0) | (0) | (0) |
| *Club operating* | | 7 | (4) | 6 | 2 | 6 | (34) | (1) |
| General and administrative | | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| Depreciation and amortization | | - | - | 0 | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **(6)** | **5** | **(11)** | **(7)** | **(3)** | **31** | **2** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate income | | (6) | 5 | (11) | (7) | (3) | 31 | 2 |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **(6)** | **5** | **(11)** | **(7)** | **(3)** | **31** | **2** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **(6)** $ | **5** $ | **(11)** $ | **(7)** $ | **(3)** $ | **31** $ | **2** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*
                    **Debtors**

**STATEMENT OF OPERATIONS**

**For the Period of 11/1/2020 through 11/30/2020**

*In 000's of US Dollars*

| Account | Notes | 20-12652 TSI Lucille Astoria, LLC | 20-12653 TSI Lucille Bayshore, LLC | 20-12654 TSI Lucille Bronx, LLC | 20-12655 TSI Lucille Commack, LLC | 20-12656 TSI Lucille Holbrook, LLC | 20-12659 TSI Lucille Rockville Centre, LLC | 20-12650 TSI Lucille 42nd Street, LLC |
|---|---|---|---|---|---|---|---|---|
| *REVENUES:* | | | | | | | | |
| Club operations | $ | 1 $ | 0 $ | 2 $ | 5 $ | (2) $ | 6 $ | 8 |
| Fees and other | | - | - | - | - | - | - | - |
| **Total Revenue** | | **1** | **0** | **2** | **5** | **(2)** | **6** | **8** |
| | | | | | | | | |
| **OPERATING EXPENSES:** | | | | | | | | |
| *Payroll and related* | | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| *Club operating* | | (11) | 2 | 0 | (1) | 0 | 2 | 20 |
| General and administrative | | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| Depreciation and amortization | | - | - | - | - | - | - | - |
| Impairment of fixed assets | | - | - | - | - | - | - | - |
| Impairment of right-of-use assets | | - | - | - | - | - | - | - |
| *Impairment of goodwill* | | - | - | - | - | - | - | - |
| Impairment of intangible assets | | - | - | - | - | - | - | - |
| **Operating Income** | | **11** | **(3)** | **(0)** | **5** | **(3)** | **3** | **(14)** |
| | | | | | | | | |
| Gain on extinguishment of debt | | - | - | - | - | - | - | - |
| Other (Income) / Expense | | - | - | - | - | - | - | - |
| Interest expense | | - | - | - | - | - | - | - |
| Interest income | | - | - | - | - | - | - | - |
| Equity in the earnings of investees and rental income | | - | - | - | - | - | - | - |
| Income (loss) before provision (benefit) for corporate incom | | 11 | (3) | (0) | 5 | (3) | 3 | (14) |
| Total taxes | | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Net income (loss)** | | **11** | **(3)** | **(0)** | **5** | **(3)** | **3** | **(14)** |
| Non-controlling interest | | - | - | - | - | - | - | - |
| **Net income (loss) attributable to TSI** | $ | **11** $ | **(3)** $ | **(0)** $ | **5** $ | **(3)** $ | **3** $ | **(14)** |

Note:
On a consolidated basis the operating loss net of the
impairment of right-of-use assets for the 204 Debtors is
approximately ($5.2M) for the month of November 2020.

**In re: Town Sports International, LLC** *et al.*
**Debtors**

Case No. 20-12168 (CSS)
Reporting Period: 11/30/2020

### 204 DEBTORS - CONSOLIDATED BALANCE SHEET
### As of November 30, 2020

*In 000's of US Dollars*

| Account | Notes | Consolidated 204 Debtors |
|---|---|---|
| Cash and cash equivalents | [1] | $ 23,963 |
| Accounts receivable, net | [2] | (110) |
| Inventory | | (0) |
| Deferred tax assets current | | - |
| Intercompany receivable due from Town Sports Group, LLC | | 3,962 |
| Prepaid corporate income taxes | | - |
| Prepaid expenses and other current assets | [3] | 17,046 |
| **Total Current assets** | | **44,861** |
| Fixed assets, net | | 39,884 |
| Operating lease right-of-use assets | | 271,831 |
| Goodwill | | 15,192 |
| Intangible assets, net | | 4,506 |
| Deferred membership costs | | 625 |
| Other assets | | 7,187 |
| **TOTAL ASSETS** | | **$ 384,086** |
| | | |
| Debt - Short Term | | - |
| DIP Loan | | 38,625 |
| Current portion of operating lease liabilities | | (0) |
| Accounts payable | | 1,869 |
| Accrued expenses | | 9,536 |
| Accrued interest & fees | | 783 |
| Deferred revenue - short term | | 62 |
| Deferred tax liability - Short term | | - |
| **Total Current liabilities** | | **50,875** |
| Mortgage Payable - Long Term | | - |
| Long-term operating lease liabilities | | - |
| Deferred tax liability - Long term | | - |
| Deferred revenue - Long term | | - |
| Other liabilities | | 273 |
| Intercompany Note - Captive Insurance | [4] | 32,501 |
| Liabilities Subject to Compromise | | 835,207 |
| **TOTAL LIABILITIES** | | **$ 918,856** |
| | | |
| Common stock | | (100) |
| Additional paid-in capital | | 58,998 |
| Retained earnings | | (593,668) |
| **Total Equity** | | **$ (534,770)** |
| | | |
| **TOTAL LIABILITIES AND EQUITY** | | **$ 384,086** |

**Note:**

[1] The cash and cash equivalents on the Debtors' balance sheet in MOR-3 reflects a contra asset of $68k against restricted cash. Those amounts are included in MOR-1 but not MOR-1A.

[2] In the ordinary course of business, the Debtors record amounts related to uncollectible accounts on a consolidated basis in the books and records of Town Sports International, LLC, and it is the Debtors' customary practice to reserve accounts receivable at 100%. The accounts receivable on the Balance Sheet reflects a negative balance which is due to unapplied receipts.

[3] Includes approximately $10.4M in reserves with credit card processors.

[4] Intercompany note - Captive Insurance is due to TSI Insurance, Inc.

**In re: Town Sports International, LLC** *et al.*

Case No. 20-12168 (CSS)

Reporting Period: 11/1/2020 through 11/30/2020

**Debtors**

## STATUS OF POSTPETITION TAXES

Pursuant to the *Final Order, Pursuant to Sections 105(a), 363(b), 507(a)(8), 541, 1107(a) and 1108 of the Bankruptcy Code, (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations, (II) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Scheduling a Final Hearing* [Docket No. 198] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  The Debtors attest that, to the best of their knowledge, each of the Debtors have filed all necessary federal, state, and local tax returns and made all required post-petition payments in connection therewith.

## SUMMARY OF UNPAID POSTPETITION DEBTS

*In 000's of US Dollars*

|  | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
|  | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable - Consolidated Debtors | 1,869 | - | - | - | - | $    1,869 |

In re: Town Sports International, LLC *et al.*    Case No. 20-12168 (CSS)
Debtors    Reporting Period: 11/1/2020 through 11/30/2020

## ACCOUNTS RECEIVABLE AGING

| Accounts Receivable Aging | Number of Days Past Due | | | | |
| --- | --- | --- | --- | --- | --- |
| | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Consolidated Debtors - Net AR[1] | - | - | - | - | - |

Note:
[1] In the ordinary course of business, the Debtors' reserve Accounts Receivable at 100% and therefore reflect a zero balance.

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
| --- | --- | --- |
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |